UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| NIAL BENTON and HUTTON GRAHAM, individually and on behalf of similarly situated persons, | * | |
| | * | |
| | * | Civil No. 1:17-cv-00296-WSD |
| Plaintiff, | * | |
| v. | * | |
| DELI MANAGEMENT, INC. d/b/a "JASON'S DELI," | * | |
| | * | |
| Defendant. | * * * * * * | |

<u>EXPERT REPORT OF PAUL T. LAURIA</u>

I have been retained by the Plaintiffs in the above-styled case to provide expert opinions on issues relevant to the case. This report constitutes a complete statement of all opinions I have formed and intend to express at the trial of this matter, along with an explanation of the basis and reasons for them as required by Fed. R. Civ. P. 26(a)(2) based on the information received to date. If, after submitting this report, I receive additional relevant information, I reserve the right to supplement this report as necessary.

Dated: August 8, 2018

Paul T. Lauria, President
Mercury Associates, Inc.
7361 Calhoun Place, Suite 680
Rockville, MD 20855
301 519 0535 (office)

1

**EXHIBIT D**

## QUALIFICATIONS

I am the President of Mercury Associates, Inc., one of North America's premier providers of vehicle fleet management consulting services. I co-founded Mercury Associates in 2002.

I hold a Master's Degree in Transportation Planning from the University of North Carolina, Chapel Hill. I have more than 30 years of experience consulting with hundreds of organizations on the management of the costs of owning and operating vehicles for business purposes. Before co-founding Mercury, I was a Vice President in Maximus, Inc., where I served as national director of fleet management consulting services. Prior to that, I was a Senior Manager in the Transportation Consulting Group of Ernst & Young.

## SUMMARY OF OPINIONS

I was asked to determine whether Jason's Deli's vehicle reimbursement program reasonably reimburses its delivery drivers for the costs incurred in owning and operating personal vehicles to make deliveries for Jason's Deli and, if not, to calculate reimbursement rates that would be sufficient to reimburse drivers for these costs.

Based on my education, training, professional experience, and review of materials in this case and general industry information, and relying on vehicle cost determination methods that are sound and widely accepted in my industry, I have formed the following opinions in this case:

2

1) When an employer chooses to reimburse a large number of employees for the cost of owning and operating their personal vehicles for business use, it is standard practice in my industry to reimburse employees using an aggregate reimbursement rate, like the IRS Standard Mileage Rate or the one developed by Jason's Deli.

2) From my review of information and data furnished by Jason's Deli and other relevant industry data, I have found that its vehicle reimbursement program does not reasonably reimburse its delivery drivers for the costs they incur delivering food for Jason's Deli. Specifically, Jason's Deli's reimbursement program is flawed for the following reasons:

   a. Jason's Deli does not employ a structured, documented methodology to determine driver reimbursement rates.

   b. While little documentation was provided on the development of Jason's Deli's per-delivery reimbursement rate, the evidence that I have reviewed suggests that reimbursement rates are based only on fuel costs, implicitly assuming that that drivers do not need be compensated for maintenance and repair, insurance coverage, vehicle depreciation, and other costs of vehicle ownership or operation. This causes Jason's Deli's estimates of delivery drivers' vehicle costs to significantly understate the actual costs of owning and operating a motor vehicle. While it is true that

3

certain vehicle costs borne by drivers would exist regardless of whether or not they used their vehicles for delivery, all vehicle ownership costs are to some extent interrelated, and when a significant portion of a vehicle's utilization is for the benefit of an employer, such costs cannot be ignored based on the argument that only fuel costs need be reimbursed.

3)   From my review of data on delivery driver vehicles and deliveries provided by Jason's Deli and other industry data on vehicle costs, I have calculated a reasonable per-mile reimbursement rate for each of the markets in which Jason's Deli operates, or has operated during the relevant time period, as set forth in a detailed Microsoft Excel® workbook appended to this report.[1]

## FACTS AND DATA REVIEWED IN FORMING OPINIONS

A. Evidence Developed In This Case

In forming my opinions expressed herein and in preparing this Expert Report, I reviewed the following materials developed as evidence in this case:

∫  Questionnaires completed by the Jason's Deli delivery drivers who are currently plaintiffs in this case;[2]

---

[1] I calculated the cost per delivery mile for four Jason's Deli market regions for each of five years (2014-2018). My cost calculations and all the underlying data, assumptions, mathematical equations and formulas I used to develop them are contained in an annotated Excel workbook, as they are too voluminous to include in this document.

[2] The responses to this questionnaire were compiled into a table which can be found in the provided Excel workbook on Sheet 27.

4

⟩ A list of Jason's Deli store locations furnished to me by Plaintiff's Counsel;

⟩ Jason's Deli store delivery data from the years 2014 through 2018, obtained from Jason's Deli, with delivery distances calculated by Plaintiffs' Council; and

⟩ An email exchange between Brian Hebert and Willa White of Jason's Deli, Hebert Dep. Ex. 6, which suggests the Defendant's reasoning in determining driver reimbursement rates.

B. Industry Information

In forming my opinions expressed herein and in preparing this Expert Report, I also reviewed the following industry information:

⟩ Vehicle fuel economy (MPG) rates for applicable vehicle models and model years published by the U.S. Environmental Protection Agency.[3]

⟩ Vehicle fuel costs per gallon for regular gasoline for the applicable time periods and geographic regions in which Jason's Deli operated stores and made deliveries, published by the U.S. Department of Energy, Energy Information Administration.[4]

⟩ U.S. Internal Revenue Service Standard Mileage Rates for the applicable time periods.

---

[3] Workbook sheet 16
[4] Workbook sheet 15

⟩ Consumer Price Indices for vehicle purchase, maintenance and repair, and insurance costs published by the U.S. Department of Labor, Bureau of Labor Statistics.[5]

⟩ Vehicle maintenance and repair cost projections for vehicle models representative of those actually used by Jason's Deli drivers published by Edmunds as part of its True Cost to Own® vehicle cost calculator.[6]

⟩ Surveys of insurance companies conducted to obtain costs of insurance for applicable vehicle models, ages, locations, and coverage types and amounts.[7]

⟩ Estimated used vehicle private-party sale prices for vehicle models representative of those actually used by Jason's Deli drivers derived from Edmunds' True Market Value® calculator.[8]

I have also relied on my own knowledge and experience spanning 33 years providing and performing vehicle cost estimates for a wide array of public and private-sector entities.

It is common in my profession to rely on these sources, other than the driver questionnaire response data, in calculating vehicle ownership and operating costs. I and many of my employees have used these sources of data to estimate vehicle ownership and operating costs for corporate/commercial as well as federal, state, and local government entities.

---

[5] Workbook sheet 18
[6] Workbook sheet 19
[7] Workbook sheet 11
[8] Workbook sheets 20-26

I also relied on the work of an employee of Mercury Associates, Inc., Gary Nalven. Mr. Nalven worked under my supervision to develop the aforementioned Excel-based vehicle cost estimation and reimbursement rate workbook, and assisted me in drafting certain sections of this report which present information on the specific inputs to and outputs of the workbook. His work applied the methodology I describe in this report.

# BASIS FOR OPINIONS

Opinion 1: When an employer chooses to reimburse a large number of employees for the cost of owning and operating their personal vehicles for business use, it is standard industry practice to reasonably estimate such costs on an aggregate basis.

A. Relevant Experience

My company and I are frequently engaged to advise businesses and governmental entities on determining and managing the costs of owning and operating motor vehicles for business purposes. I have been providing research and consulting services on such matters for more than 30 years. This includes determining and comparing the cost of organizations meeting the business vehicle needs of its employees using employer-owned versus employee-owned vehicles. For instance, as long ago as 1988, while employed by Ernst & Young, I co-directed a landmark research study on the comparative costs of employer versus employee provision of business cars.[9] More recently, I directed a study for the State of New York, one of whose objectives was to identify cost savings that could be achieved by furnishing State-owned cars to some of the State employees who collectively were receiving almost $13 million per year in reimbursement for driving their personally owned vehicles on State business.

In the course of my consulting work, I frequently have been called upon to quantify and analyze the total cost of ownership (TCO) of different types of

---

[9] Lauria, Paul T. and Taggart, Robert E., Employer versus Employee Provision of Business Cars: A Cost Comparison, Iselin, NJ: NAFA Foundation, May 1989.

vehicles – ranging from passenger cars to multi-million dollar pieces of mining and construction equipment – over a range of possible vehicle replacement cycles in terms of age, accumulated mileage, or both. This is the same type of vehicle cost analysis I have performed in this case to determine reimbursement rates for Jason's Deli drivers that are adequate to reasonably cover their costs of owning and operating a vehicle for business purposes.

B. Driver Reimbursement Principles

It is generally impractical, illogical, and unnecessary for an employer to reimburse a large number of employees for the costs of the business use of their personally owned vehicles based on the actual out-of-pocket expenditures each employee makes for such use while employed. For this reason, programs that employ reimbursement rates based on the typical costs of owning and operating a vehicle are widely used by business owners as the basis for making such reimbursements. Indeed, the most obvious and widely used program of this type is the Internal Revenue Service Standard Business Mileage Rate.[10] Jason's Deli, however, does not use the Standard Business Mileage Rate for reimbursing its delivery drivers. It uses an alternative, but still aggregate or class-wide reimbursement program, under which it reimburses these drivers based on the estimated gasoline costs they incur

---

[10] See, for example, IRS 2017 Standard Mileage Rates, available at https://www.irs.gov/pub/irs-drop/n-16-79.pdf and Internal Revenue Bulletin 2010-51 available at https://www.irs.gov/pub/irs-drop/rp-10-51.pdf.

instead of the actual expenditures they make to own and operate their vehicles.

In most situations, reimbursing individual employees for their vehicle-related expenditures is illogical and unnecessary because out-of-pocket expenses provide an incomplete picture of the total cost of owning and operating a vehicle for business purposes. This is because many of the largest expenses that a vehicle owner incurs are intermittent, not continuous, in nature. As a result, the vehicle-related expenditures made by a given driver during a given period of time – such as their period of employment with Jason's Deli – often reflect maintenance, repair, and other practices and events (e.g., an accident, a failed transmission, a replaced engine, etc.) that occurred before or after that period.

To give one example, it would be absurd to suggest that the entire cost of a major repair expenditure such as replacing a worn-out transmission in the second month of a driver's employment with Jason's Deli should be wholly borne by the company when this expense was largely the result of vehicle operation, usage, maintenance and repair, and/or other practices or events that occurred prior to the driver's employment. Conversely, if a driver replaces his/her transmission two months before she begins working for Jason's Deli, it is undeniable that the company derives benefits from the large expense the driver incurred to make such a repair. But if Jason's Deli reimbursed only the actual vehicle expenses incurred by the driver while employed, the company

would bear no portion of the cost of this repair despite enjoying the obvious benefits of it having been made.

Perhaps the most important reason, however, that reimbursing employees for their actual vehicle expenditures during a given period of time is not an adequate means of compensating them for these costs is that one of the largest costs associated with owning and operating a vehicle is not a discrete, out-of-pocket expense for which an employee can produce a receipt, or for that matter, understand and calculate. This cost, depreciation, accounts for an average of 46 percent of the total cost of ownership of a vehicle according to the IRS.[11]

Depreciation is a way of measuring and accounting for the costs of buying a vehicle, spread over time. It reflects the diminishing market value of the vehicle as it ages and accumulates mileage and associated wear and tear. But the exact depreciation cost of a given vehicle to a given vehicle owner cannot be determined unless and until that vehicle has been sold. It is possible, however, to estimate depreciation prior to when the vehicle has been sold based on a wealth of published information on the sales prices and realized residual values of the myriad of types of vehicles operated in the United States.

---

[11] Depreciation accounts for $0.25 of the 2018 standard mileage rate of $0.545 according to IRS Notice 2018-03: 2018 Standard Mileage Rates, Section 4.

It also is impractical and unnecessary to have a different reimbursement rate for each employee to account for the fact that employees drive different vehicles, purchase different insurance, use different types of tires, drive different distances, or live in different locations. Behaviors that, at first glance, may appear individual among drivers are actually captured by utilizing an average reimbursement cost. This is because of the interrelatedness of the costs of operating a vehicle.

For instance, if I base a reimbursement rate, in part, on the costs of vehicle manufacturers' recommended preventive maintenance activities, my estimates of vehicle repair, fuel, and depreciation costs obviously presume that these recommendations are being followed. But, a driver is, if anything, going to have higher repair and depreciation costs and lower fuel efficiency if s/he does not perform these services as recommended – this is precisely why they are referred to as preventive maintenance services. Thus, it is not necessary to know if and when drivers actually performed those services in calculating the costs of, and a reasonable reimbursement rate for, a typical vehicle, because assuming that they did so is a best-case assumption. Human nature being what it is, this assumption yields an eminently reasonable, if somewhat conservative, estimate of the costs associated with the business use of the vehicle.

For all the reasons just cited, the prevailing industry practice based on my experience consulting for organizations that permit or require their

employees to use their personally owned vehicles for business purposes use either the IRS Standard Business Mileage Rate or an IRS-approved FAVR (fixed and variable rate) program.

The costs of using personal vehicles for business can be estimated to a reasonable degree of certainty by applying information from a cross-section of such employees and the vehicles for which costs are to be estimated to information from a) vehicle manufacturers; b) federal government agencies such as the EPA, Energy Information Administration, IRS, and Bureau of Labor Statistics; c) transportation and vehicle-related research organizations such as Edmunds, Inc., d) insurance companies and brokers; and e) other entities. In my profession, these sources, including those that I have relied on, are reliable and appropriate to use to estimate vehicle ownership and operating costs.

For purposes of this report, my methodology for determining the costs of Jason's Deli delivery drivers' vehicles is similar to the one employed in the development the Standard Business Mileage Rate for the IRS. It involved basing reimbursement rates on the weighted average cost of vehicles of representative types, ages, and usage levels in representative locations; that is, on the costs of a typical Jason's Deli delivery driver's vehicle.

In fact, it is my opinion that this alternative approach understates the costs incurred by an employer's delivery drivers and, hence, the benefits enjoyed by the employer as a result of its reliance on employees' personally-

13

owned vehicles to meet its product distribution needs. This is, in part, because it does not account for many attenuated costs that an employer avoids by using an employee-owned fleet of vehicles, such as the time and labor costs associated with purchasing and disposing of vehicles and all the goods (e.g., fuel) and services (e.g., insurance, maintenance and repair) associated with their ownership and use.

My company has performed detailed vehicle cost analyses for organizations with as many as 10,000 leased company cars. The economies of scale associated with the performance of indirect vehicle management activities like those just cited are obviously far greater and their costs thus much lower than those that any individual vehicle owner could hope to realize. Our analyses have found that the annual costs of passenger vehicle management activities are generally around $200 per year. That said, I have not attempted to capture these indirect costs mentioned above in my methodology and have restricted my analysis to those categories of direct vehicle cost that Jason's Deli is currently reimbursing for and the direct benefits that it enjoys by utilizing the fleet owned and maintained by its drivers.

C. Aggregate or Class-wide Reimbursement Rate

An aggregate or class-wide reimbursement rate is a single, generally per-mile, rate that is used to reflect the reasonable costs of a group of drivers. It is generally used in lieu of reimbursing for actual expenditures since, for

large employers, doing so would be cost-prohibitive, impractical, and contrary to industry practice.

The most widely recognized estimate of the cost per mile of owning and operating a motor vehicle is the IRS Standard Business Mileage Rate. In my experience, most businesses that do not have a fleet of vehicles but instead reimburse employees to drive their own vehicles for business purposes do so using this cents-per-mile rate. This rate, set at $0.545 for 2018, is accepted by the IRS as an appropriate substitute for the recording of actual vehicle expenses. Thus, in my field, the IRS rates are considered a reasonable estimate of vehicle expenses on which employers can rely. The reimbursement rate used by Jason's Deli, when applied to the nationwide average delivery round trip distance of 9.5 miles,[12] is significantly lower than the ones the IRS has adopted. In 2016, the IRS Standard Business Mileage Rate was $0.54 per mile. Jason's Deli's actual per-mile rate at that time, based on $1.25 to $1.50 reimbursement per delivery,[13] was $0.13 to $0.16 per mile.

It is my understanding that in some exceptional cases, an extra reimbursement is paid by store managers for deliveries outside of the store's service area. It is also my understanding, based on review of the payout

---

[12] This average distance, weighted by the number of deliveries at each store, was calculated using a sample of delivery distances furnished to me by Plaintiffs' Counsel. My understanding from discussions with Plaintiff's Counsel is that Jason's Deli does not keep easily accessible electronic records of delivery distances. The official policy is to fill out reimbursement amounts and mileages on excel tables at the store-level and then print these documents daily to hard-copy format.

[13] Jason's Deli's reimbursement rate in years 2014 through 2018 as reported to me by Plaintiff's counsel and found in Jason's Deli delivery records. See, e.g., 501334 − 506807.

forms, that these extra reimbursements are infrequent. Additionally, these extra payouts have not been disclosed in a computer-readable data format. I accordingly reserve the right to supplement my opinion when and if additional information becomes available. However, a sampling of the available information shows that on the rare occasions that Jason's Deli provides extra reimbursements for longer deliveries, Jason's Deli appears to pay an average of 19 to 34 cents per mile. Overall, these extra payouts would not increase the average reimbursement rate more than about $.021 per mile, presuming that they are paid 10% of the time ($.34 per mile - $.13 per mile = $.21 x 10% = $.021).  However, it appears from the sampling that the additional payouts are provided for less than 10% of the total deliveries.[14]  In sum, the additional payouts have a minimal impact on the overall calculations.

I have conducted many studies, like the one I recently conducted for the State of New York, in which I was asked to advise an organization as to whether owning specific vehicles in its fleet was more cost effective than reimbursing employees for driving their own vehicles at the IRS Standard Business Mileage Rate. The State of New York reimbursed employees using the IRS rate and, in fact, spent approximately $13 million per year reimbursing drivers using this rate. So, the use of the IRS rate is widely accepted, even by large employers.

---

[14] See JD Extra Pay Chart provided herewith.

Some large companies, including Jason's Deli, decide to develop their own reimbursement rate rather than use the IRS Standard Business Mileage Rate. In my opinion, however, the reimbursement justification used by Jason's Deli lacks the empirical analysis and rigorous methodology needed to determine a reasonable aggregate reimbursement rate. For instance, while the IRS rate attempts to capture the costs of many vehicle types, Jason's Deli did not base the cost estimates in their rate justification on any specific vehicle type nor an aggregate of different vehicle types. For this and several other reasons discussed in this report, the Jason's Deli per-delivery reimbursement rates and Jason's Deli's justification of them are fundamentally flawed.

Opinion 2: Jason's Deli's vehicle cost reimbursement program does not reasonably or adequately reimburse its delivery drivers for the costs they incur delivering food for Jason's Deli.

I was asked to review Jason's Deli's delivery driver reimbursement program to determine whether it reasonably estimated and provided for the reimbursement of the expenses incurred by Jason's Deli delivery drivers.

Specifically, Jason's Deli reimbursed the vast majority of its delivery drivers at a flat rate of $1.25 per delivery during the vast majority of the recovery period. This rate was increased at just a few locations and was as high as $2.00 per delivery for one store. I have reviewed the reimbursement rates paid to delivery drivers and the methodology used to develop the rates,

and find the Jason's Deli delivery driver reimbursement program to be fundamentally flawed.

In reviewing Jason's Deli's reimbursement practices, I was not provided with any detailed information on the development of reimbursement rates, nor did I see any official policies related to rate determination. The only evidence available regarding reimbursement rate development was an email dated May 31, 2018, in which Willa White, Director of Accounts Payable for Jason's Deli, indicates that Jason's Deli's reimbursement rates are based solely on fuel costs. In this email, she makes the following assumptions: 1) average delivery vehicle fuel economy is 20 miles per gallon, and; 2) average delivery distance is 10 miles. Based on these assumptions, Ms. White determines that the average delivery round trip takes about ½ gallon of fuel, and therefore a reimbursement rate of $1.25 per delivery is reasonable based on a fuel cost of $2.50 per gallon. Ms. White goes on to state that a rate of $1.50 per delivery would be appropriate based on a fuel cost of $3.00 per gallon.

While Ms. White's assumptions about fuel economy and delivery distance appear to be fairly accurate, this reimbursement methodology is flawed in that it views fuel as the only component of vehicle costs for Jason's Deli's delivery drivers. As explained previously in this report, the standard practice in reimbursing employees for the use of their personally owned vehicles includes accounting for all sources of vehicle costs, including depreciation, insurance, maintenance, and repair, in addition to fuel. In

addition to the IRS Standard Rate, which takes all of these costs into account, examples of vehicle cost models that follow this methodology are publicly available from sources such as AAA and Edmunds.com.[15]

In summary, Jason's Deli's per-delivery reimbursement rates are not supported by any acceptable methodology used within the vehicle costing industry. The assumptions used to justify Jason's Deli's reimbursements are inconsistent with well-known principles and facts related to vehicle lifecycle costs. Jason's Deli did not consult reliable industry sources for vehicle costs, but instead developed a minimal rate based only on fuel costs. For this reason, it is my opinion that the Jason's Deli reimbursement program unreasonably reimburses drivers less than their actual costs.

---

[15] See, for example, https://exchange.aaa.com/automotive/driving-costs/ or https://www.edmunds.com/tco.html

Opinion 3: From my review of data provided by the Plaintiffs' counsel, Jason's Deli, and other industry data, a reasonable reimbursement rate for each of the markets in which Jason's Deli operates, or has operated during the relevant time period, is as set forth in the worksheet entitled "Per Mile Costs" in the attached Excel workbook.

A. Selection of a Base Vehicle

Rather than use a single vehicle model, the approach I took to determine the vehicle ownership and operating costs on which a reasonable driver reimbursement rate would be based was to define a base vehicle that reflects the attributes of the various types and ages of vehicles most commonly used by actual Jason's Deli delivery drivers. That is, a base vehicle that is a combination or "composite" of several different vehicle types. As noted earlier, this is how the IRS Standard Business Mileage Rate is developed, and it obviously is a much more logical and defensible approach than using the estimated costs of a single model of vehicle, or limited selection of vehicle types, as the basis for a reimbursement rate for delivery drivers using hundreds of different vehicle models.

For the purposes of this report, therefore, I analyzed information produced by the plaintiffs on 492 vehicles that were used by plaintiffs over the period of 2013 to 2017. Again, because Jason's Deli did not provide any information on the vehicles used by its delivery drivers, all data used in defining a base vehicle was taken from the driver database. I assigned each of these vehicles to a specific group or class (e.g., compact sedan, SUV,

minivan, pickup truck, etc.) using the widely recognized and objective vehicle classification system of the U.S. Environmental Protection Agency.

I then developed a frequency distribution to determine which classes of vehicles accounted for the majority of the vehicles in the driver database. The results of this analysis are shown in Table 1. Also included in this figure is some additional information on each vehicle class that I used in determining the base vehicle costs, as is discussed in the remainder of this report.

Table 1
Information Used to Define Base Vehicle

| Vehicle Class | Count | Percentage of Vehicles in Sample | Mean Vehicle Age (years) | Model Used for Cost Determination Purposes |
|---|---|---|---|---|
| Compact | 106 | 21.5% | 9.4 | 2018 Toyota Corolla |
| Large | 33 | 6.7% | 8.9 | 2018 Chevrolet Impala |
| Midsize | 146 | 29.7% | 8.5 | 2018 Honda Accord |
| Minivan | 18 | 3.7% | 9.5 | 2018 Dodge Grand Caravan[16] |
| SUV | 96 | 19.5% | 10.0 | 2018 Ford Explorer |
| Pickup | 24 | 4.9% | 10.0 | 2018 Ford F150 2WD |
| Subcompact | 53 | 10.8% | 9.8 | 2016 Scion tC |
| Other/Unknown | 16 | 3.3% | | |
| **Total/Average** | **306** | **100%** | **9.3[17]** | |

---

[16] 2018 model years were used for all base vehicles except for the Scion tC, which was discontinued in 2016. As sufficient cost data was available for the 2016 model year, it was used as the base vehicle for the subcompact class. The Scion tC was selected because other subcompact vehicles commonly used by Jason's Deli delivery drivers either are no longer classified as subcompact (e.g. Honda Civic), have been out of production for several years (e.g. Mitsubishi Eclipse), or might be considered more costly than other subcompact vehicles (e.g. Ford Mustang).

[17] Vehicle ages were reviewed from an analysis of data furnished on questionnaires completed by the current plaintiffs in this case. Because the questionnaires did not specify in which years these vehicles served as delivery vehicles for Jason's Deli, it was assumed that all vehicles were used in year 2016 for the purpose of calculating age.

21

Approximately 97 percent of vehicles in the driver database fit into one of seven vehicle classes. I used the percentage distribution of these vehicles by class to combine the costs of seven vehicle classes to determine the cost of a base vehicle on which a reasonable reimbursement rate for Jason's Deli delivery drivers should be based. Specifically, I quantified the costs of owning and operating each of the seven types of vehicle, using the representative vehicle models identified in the table and the mean age of each type, and calculated the weighted average of the costs of all seven models.

B. Vehicle Costs Included in My Analysis

In order to determine the annual and per-mile costs of owning and operating the base vehicle on which delivery driver reimbursements should be based, I estimated several specific costs for each of the seven vehicle models identified above before combining them to arrive at the weighted average or base vehicle annual cost. I calculated these costs based on the average age of the vehicles in each class in the sample, for each year from 2014 through 2018, and for the four market regions in which Jason's Deli operated stores during this period. The costs I estimated were:

- Capital cost
- Maintenance and repair cost
- Fuel cost
- Insurance cost; and
- Registration cost.

The methods I used to determine each of these costs, and the resulting costs, are described in the following sections of my report. In all cases, I used methods and data sources that are common to rely on in my profession. The Microsoft Excel-based cost model I developed to make all my cost calculations contains most of the inputs and all of the outputs (calculations) I developed in this case. Due to the sheer volume of outputs (e.g., cost per mile calculations for the base vehicle, based on cost calculations for seven separate vehicle models that make up the base vehicle, for five years and three locations), most of my cost determination results can be found in this workbook rather than in the body of this report.

All vehicle costs cited in my report are expressed in nominal dollars as of the midpoint of the calendar year indicated. To the extent that elements of cost were determined from data sources that present these costs in today's dollars, I discounted them from July 2018, the month in which the costs in my reimbursement model were determined, to the midpoint (July 1) of the pertinent calendar year using the Consumer Price Index appropriate to the type of cost.

C. Market Regions Served by Jason's Deli

Jason's Deli operates stores in four major market regions in the United States. These market regions, defined by Jason's Deli, are named North,

South, East, and West.[18] To account for the fact that vehicle costs such as maintenance and insurance can vary between different locations, I calculated reimbursement rates separately for each of these market regions. The cities representative of these regions were used to look up maintenance and repair costs and insurance quotes representative of each geographical region.[19] To determine an appropriate representative City for each region, I selected the city in each region with the most deliveries from 2014 to 2018.[20] The store with the most deliveries in each city was used to provide a zip code where necessary (e.g. for insurance quotes). My cost per mile rates for each year are weighted by the number of deliveries for stores in each market region.

D. Miles Driven and Business Use

My per-mile cost calculations were based on the average number of miles driven per year for delivery use by the typical Jason's Deli driver. My estimates of the average number of delivery miles per year for each market region are based on delivery records for Jason's Deli stores from December 2014 through April 2018. Because Jason's Deli did not provide delivery distance data, Plaintiff's Counsel provided me with an estimate of average

---

[18] A store list entitled "2016 Corporate Deli Audit Listing" produced by Jason's Deli and containing store ID numbers, addresses and geographical regions was furnished to me by Plaintiffs' Counsel.

[19] Fuel prices also vary by geographical region; however, historical fuel price data were not available at the City level, so a single average annual fuel price was used for the entire state.

[20] Delivery records for the period from December 2014 through April 2018 for all Jason's Deli stores involved in this case were furnished to me by Plaintiffs' counsel.

delivery distance for each store, based on calculations of round trip distances for a sample of approximately 20 deliveries for each store.

To estimate average annual delivery miles for Jason's Deli drivers, I calculated the average number of deliveries per month for each of the 399 drivers who made the deliveries recorded in the data provided by Jason's Deli. I then multiplied this by the average delivery distance for the store at which each driver was employed to determine the average monthly miles, and then annualized this amount by multiplying by 12. For all regions combined, the average annual delivery miles driven was 6,462, with a high of 7,770 for the West region and a low of 5,039 for the North region. The average round trip delivery distance was 9.5 miles.

Data on personal use of delivery vehicles was not provided to me. To estimate combined annual mileage, I assumed that vehicles were driven 12,000 miles per year for personal use, which is somewhat less than the national average for personal vehicles. The combined personal and delivery mileage was used to calculate per-mile costs for all fixed costs (i.e. capital cost, insurance, and registration).

E. Vehicle Capital (Depreciation) Cost

For purposes of developing a driver reimbursement rate, the most accurate and equitable way to calculate a vehicle's capital cost is to determine the reduction in its fair market value (FMV) during a given year of its life, based on the average age and accumulated mileage of the vehicles of that

type in the driver population (determined through appropriate sampling methods).

To determine the capital costs of each model of vehicle shown in Table 1 above, I developed seven separate multiple regression equations based on used vehicle sales data published by Edmunds.com.[21] The data provided by Edmunds is based on actual car sales and collected from a variety of nation-wide sources. In my professional opinion, Edmunds is a reliable industry source for determination of vehicle fair market values (FMVs) and depreciation costs. I used this data to estimate the FMV as a percentage of original purchase price for each type of vehicle in the analysis based on two independent variables, age and average annual mileage. All of these equations had excellent regression coefficients ($R^2$), ranging from 0.91 to 0.97. The data used to develop these equations and the equations themselves can be found in my Excel-based cost determination workbook file.

I used these equations to estimate the change in fair market value, i.e. the annual capital or depreciation cost, for each type of vehicle. To determine the capital cost, I calculated the beginning and ending fair market values for each type of vehicle over a one-year period, based on the assumed age and mileage of each vehicle type at the beginning and end of the year. This annual capital cost was divided by total annual mileage to arrive at the capital cost

---

[21] https://www.edmunds.com/appraisal/.

per mile. These capital costs were then adjusted for inflation to come up with the capital costs per mile in each year. [22]

For example, the average age of the large sedans in the driver database, for which the Chevrolet Impala is the representative vehicle model, was 8.9 years, meaning that, on average this vehicle would be 8.4 years old at the beginning of a given year and 9.4 years old at the end of the year. Because I would not assume that the vehicle has been driven for delivery purposes its entire life, I instead assumed that in previous years the vehicle traveled an average of 15,000 miles per year, meaning the vehicle would start the year with 126,000 miles on the odometer. For a vehicle in the "South" region, the mileage at the end of the year would be 145,184 to account for the combined total of 12,000 personal miles and 7,184 delivery miles driven during the year. Based on these variables, my regression equation calculates the fair market value of the Impala at the beginning of the year would be $2,477, and $1,990 at the end of that year. The resulting reduction of $487 in the FMV was the capital cost (in 2018 dollars) of the vehicle in that year. This capital cost was then adjusted for inflation according to the Consumer Price Index (CPI) for new car or truck prices for the appropriate year.

---

[22] Using the appropriate Consumer Price Index (CPI). Inflationary adjustments were made based on information published by the U.S. Bureau of Labor Statistics: Consumer Price Index – New Cars (All Urban Consumers, Not Seasonally Adjusted), 1990-2017, (Series ID CUSR0000SS45011); and Consumer Price Index – New Trucks (All Urban Consumers, Not Seasonally Adjusted), 1990-2017, (Series ID CUSR0000SS45021).

My vehicle purchase price adjustments (for inflation) and capital cost calculations by vehicle type, location, and year are shown in my Excel-based vehicle cost determination workbook file.

F.  Vehicle Maintenance and Repair Costs

Including repair costs in the determination of a reimbursement rate for Jason's Deli delivery drivers is essential due to the advanced age of these vehicles and due to factors with which virtually anyone who has owned a personal car or truck is familiar: the cumulative effects of wear and tear on vehicle systems and parts, the expiration of manufacturers' warranties, and the ever-increasing quality and durability of newly manufactured vehicles (which makes newer vehicles less expensive to repair than older ones, all other things being equal).

Fortunately, there is a significant amount of publicly available information that one can use to estimate the annual maintenance and repair costs of Jason's Deli delivery drivers' vehicles. One such source is Edmund's, a company that has been publishing vehicle specification and cost information since 1966. In my practice, Edmund's True Cost to Own® tool[23] is a source of information commonly relied on and used to estimate vehicle ownership and operating costs. I used information from this source to determine the maintenance and repair costs of each of the seven types of vehicle whose costs comprise, on a weighted average basis, the costs of my base vehicle.

---

[23] www.edmunds.com/tco.html.

Specifically, I obtained estimated maintenance and repair costs by year for each of the first 10 years of the vehicle's life for each of the seven specific vehicle models included in my analysis. I then developed equations from these data for estimating, separately, vehicle maintenance and repair costs as a function of vehicle age and accumulated mileage.

The costs of unscheduled repairs, which increase steadily as vehicles age, were modeled through regression analysis of the Edmunds data. All of the regression equations I developed had high goodness of fit ($R^2$) statistics, ranging from 0.79 to 0.83, meaning that changes in the independent variable, vehicle age, are a very good predictor of changes in the dependent variable, annual repair cost.

To estimate the costs of scheduled maintenance, which fluctuate from year to year based on the manufacturers' recommended service schedules for different vehicle components, I applied a smoothing algorithm, which is a common approach to modeling and forecasting quantities that fluctuate up and down over time. Because Edmunds' TCO® tool only provides maintenance and repair cost estimates based on the assumption of 15,000 annual vehicle miles traveled, it was necessary to add a scaling factor to these equations to account for the fact that the average vehicle driven by a Jason's Deli delivery driver accumulates mileage at an annualized rate of significantly more than 15,000 miles per year.

I used these models to estimate annual maintenance and repair costs for each type of vehicle whose costs make up my base vehicle cost. I determined these costs based on average vehicle age and odometer reading (by location, since total annual mileage varies by region, as explained above) for each of the seven vehicle models. For example, I determined that a Honda Accord in Houston with an average age of 8.5 years had an annual maintenance and repair cost in 2018 of $1,273; I then scaled this cost based on Edmunds' assumption of 15,000 annual miles to arrive at a maintenance and repair cost per mile of $0.08. I adjusted these costs for inflation for each year from 2014 through 2018 using the appropriate Consumer Price Index. To account for regional differences in labor rates and other maintenance and repair costs, I developed a scaling factor for each geographical region in which Jason's Deli operated delivery stores, based on Edmonds' TCO® tool lookups for various ZIP codes.

Estimating the maintenance and repair costs of older vehicles can be difficult, as the actual costs incurred can vary based on many factors including that nature of use, driving environment, adherence to manufacturers' guidelines, and even random chance. However, in my practice I have regularly collected and analyzed maintenance cost data for fleets that operate large numbers of vehicles ranging in age from brand new to 15 years and older. Based on the analyses I have performed in my career and the data my company has collected, I can attest that the estimated maintenance and repair

costs produced for this report using Edmunds data are within reasonable boundaries of what I would expect for vehicles 8 to 10 years of age.

The Edmunds data used to develop these equations, the equations themselves, and the annual maintenance and repair costs I determined for each of the vehicle models that comprise my base vehicle can be found in my Excel-based cost determination workbook file.

It should be noted that the maintenance and repair costs that I developed using this methodology likely understate the actual costs incurred by Jason's Deli delivery drivers for several reasons. One is the type of driving associated with making deliveries, such as driving primarily in urbanized or near-urban areas with relatively heavy traffic congestion, resulting in frequent starts, stops, and turns; and frequent engine starts and stops. Edmunds True-Cost-to-Own® tool quantifies annual maintenance and repair costs by vehicle age based on 15,000 annual miles of vehicle use, which undoubtedly includes a more balanced mix of city and highway driving than delivery driver vehicles are likely to experience.

The second reason that the maintenance and repair costs of my base vehicle understate the costs that Jason's Deli delivery drivers likely experienced is that they are based on the costs of 2018 model year vehicles. It is widely acknowledged that cars are better engineered and manufactured and far more reliable today than were the vehicles manufactured 10 to 20 years ago, and that they have lower repair costs than do the vehicles (with an

overall average age of 9.3 years) that Jason's Deli delivery drivers were operating in, say, 2014.[24]

G. Vehicle Fuel Costs

I determined the annual fuel cost of each base delivery vehicle using three key inputs: annual miles driven, vehicle fuel efficiency in miles per gallon (MPG), and fuel prices for the years 2014 through 2018.

I developed my MPG parameters as follows. I began with the EPA City MPG rating for each type of vehicle whose weighted average costs make up the cost of my base vehicle. Whereas my determination of vehicle capital and maintenance and repair costs used as the point of departure the costs of 2018 model year vehicles, my fuel cost calculations used the EPA ratings for vehicle models that would have been the same average age as were the Jason's Deli delivery driver vehicles in the years 2014 through 2018.

Thus, for example, the average age of the large sedans in the Jason's Deli driver database (as shown in Table 2 above) is 8.9 years. Accordingly, to determine the fuel cost of a mid-size sedan in, say, 2014, I began with EPA's City MPG rating for a 2005 Chevrolet Impala. For 2015, I used the rating for a 2006 Malibu; and so forth.

Once I had determined the appropriate EPA MPG ratings to use, I made two adjustments to these ratings. First, I reduced them by 10 percent to

---

[24] See, for example, JD Power 2013 US Vehicle Dependability Study (press release available at http://autos.jdpower.com/ratings/dependability-press-release.htm); and recent American Enterprise Institute article at http://www.aei-ideas.org/2013/02/when-it-comes-to-new-vehicles-todays-models-are-cheaper-and-more-reliable-than-ever-before/.

reflect the fact that EPA ratings are well known by professional fleet managers who actually measure the fuel economy of the vehicles they manage to overstate the actual fuel consumption rates achieved by vehicles due to the fact that they are developed based on tests performed under laboratory conditions rather than in real-world driving conditions.[25]

That said, EPA test results indicate that vehicles achieve higher fuel efficiency rates (i.e., lower MPG) when running continuously than immediately after both cold and hot starts. EPA's City MPG ratings are derived from the results of Federal Test Procedure 75, which is conducted in three phases using the EPA's Urban Dynamometer Driving Schedule: after a cold engine start; after the vehicle engine has been running for eight and one-half minutes; and after a hot engine start, which is initiated after an engine has been run for approximately 23 and just off for 10 subsequent minutes.

By comparing the average MPG ratings calculated by the EPA for each of these three test phases, I found that the phase one testing resulted in 16 percent lower fuel economy on average for all tests completed in 2011 (the first year that these results were made publicly available). Based on the frequency with which delivery drivers stop and start their cars, the actual fuel economy figures experienced by the delivery drivers are more accurately represented by the lower results that were observed during the cold start

---

[25] See, for example, Here's Why Real-World MPG Doesn't Match EPA Ratings, available at http://www.edmunds.com/fuel-economy/heres-why-real-world-mpg-doesnt-match-epa-ratings.html; and About EPA Ratings available at http://www.fueleconomy.gov; EPA Fuel Economy Guide (updated Feb. 20, 2013) pp. i & 39.

testing phases of the EPA fuel economy rating process. I chose to use a reduction of 10 rather than 16 percent to be conservative.

The results of each of these phases of testing are accessible at the Test Car List Data Files section of the EPA's Office of Transportation and Air Quality's website[26]. The procedures for testing are outlined in the Code of Federal Regulations, specifically 40 CFR §1066.[27]

After making this 10-percent downward adjustment, I next reduced the EPA City MPG ratings a further one percent per year of average vehicle age to account for the cumulative effects of wear and tear on vehicle engines and transmissions that occurs as vehicles age. This is consistent with the findings of research I have conducted for organizations that have large numbers of business vehicles of the same type and across a range of ages and appropriate longitudinal data on actual amounts of fuel consumed by these vehicles.

Thus, for example, in 2014 an 8.9-year old Chevrolet Impala would have had an original EPA City MPG rating of 19 when it was new in 2005. I adjusted this rate downward to 17.1 MPG to account for EPA's overstatement of actual vehicle fuel efficiency rates and test results that show that frequent engine starts and stops reduce fuel efficiency. I then adjusted it downward to 15.6 to

---

[26] US Environmental Protection Agency. Office of Transportation and Air Quality. Test Car List Data, accessed September 4, 2014, http://www.epa.gov/otaq/tcldata.htm.

[27] US Environmental Protection Agency. Office of Transportation and Air Quality. National Vehicle & and Fuel Emissions Laboratory. Test Procedures and Chemistry Methods, accessed September 4, 2014, http://www.epa.gov/nvfel/testing/procedures.htm.

account for 8.9 years of accumulated age and mileage and associated wear and tear.

For each of the vehicle models whose costs comprise the cost of my base vehicle, I divided the average annual miles driven by the adjusted MPG rate to determine the number of gallons of fuel consumed per year. I then multiplied these amounts by the average cost of a gallon of regular gasoline between 2014 and 2018 to arrive at the annual cost of fuel per vehicle. The fuel costs per gallon that I used to determine vehicle fuel costs were the average annual prices published by the U.S. Energy Information Agency.[28] These prices, which are in nominal dollars and thus did not need to be adjusted for inflation using a Consumer Price Index, are shown in my Excel-based vehicle cost determination model workbook.

The original EPA City MPG ratings and the adjustments I made to the ratings can be found in my Excel-based vehicle cost determination workbook. So too can the fuel price per gallon data by geographic area by year.

## H. Vehicle Insurance Costs

I estimated insurance costs by obtaining two insurance premium quotes for each geographic region in which Jason's Deli operated stores from 2014 to 2018, for each vehicle model whose costs are included in the cost of my base vehicle, based on the average age of each type of vehicle in each year of the period covered by my report, 2014-2018. For example, I obtained quotes for

---

[28] http://www.eia.gov/dnav/pet/pet_pri_gnd_dcus_nus_w.htm.

a 2009 Chevrolet Impala (in 2018 when such a vehicle would be 9 years old) because the average age of large sedans in the driver database, of which the Impala is the representative model, was approximately 9 years. The quotes were obtained in 2018 dollars, so I adjusted them for inflation (i.e., reduced them) to reflect the cost that would have been incurred in each of these years using the appropriate Consumer Price Index.

I made conservative assumptions about the driver, the use of the vehicle, and the insurance coverage in order to obtain insurance premium quotes. With three exceptions, I intentionally used assumptions that would, if anything, result in lower insurance costs than are likely to have been incurred by actual Jason's Deli delivery drivers. These assumptions were the following. The driver is a 37-year old, single, male who has good credit, no accidents/tickets, a high school education, and is a homeowner. The vehicle is used for business five days a week, is driven approximately 18,000 miles a year, and is parked in a garage when not in use. The insurance coverage includes the following limits/deductibles:

- Bodily Injury – $100,000/$300,000
- Property Damage – $50,000
- Medical Coverage – No Coverage (unless required)
- Uninsured Motorist Property – $100,000/$300,000
- Comprehensive – $1,000
- Collision – $1,000
- Glass Deductible Buyback – No Coverage
- Towing and Road Service – No Coverage (unless required)
- Collision Plus/Loss of Use – No Coverage

) Uninsured Motorist/Liability – $50,000/$100,000

It should be noted that I included collision and comprehensive coverage in my cost analysis due to the manner in which I quantified vehicle capital costs and to account for the cost of repair in the event of an accident, reduced by the probability that such accident repair costs will be incurred. My calculation of capital costs assumes that vehicles have fair market values at the end of each year that are not diminished by the presence of unrepaired vehicle damage, whether it be from collisions, vandalism, storm damage, or any other cause. This assumption only makes sense to the extent that I also assume that drivers carry the insurance coverage necessary to repair such damage when it occurs. Because of these methods, and the fact that delivery drivers are in effect self-insuring their vehicles, whether or not individual drivers actually purchase such coverages has no bearing on the determination of vehicle costs.

More importantly, insurance coverage for such hazards is obviously the most economically efficient way to pay for their costs. Drivers who choose not to carry such coverage can be expected to pay more for such hazards in the form of higher repair costs at rates not negotiated with body shops and other service providers in advance by insurance companies, and/or lower residual values when they sell vehicles with unrepaired damage.

I. Vehicle Registration Cost

I determined vehicle registration costs based on publicly available vehicle registration fee costs for the states of Texas, Georgia, and Illinois which contain the representative cities for each region. Rather than making assumptions about how much tax a driver would have paid on their vehicle when it was purchased, I used only the state registration fee in my cost model. Because sales taxes and other local vehicle taxes are not included in this amount, my estimates understate the actual taxes paid by drivers.

J. Total Vehicle Cost per Mile

The Per Mile Costs worksheet in my Excel-based cost determination workbook summarizes the end results of this process, showing my calculations of the cost per mile in each region and in each year from 2014 through 2018 In comparison to Jason's Deli's minimal cost analysis, my analysis takes into account all the key types of vehicles used by delivery drivers, the frequency with which those classes of vehicles appear in the total population of delivery driver vehicles for which I was provided information, the average age of each type of vehicle, and all costs of ownership incurred by the driver. Table 2 below contains the average unreimbursed vehicle costs per mile per region across all years in the class period, increased by $.021 for additional payouts (see explanation above). Jason's Deli's effective reimbursement rate is calculated using the average round trip delivery distance of 9.5 miles, and the reimbursement rate of $1.25 per delivery, which was the rate used for the

vast majority of deliveries during this time period. The differences, even using my rates and not the IRS rate or the rates Jason's Deli reimbursed its managerial and corporate employees, are significant and support my conclusion that Jason's Deli's reimbursement methodology is unreasonably low.

Table 2

Average Unpaid Vehicle Costs per Mile Related to Business Use, Year

| Year | Jason's Deli Effective Reimbursement Rate | My Rate | IRS Rate | Manager Rate |
|------|------|------|------|------|
| 2014 | $ 0.151 | $ 0.46 | $ 0.560 | $0.510 |
| 2015 | $ 0.151 | $ 0.40 | $ 0.575 | $0.525 |
| 2016 | $ 0.151 | $ 0.40 | $ 0.540 | $0.490 |
| 2017 | $ 0.151 | $ 0.42 | $ 0.535 | $0.485 |
| 2018 | $ 0.151 | $ 0.45 | $ 0.545 | $0.495 |

The Excel workbook containing my vehicle costing calculations and results breaks down these same figures on a region-by-region and year-by-year basis, showing that Jason's Deli's failure to accurately estimate vehicle costs is systematic and continuous across the class periods and regions.

To be clear, I maintain that the IRS Business Mileage Rate is an accurate and reasonable reimbursement rate. The actual costs per mile I have calculated provide a more conservative reimbursement based on the data I review and assumptions I made, and are thus the minimum amount necessary to reimburse drivers for their vehicle expenses incurred making deliveries. Given that the manager rate exceeds my conservative rate, it is also my

opinion that the manager reimbursement rate, which is set at 5 cents below the IRS rate, is an accurate and reasonable reimbursement rate. Indeed, given the generally more-expensive nature of delivery driving, it is more logical to reimburse delivery driving at a higher (not lower) rate than general business use.[29]

Resulting Damages

Attached hereto is a spreadsheet titled "JD damage calculations.xlxs."  I incorporated my reimbursement rates in the form of blended annual averages by region into this spreadsheet. The other data within the spreadsheet was compiled by Plaintiff's council from Jason's Deli's disclosures.

Damages were calculated by determining the difference between each driver's estimated reimbursement and the estimated cost to the driver based on the rates I developed for the years 2014 through 2018. As directed by Plaintiffs' counsel, referring to the aforementioned workbook, for each work week (represented by a row on the "Calculations" sheet), I multiplied the number of deliveries by the per-delivery reimbursement for that driver in that week to determine the driver's reimbursement (column "X"). I then estimated the total miles driven (column "Y") by multiplying the number of deliveries by the average miles per delivery (9.5 miles). I multiplied the total miles driven by the per-mile rate I developed for the year in which the work week started (column "Z") to determine the estimated vehicle cost for that week (column

---

[29] See infra pp. 30 – 31.

"AA"). Finally, I determined the damages (column "AC") by subtracting the total reimbursement for that week and the amount the driver was paid above minimum wage ($7.25 per hour, calculated in column "AB") from the estimated vehicle cost.

The total damages I calculated amount to $347,759 for the period from December 2014 through April 2018. Delivery data for drivers still employed by Jason's Deli after April 2018 was not available to me at the time of this report. Thus, I reserve the right to supplement the damage calculations after receiving additional delivery data.

My calculations and opinions expressed herein are based on methodologies, formulas, and sources of data commonly relied on in my field of practice, which is the calculation of the costs of owning and operating a vehicle for business purposes. I have reached all of my opinions and conclusions to a reasonable degree of certainty consistent with the standards applied in my field of practice. I am prepared to testify regarding the opinions and conclusions contained in this report.

## Compensation for My Work

I am being compensated for my work at a rate of $250 per hour, except for time spent testifying in deposition or court, in which case my rate is $325 per hour.

Dated: August 8, 2018

Paul T. Lauria

Paul T. Lauria

41

**PLAINTIFF'S EXPERT REPORT OF PAUL T. LAURIA**

**ATTACHMENT – "JD damage calculations.xlxs"**

**(Only columns A – P)**

| ID | Week Numb | WeekName | WorkWeekBegi | Region | District | DeliId | DeliName | EmployeeN | POSEmp | FirstName | LastName | Name | JobID | Rate | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044 | 153 | Week 153 | 1/31/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.55 |
| 1044 | 154 | Week 154 | 2/7/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.38 |
| 1044 | 154 | Week 154 | 2/7/2016 | Western | MP Western Region | 42 | FRK | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 3.02 |
| 1044 | 155 | Week 155 | 2/14/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 27.08 |
| 1044 | 156 | Week 156 | 2/21/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 12.84 |
| 1044 | 158 | Week 158 | 3/6/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 6.18 |
| 1044 | 159 | Week 159 | 3/13/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 5.15 |
| 1044 | 160 | Week 160 | 3/20/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 10.69 |
| 1044 | 161 | Week 161 | 3/27/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 12.11 |
| 1044 | 162 | Week 162 | 4/3/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 13.54 |
| 1044 | 163 | Week 163 | 4/10/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.13 |
| 1044 | 164 | Week 164 | 4/17/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 5.6 |
| 1044 | 165 | Week 165 | 4/24/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.6 |
| 1044 | 166 | Week 166 | 5/1/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.94 |
| 1044 | 167 | Week 167 | 5/8/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.62 |
| 1044 | 168 | Week 168 | 5/15/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 10.07 |
| 1044 | 169 | Week 169 | 5/22/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 6.93 |
| 1044 | 170 | Week 170 | 5/29/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.45 |
| 1044 | 171 | Week 171 | 6/5/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 8.65 |
| 1044 | 172 | Week 172 | 6/12/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.19 |
| 1044 | 173 | Week 173 | 6/19/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 6.54 |
| 1044 | 177 | Week 177 | 7/17/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 3.05 |
| 1044 | 178 | Week 178 | 7/24/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 3.3 |
| 1044 | 179 | Week 179 | 7/31/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 10.67 |
| 1044 | 180 | Week 180 | 8/7/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.72 |
| 1044 | 181 | Week 181 | 8/14/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 7.02 |
| 1044 | 182 | Week 182 | 8/21/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 6.63 |
| 1044 | 184 | Week 184 | 9/4/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 3.23 |
| 1044 | 185 | Week 185 | 9/11/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 4.35 |
| 1044 | 187 | Week 187 | 9/25/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.05 |
| 1044 | 197 | Week 197 | 12/4/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 13.53 |
| 1044 | 198 | Week 198 | 12/11/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 15.52 |
| 1044 | 199 | Week 199 | 12/18/2016 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 1.88 |
| 1044 | 202 | Week 202 | 1/8/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 10.2 |
| 1044 | 203 | Week 203 | 1/15/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 9.76 |
| 1044 | 204 | Week 204 | 1/22/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 13.39 |
| 1044 | 205 | Week 205 | 1/29/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 3 |
| 1044 | 206 | Week 206 | 2/5/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.8 |
| 1044 | 207 | Week 207 | 2/12/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 10.48 |
| 1044 | 208 | Week 208 | 2/19/2017 | Western | Mike McCown | 58 | STM | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 4.1 |
| 1044 | 208 | Week 208 | 2/19/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.52 |
| 1044 | 209 | Week 209 | 2/26/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 5.08 |
| 1044 | 210 | Week 210 | 3/5/2017 | Western | MP Western Region | 5 | ADD | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 8.22 |
| 1044 | 214 | Week 214 | 4/2/2017 | Western | MP Western Region | 8 | MCK | ADD559 | 60320 | JONATHAN | COLEMAN | JONATHAN COLEMAN | DELIVERY DRIVER | 8 | 2.68 |
| 2217 | 149 | Week 149 | 1/3/2016 | Eastern | Scott Miller | 186 | AGA | AGA160 | 58778 | ANTHONY | HARLEY | ANTHONY HARLEY | DELIVERY DRIVER | 8 | 5.58 |
| 2217 | 150 | Week 150 | 1/10/2016 | Eastern | Scott Miller | 186 | AGA | AGA160 | 58778 | ANTHONY | HARLEY | ANTHONY HARLEY | DELIVERY DRIVER | 8 | 7.88 |
| 3565 | 104 | Week 104 | 2/22/2015 | Southern | James Cornett | 16 | ARB | ARB559 | 44384 | IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.05 |
| 3565 | 105 | Week 105 | 3/1/2015 | Southern | James Cornett | 16 | ARB | ARB559 | 44384 | IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.98 |
| 3565 | 106 | Week 106 | 3/8/2015 | Southern | James Cornett | 16 | ARB | ARB559 | 44384 | IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.87 |
| 3565 | 107 | Week 107 | 3/15/2015 | Southern | James Cornett | 16 | ARB | ARB559 | 44384 | IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 16.75 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 108 Week 108 | 3/22/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 33.73 |
| 3565 | 109 Week 109 | 3/29/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.23 |
| 3565 | 110 Week 110 | 4/5/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.87 |
| 3565 | 111 Week 111 | 4/12/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.33 |
| 3565 | 112 Week 112 | 4/19/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 21.97 |
| 3565 | 113 Week 113 | 4/26/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.86 |
| 3565 | 114 Week 114 | 5/3/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.76 |
| 3565 | 115 Week 115 | 5/10/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.25 |
| 3565 | 116 Week 116 | 5/17/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 17.65 |
| 3565 | 117 Week 117 | 5/24/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28 |
| 3565 | 118 Week 118 | 5/31/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.2 |
| 3565 | 119 Week 119 | 6/7/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.99 |
| 3565 | 120 Week 120 | 6/14/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 35.01 |
| 3565 | 121 Week 121 | 6/21/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.74 |
| 3565 | 122 Week 122 | 6/28/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 15.43 |
| 3565 | 123 Week 123 | 7/5/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.98 |
| 3565 | 124 Week 124 | 7/12/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.01 |
| 3565 | 125 Week 125 | 7/19/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.05 |
| 3565 | 126 Week 126 | 7/26/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.92 |
| 3565 | 127 Week 127 | 8/2/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.91 |
| 3565 | 128 Week 128 | 8/9/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 34.43 |
| 3565 | 129 Week 129 | 8/16/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 36.6 |
| 3565 | 130 Week 130 | 8/23/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 38.48 |
| 3565 | 131 Week 131 | 8/30/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.02 |
| 3565 | 132 Week 132 | 9/6/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.33 |
| 3565 | 133 Week 133 | 9/13/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 34.41 |
| 3565 | 134 Week 134 | 9/20/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.93 |
| 3565 | 135 Week 135 | 9/27/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.65 |
| 3565 | 136 Week 136 | 10/4/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 15.72 |
| 3565 | 137 Week 137 | 10/11/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.09 |
| 3565 | 138 Week 138 | 10/18/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.28 |
| 3565 | 139 Week 139 | 10/25/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 37.19 |
| 3565 | 140 Week 140 | 11/1/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 38.77 |
| 3565 | 141 Week 141 | 11/8/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.33 |
| 3565 | 142 Week 142 | 11/15/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.17 |
| 3565 | 143 Week 143 | 11/22/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 13.84 |
| 3565 | 144 Week 144 | 11/29/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.33 |
| 3565 | 145 Week 145 | 12/6/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.08 |
| 3565 | 146 Week 146 | 12/13/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.21 |
| 3565 | 147 Week 147 | 12/20/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 7.77 |
| 3565 | 148 Week 148 | 12/27/2015 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.77 |
| 3565 | 149 Week 149 | 1/3/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.35 |
| 3565 | 150 Week 150 | 1/10/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 38.98 |
| 3565 | 151 Week 151 | 1/17/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.97 |
| 3565 | 152 Week 152 | 1/24/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.22 |
| 3565 | 153 Week 153 | 1/31/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.79 |
| 3565 | 154 Week 154 | 2/7/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 35.54 |
| 3565 | 155 Week 155 | 2/14/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.43 |
| 3565 | 156 Week 156 | 2/21/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 33.47 |
| 3565 | 157 Week 157 | 2/28/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.1 |
| 3565 | 158 Week 158 | 3/6/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.04 |
| 3565 | 159 Week 159 | 3/13/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.94 |
| 3565 | 160 Week 160 | 3/20/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 17.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 161 Week 161 | 3/27/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.47 |
| 3565 | 162 Week 162 | 4/3/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.7 |
| 3565 | 163 Week 163 | 4/10/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.9 |
| 3565 | 164 Week 164 | 4/17/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.46 |
| 3565 | 165 Week 165 | 4/24/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 37.35 |
| 3565 | 166 Week 166 | 5/1/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.84 |
| 3565 | 167 Week 167 | 5/8/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 34.38 |
| 3565 | 168 Week 168 | 5/15/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 39.15 |
| 3565 | 169 Week 169 | 5/22/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.99 |
| 3565 | 170 Week 170 | 5/29/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.01 |
| 3565 | 171 Week 171 | 6/5/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.69 |
| 3565 | 172 Week 172 | 6/12/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.72 |
| 3565 | 173 Week 173 | 6/19/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.91 |
| 3565 | 174 Week 174 | 6/26/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.31 |
| 3565 | 175 Week 175 | 7/3/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 20.27 |
| 3565 | 176 Week 176 | 7/10/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.95 |
| 3565 | 177 Week 177 | 7/17/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.55 |
| 3565 | 178 Week 178 | 7/24/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31 |
| 3565 | 179 Week 179 | 7/31/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.2 |
| 3565 | 180 Week 180 | 8/7/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.65 |
| 3565 | 181 Week 181 | 8/14/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.4 |
| 3565 | 182 Week 182 | 8/21/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.55 |
| 3565 | 183 Week 183 | 8/28/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 20.15 |
| 3565 | 184 Week 184 | 9/4/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.49 |
| 3565 | 185 Week 185 | 9/11/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.29 |
| 3565 | 186 Week 186 | 9/18/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.69 |
| 3565 | 187 Week 187 | 9/25/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 37.93 |
| 3565 | 188 Week 188 | 10/2/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.97 |
| 3565 | 189 Week 189 | 10/9/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.84 |
| 3565 | 190 Week 190 | 10/16/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.39 |
| 3565 | 191 Week 191 | 10/23/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.14 |
| 3565 | 192 Week 192 | 10/30/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 33.13 |
| 3565 | 193 Week 193 | 11/6/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.89 |
| 3565 | 194 Week 194 | 11/13/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.29 |
| 3565 | 195 Week 195 | 11/20/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 8.49 |
| 3565 | 196 Week 196 | 11/27/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.21 |
| 3565 | 197 Week 197 | 12/4/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.38 |
| 3565 | 198 Week 198 | 12/11/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.5 |
| 3565 | 199 Week 199 | 12/18/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 14.51 |
| 3565 | 200 Week 200 | 12/25/2016 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.8 |
| 3565 | 201 Week 201 | 1/1/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 22.44 |
| 3565 | 202 Week 202 | 1/8/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 33.57 |
| 3565 | 203 Week 203 | 1/15/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.58 |
| 3565 | 204 Week 204 | 1/22/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.63 |
| 3565 | 205 Week 205 | 1/29/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 17.38 |
| 3565 | 206 Week 206 | 2/5/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.97 |
| 3565 | 207 Week 207 | 2/12/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.61 |
| 3565 | 208 Week 208 | 2/19/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.1 |
| 3565 | 209 Week 209 | 2/26/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.14 |
| 3565 | 210 Week 210 | 3/5/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.13 |
| 3565 | 211 Week 211 | 3/12/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 22.71 |
| 3565 | 212 Week 212 | 3/19/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.53 |
| 3565 | 213 Week 213 | 3/26/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 17.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 214 Week 214 | 4/2/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 6.4 |
| 3565 | 215 Week 215 | 4/9/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.04 |
| 3565 | 216 Week 216 | 4/16/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 21.47 |
| 3565 | 217 Week 217 | 4/23/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.82 |
| 3565 | 218 Week 218 | 4/30/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 14.94 |
| 3565 | 219 Week 219 | 5/7/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.12 |
| 3565 | 220 Week 220 | 5/14/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 19.1 |
| 3565 | 221 Week 221 | 5/21/2017 | Southern | James Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 13.13 |
| 3565 | 222 Week 222 | 5/28/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 8.85 |
| 3565 | 222 Week 222 | 5/28/2017 | Southern | DO Jason Cornett | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 6.08 |
| 3565 | 223 Week 223 | 6/4/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.56 |
| 3565 | 224 Week 224 | 6/11/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.1 |
| 3565 | 225 Week 225 | 6/18/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.29 |
| 3565 | 226 Week 226 | 6/25/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 16.01 |
| 3565 | 227 Week 227 | 7/2/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 15.36 |
| 3565 | 228 Week 228 | 7/9/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.62 |
| 3565 | 229 Week 229 | 7/16/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.83 |
| 3565 | 230 Week 230 | 7/23/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.55 |
| 3565 | 231 Week 231 | 7/30/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.41 |
| 3565 | 232 Week 232 | 8/6/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.93 |
| 3565 | 233 Week 233 | 8/13/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 21.78 |
| 3565 | 234 Week 234 | 8/20/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.39 |
| 3565 | 235 Week 235 | 8/27/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 25.9 |
| 3565 | 236 Week 236 | 9/3/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.49 |
| 3565 | 237 Week 237 | 9/10/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.59 |
| 3565 | 238 Week 238 | 9/17/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 32.18 |
| 3565 | 239 Week 239 | 9/24/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.98 |
| 3565 | 240 Week 240 | 10/1/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.89 |
| 3565 | 241 Week 241 | 10/8/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.73 |
| 3565 | 242 Week 242 | 10/15/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.95 |
| 3565 | 243 Week 243 | 10/22/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.31 |
| 3565 | 244 Week 244 | 10/29/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.19 |
| 3565 | 245 Week 245 | 11/5/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.63 |
| 3565 | 246 Week 246 | 11/12/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.78 |
| 3565 | 247 Week 247 | 11/19/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 4.91 |
| 3565 | 248 Week 248 | 11/26/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.38 |
| 3565 | 249 Week 249 | 12/3/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.81 |
| 3565 | 250 Week 250 | 12/10/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.97 |
| 3565 | 251 Week 251 | 12/17/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 18.66 |
| 3565 | 252 Week 252 | 12/24/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 12.42 |
| 3565 | 253 Week 253 | 12/31/2017 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.17 |
| 3565 | 254 Week 254 | 1/7/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.06 |
| 3565 | 255 Week 255 | 1/14/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 22.49 |
| 3565 | 256 Week 256 | 1/21/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.78 |
| 3565 | 257 Week 257 | 1/28/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.1 |
| 3565 | 258 Week 258 | 2/4/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 27.7 |
| 3565 | 259 Week 259 | 2/11/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 29.2 |
| 3565 | 260 Week 260 | 2/18/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 31.85 |
| 3565 | 261 Week 261 | 2/25/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 30.24 |
| 3565 | 262 Week 262 | 3/4/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 23.12 |
| 3565 | 263 Week 263 | 3/11/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.08 |
| 3565 | 264 Week 264 | 3/18/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 24.91 |
| 3565 | 265 Week 265 | 3/25/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 26.77 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 266 Week 266 | 4/1/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 28.95 |
| 3565 | 267 Week 267 | 4/8/2018 | Southern | DO Jason Harmon | 16 ARB | ARB559 | 44384 IAN | MITCHELL | IAN MITCHELL | DELIVERY DRIVER | 8.25 | 4.45 |
| 1841 | 101 Week 101 | 2/1/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 29.89 |
| 1841 | 102 Week 102 | 2/8/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 28.62 |
| 1841 | 103 Week 103 | 2/15/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 16.57 |
| 1841 | 104 Week 104 | 2/22/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 23.36 |
| 1841 | 105 Week 105 | 3/1/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 16.99 |
| 1841 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 18.31 |
| 1841 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 25.23 |
| 1841 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 23.22 |
| 1841 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 16.57 |
| 1841 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 31.89 |
| 1841 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 29.58 |
| 1841 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 33.5 |
| 1841 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 33.02 |
| 1841 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 29.46 |
| 1841 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 32.01 |
| 1841 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 14.97 |
| 1841 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 27.28 |
| 1841 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 19.06 |
| 1841 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 22.97 |
| 1841 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 21.78 |
| 1841 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 19.49 |
| 1841 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 12.75 |
| 1841 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 23.08 |
| 1841 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 26.86 |
| 1841 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 25.39 |
| 1841 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 24.68 |
| 1841 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 19.24 |
| 1841 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 14.03 |
| 1841 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 11.13 |
| 1841 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 9.08 |
| 1841 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 10.59 |
| 1841 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 10 BOW | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 6.57 |
| 1841 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 191 FWM | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 9.11 |
| 1841 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 191 FWM | ARL008 | 393133 CHET | GARCIA | CHET GARCIA | DELIVERY DRIVER | 7.25 | 5.08 |
| 259 | 108 Week 108 | 3/22/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 12.61 |
| 259 | 109 Week 109 | 3/29/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 15.36 |
| 259 | 110 Week 110 | 4/5/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 22.77 |
| 259 | 111 Week 111 | 4/12/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.48 |
| 259 | 112 Week 112 | 4/19/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 19.34 |
| 259 | 113 Week 113 | 4/26/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.51 |
| 259 | 114 Week 114 | 5/3/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.87 |
| 259 | 115 Week 115 | 5/10/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 19.25 |
| 259 | 116 Week 116 | 5/17/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 15.34 |
| 259 | 117 Week 117 | 5/24/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.11 |
| 259 | 118 Week 118 | 5/31/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 16.76 |
| 259 | 119 Week 119 | 6/7/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 16.8 |
| 259 | 120 Week 120 | 6/14/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.05 |
| 259 | 121 Week 121 | 6/21/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 19.55 |
| 259 | 122 Week 122 | 6/28/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 14.58 |
| 259 | 123 Week 123 | 7/5/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.44 |
| 259 | 124 Week 124 | 7/12/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 15.94 |

| 259 | 125 Week 125 | 7/19/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.55 |
|-----|--------------|-----------|---------|-------------------|--------|--------|------------|---------|--------------|-----------------|------|-------|
| 259 | 126 Week 126 | 7/26/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 16.51 |
| 259 | 127 Week 127 | 8/2/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.66 |
| 259 | 128 Week 128 | 8/9/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 17.69 |
| 259 | 129 Week 129 | 8/16/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.7 |
| 259 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 19.02 |
| 259 | 131 Week 131 | 8/30/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 14.57 |
| 259 | 132 Week 132 | 9/6/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 13.66 |
| 259 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 8.04 |
| 259 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.93 |
| 259 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 19.91 |
| 259 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.5 | 18.64 |
| 259 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 8.68 | 19.01 |
| 259 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 14.93 |
| 259 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 2.17 |
| 259 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 3.2 |
| 259 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.39 |
| 259 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.43 |
| 259 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.69 |
| 259 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 3.98 |
| 259 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.3 |
| 259 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.5 |
| 259 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.97 |
| 259 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 14.47 |
| 259 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.68 |
| 259 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.05 |
| 259 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.23 |
| 259 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.81 |
| 259 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.47 |
| 259 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.3 |
| 259 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.72 |
| 259 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.97 |
| 259 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.44 |
| 259 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.05 |
| 259 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.48 |
| 259 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.26 |
| 259 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.65 |
| 259 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.08 |
| 259 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.67 |
| 259 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.05 |
| 259 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 13.96 |
| 259 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.48 |
| 259 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.54 |
| 259 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.31 |
| 259 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.88 |
| 259 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 10.08 |
| 259 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 11.66 |
| 259 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.83 |
| 259 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.75 |
| 259 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.73 |
| 259 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.7 |
| 259 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.67 |
| 259 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.39 |

| 259 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 14.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 12.6 |
| 259 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.74 |
| 259 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 14.95 |
| 259 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.42 |
| 259 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.79 |
| 259 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.45 |
| 259 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.57 |
| 259 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.47 |
| 259 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.46 |
| 259 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 15.5 |
| 259 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.76 |
| 259 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 16.96 |
| 259 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 3.9 |
| 259 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 18.06 |
| 259 | 197 Week 197 | 12/4/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.31 |
| 259 | 198 Week 198 | 12/11/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 17.88 |
| 259 | 199 Week 199 | 12/18/2016 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 6.17 |
| 259 | 201 Week 201 | 1/1/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.17 |
| 259 | 202 Week 202 | 1/8/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9 | 19.3 |
| 259 | 203 Week 203 | 1/15/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.12 | 20.62 |
| 259 | 204 Week 204 | 1/22/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.14 |
| 259 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 15.8 |
| 259 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.19 |
| 259 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 12.6 |
| 259 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.52 |
| 259 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.3 |
| 259 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.14 |
| 259 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 12.12 |
| 259 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.13 |
| 259 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.06 |
| 259 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.16 |
| 259 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 14.09 |
| 259 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 15.74 |
| 259 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.74 |
| 259 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.11 |
| 259 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.15 |
| 259 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.28 |
| 259 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 13.56 |
| 259 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 11.52 |
| 259 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 6.99 |
| 259 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.93 |
| 259 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.93 |
| 259 | 225 Week 225 | 6/18/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 14.92 |
| 259 | 226 Week 226 | 6/25/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.37 |
| 259 | 227 Week 227 | 7/2/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 10.32 |
| 259 | 228 Week 228 | 7/9/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.77 |
| 259 | 229 Week 229 | 7/16/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 15.27 |
| 259 | 230 Week 230 | 7/23/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.17 |
| 259 | 231 Week 231 | 7/30/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.85 |
| 259 | 232 Week 232 | 8/6/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.18 |
| 259 | 233 Week 233 | 8/13/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.16 |
| 259 | 234 Week 234 | 8/20/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.15 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 235 | Week 235 | 8/27/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 10.48 |
| 259 | 236 | Week 236 | 9/3/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 14.03 |
| 259 | 237 | Week 237 | 9/10/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.72 |
| 259 | 238 | Week 238 | 9/17/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.41 |
| 259 | 239 | Week 239 | 9/24/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.15 |
| 259 | 240 | Week 240 | 10/1/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.16 |
| 259 | 241 | Week 241 | 10/8/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.02 |
| 259 | 242 | Week 242 | 10/15/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 14.97 |
| 259 | 243 | Week 243 | 10/22/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.68 |
| 259 | 244 | Week 244 | 10/29/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.72 |
| 259 | 245 | Week 245 | 11/5/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.55 |
| 259 | 246 | Week 246 | 11/12/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.36 |
| 259 | 247 | Week 247 | 11/19/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 5.65 |
| 259 | 248 | Week 248 | 11/26/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 20.32 |
| 259 | 249 | Week 249 | 12/3/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.08 |
| 259 | 250 | Week 250 | 12/10/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.2 |
| 259 | 251 | Week 251 | 12/17/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 6.72 |
| 259 | 252 | Week 252 | 12/24/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 3.98 |
| 259 | 253 | Week 253 | 12/31/2017 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.53 |
| 259 | 254 | Week 254 | 1/7/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.03 |
| 259 | 255 | Week 255 | 1/14/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.16 |
| 259 | 256 | Week 256 | 1/21/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.93 |
| 259 | 257 | Week 257 | 1/28/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 19.13 |
| 259 | 258 | Week 258 | 2/4/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 18.22 |
| 259 | 259 | Week 259 | 2/11/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 17.53 |
| 259 | 260 | Week 260 | 2/18/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 20.61 |
| 259 | 261 | Week 261 | 2/25/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 11.11 |
| 259 | 262 | Week 262 | 3/4/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.17 |
| 259 | 263 | Week 263 | 3/11/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 13.35 |
| 259 | 264 | Week 264 | 3/18/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 16.19 |
| 259 | 265 | Week 265 | 3/25/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.25 | 15.59 |
| 259 | 266 | Week 266 | 4/1/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.35 | 15.8 |
| 259 | 267 | Week 267 | 4/8/2018 | Western | DO Will Schmidt | 48 LBJ | ARL340 | 47476 ADIL | BABIKIR | ADIL BABIKIR | DELIVERY DRIVER | 9.5 | 3.43 |
| 2930 | 121 | Week 121 | 6/21/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 6.29 |
| 2930 | 123 | Week 123 | 7/5/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9.45 | 11.62 |
| 2930 | 124 | Week 124 | 7/12/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 10.57 |
| 2930 | 125 | Week 125 | 7/19/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 7.25 |
| 2930 | 126 | Week 126 | 7/26/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 8.2 |
| 2930 | 127 | Week 127 | 8/2/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 11.35 |
| 2930 | 128 | Week 128 | 8/9/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 11.99 |
| 2930 | 129 | Week 129 | 8/16/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 7.65 |
| 2930 | 130 | Week 130 | 8/23/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 28.26 |
| 2930 | 131 | Week 131 | 8/30/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 7.55 |
| 2930 | 132 | Week 132 | 9/6/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 12.05 |
| 2930 | 133 | Week 133 | 9/13/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 4.88 |
| 2930 | 135 | Week 135 | 9/27/2015 | Western | MP Western Region | 6 ARL | ARL569 | 46167 DANIEL | LAGRONE | DANIEL LAGRONE | DELIVERY DRIVER | 9 | 3.98 |
| 3538 | 109 | Week 109 | 3/29/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 19.74 |
| 3538 | 110 | Week 110 | 4/5/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 24.98 |
| 3538 | 111 | Week 111 | 4/12/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.55 |
| 3538 | 112 | Week 112 | 4/19/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.81 |
| 3538 | 113 | Week 113 | 4/26/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.83 |
| 3538 | 114 | Week 114 | 5/3/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.17 |
| 3538 | 115 | Week 115 | 5/10/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.61 |

| 3538 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.72 |
|------|--------------|-----------|---------|-------------|--------|---------|-------------|--------|--------------|-----------------|------|-------|
| 3538 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 27.06 |
| 3538 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.89 |
| 3538 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.82 |
| 3538 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.57 |
| 3538 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 27.63 |
| 3538 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 22.34 |
| 3538 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.03 |
| 3538 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.79 |
| 3538 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.01 |
| 3538 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.49 | 42.87 |
| 3538 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.27 |
| 3538 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.64 |
| 3538 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.34 | 41.02 |
| 3538 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.74 |
| 3538 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.71 |
| 3538 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.22 |
| 3538 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.84 |
| 3538 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 70 ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 0.87 |
| 3538 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.61 | 44.38 |
| 3538 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.27 |
| 3538 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.52 |
| 3538 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.78 |
| 3538 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 37.81 |
| 3538 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.06 |
| 3538 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.96 |
| 3538 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.36 |
| 3538 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.02 |
| 3538 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 21.88 |
| 3538 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.26 | 40.14 |
| 3538 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.86 |
| 3538 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.5 |
| 3538 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 6.55 |
| 3538 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 11.35 |
| 3538 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.35 |
| 3538 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.7 |
| 3538 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 23.75 |
| 3538 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.91 |
| 3538 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.7 |
| 3538 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.5 | 42.96 |
| 3538 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.63 | 44.7 |
| 3538 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.39 | 41.64 |
| 3538 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.09 |
| 3538 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.98 |
| 3538 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 16.2 |
| 3538 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.95 |
| 3538 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.81 |
| 3538 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.83 |
| 3538 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.82 | 47.5 |
| 3538 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.26 |
| 3538 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.26 | 40.07 |
| 3538 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.88 | 48.39 |
| 3538 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3538 | 168 Week 168 | 5/15/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.72 | 46.02 |
| 3538 | 169 Week 169 | 5/22/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 37.58 |
| 3538 | 170 Week 170 | 5/29/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.97 |
| 3538 | 171 Week 171 | 6/5/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.43 |
| 3538 | 172 Week 172 | 6/12/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.26 |
| 3538 | 173 Week 173 | 6/19/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.92 |
| 3538 | 174 Week 174 | 6/26/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.35 |
| 3538 | 175 Week 175 | 7/3/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.66 |
| 3538 | 176 Week 176 | 7/10/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.3 | 40.54 |
| 3538 | 177 Week 177 | 7/17/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.58 |
| 3538 | 178 Week 178 | 7/24/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.89 |
| 3538 | 179 Week 179 | 7/31/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.23 |
| 3538 | 180 Week 180 | 8/7/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.36 |
| 3538 | 181 Week 181 | 8/14/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.31 |
| 3538 | 182 Week 182 | 8/21/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.2 |
| 3538 | 183 Week 183 | 8/28/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.51 |
| 3538 | 184 Week 184 | 9/4/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.22 |
| 3538 | 185 Week 185 | 9/11/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.63 |
| 3538 | 186 Week 186 | 9/18/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.99 |
| 3538 | 187 Week 187 | 9/25/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.34 |
| 3538 | 188 Week 188 | 10/2/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.83 |
| 3538 | 189 Week 189 | 10/9/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.9 |
| 3538 | 190 Week 190 | 10/16/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 23.68 |
| 3538 | 191 Week 191 | 10/23/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 37.3 |
| 3538 | 192 Week 192 | 10/30/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.27 | 40.21 |
| 3538 | 193 Week 193 | 11/6/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.96 |
| 3538 | 194 Week 194 | 11/13/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 35.53 |
| 3538 | 195 Week 195 | 11/20/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 16.89 |
| 3538 | 196 Week 196 | 11/27/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.83 |
| 3538 | 197 Week 197 | 12/4/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 28.13 |
| 3538 | 198 Week 198 | 12/11/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.87 |
| 3538 | 199 Week 199 | 12/18/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 15.65 |
| 3538 | 200 Week 200 | 12/25/2016 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 11.95 |
| 3538 | 201 Week 201 | 1/1/2017 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 8.47 |
| 3538 | 202 Week 202 | 1/8/2017 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.12 |
| 3538 | 203 Week 203 | 1/15/2017 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.16 |
| 3538 | 204 Week 204 | 1/22/2017 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 23.52 |
| 3538 | 205 Week 205 | 1/29/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 16.57 |
| 3538 | 205 Week 205 | 1/29/2017 Eastern | Les Brannen | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 17.59 |
| 3538 | 206 Week 206 | 2/5/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.56 | 43.71 |
| 3538 | 207 Week 207 | 2/12/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.54 |
| 3538 | 208 Week 208 | 2/19/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.79 |
| 3538 | 209 Week 209 | 2/26/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.82 |
| 3538 | 210 Week 210 | 3/5/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 33.23 |
| 3538 | 211 Week 211 | 3/12/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.98 |
| 3538 | 212 Week 212 | 3/19/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 8.2 |
| 3538 | 213 Week 213 | 3/26/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.28 |
| 3538 | 214 Week 214 | 4/2/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.28 |
| 3538 | 215 Week 215 | 4/9/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 37.15 |
| 3538 | 216 Week 216 | 4/16/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.29 |
| 3538 | 217 Week 217 | 4/23/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.27 | 40.22 |
| 3538 | 218 Week 218 | 4/30/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.72 | 46 |
| 3538 | 219 Week 219 | 5/7/2017 Eastern | Brandon Andra | 75 ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 34.64 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3538 | 220 | Week 220 | 5/14/2017 | Eastern | Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 8.04 | 51.12 |
| 3538 | 221 | Week 221 | 5/21/2017 | Eastern | Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.92 |
| 3538 | 222 | Week 222 | 5/28/2017 | Eastern | Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 22.69 |
| 3538 | 222 | Week 222 | 5/28/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.91 | 21.13 |
| 3538 | 223 | Week 223 | 6/4/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 38.55 |
| 3538 | 224 | Week 224 | 6/11/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.88 |
| 3538 | 225 | Week 225 | 6/18/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.4 | 41.68 |
| 3538 | 226 | Week 226 | 6/25/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.36 |
| 3538 | 227 | Week 227 | 7/2/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.21 |
| 3538 | 228 | Week 228 | 7/9/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 39.18 |
| 3538 | 229 | Week 229 | 7/16/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.39 | 41.56 |
| 3538 | 230 | Week 230 | 7/23/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 32.72 |
| 3538 | 231 | Week 231 | 7/30/2017 | Eastern | DO Brandon Andra | 75 | ATD | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 24.89 |
| 3538 | 232 | Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 112 | ATJ | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 19.59 |
| 3538 | 233 | Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 112 | ATJ | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 18.02 |
| 3538 | 234 | Week 234 | 8/20/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 20.93 |
| 3538 | 235 | Week 235 | 8/27/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 30.41 |
| 3538 | 236 | Week 236 | 9/3/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 20.47 |
| 3538 | 237 | Week 237 | 9/10/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 29.91 |
| 3538 | 238 | Week 238 | 9/17/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 36.74 |
| 3538 | 239 | Week 239 | 9/24/2017 | Eastern | DO Brandon Andra | 67 | ATF | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 3.15 |
| 3538 | 239 | Week 239 | 9/24/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 16.12 |
| 3538 | 240 | Week 240 | 10/1/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 24.6 |
| 3538 | 241 | Week 241 | 10/8/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 26.29 |
| 3538 | 242 | Week 242 | 10/15/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 31.04 |
| 3538 | 243 | Week 243 | 10/22/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 27.3 |
| 3538 | 244 | Week 244 | 10/29/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 28.14 |
| 3538 | 245 | Week 245 | 11/5/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 11.25 |
| 3538 | 246 | Week 246 | 11/12/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 21.55 |
| 3538 | 247 | Week 247 | 11/19/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 10.98 |
| 3538 | 248 | Week 248 | 11/26/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 19.11 |
| 3538 | 248 | Week 248 | 11/26/2017 | Eastern | DO Mike McCown | 112 | ATJ | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 7.53 |
| 3538 | 249 | Week 249 | 12/3/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 14.92 |
| 3538 | 250 | Week 250 | 12/10/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 15.21 |
| 3538 | 251 | Week 251 | 12/17/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 13.7 |
| 3538 | 252 | Week 252 | 12/24/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 13.27 |
| 3538 | 253 | Week 253 | 12/31/2017 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 7.27 |
| 3538 | 254 | Week 254 | 1/7/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 15.68 |
| 3538 | 255 | Week 255 | 1/14/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 10.66 |
| 3538 | 256 | Week 256 | 1/21/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 4.93 |
| 3538 | 257 | Week 257 | 1/28/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 15.26 |
| 3538 | 258 | Week 258 | 2/4/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 18.65 |
| 3538 | 259 | Week 259 | 2/11/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 13.33 |
| 3538 | 260 | Week 260 | 2/18/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 22.71 |
| 3538 | 265 | Week 265 | 3/25/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 13.69 |
| 3538 | 266 | Week 266 | 4/1/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 7.4 |
| 3538 | 267 | Week 267 | 4/8/2018 | Eastern | DO Brandon Andra | 70 | ATP | ATB1249 | 39400 VLADI | MILLER | VLADI MILLER | DELIVERY DRIVER | 7.25 | 4.2 |
| 2034 | 104 | Week 104 | 2/22/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 5.56 |
| 2034 | 105 | Week 105 | 3/1/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.17 |
| 2034 | 106 | Week 106 | 3/8/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.59 |
| 2034 | 107 | Week 107 | 3/15/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.31 |
| 2034 | 108 | Week 108 | 3/22/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.01 |
| 2034 | 109 | Week 109 | 3/29/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9.42 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.15 |
| 2034 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.2 |
| 2034 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.56 |
| 2034 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.34 |
| 2034 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.37 |
| 2034 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.43 |
| 2034 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9.51 |
| 2034 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 8.53 |
| 2034 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.15 |
| 2034 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14 |
| 2034 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.64 |
| 2034 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.48 |
| 2034 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 8.07 |
| 2034 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.13 |
| 2034 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.08 |
| 2034 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.47 |
| 2034 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.48 |
| 2034 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.81 |
| 2034 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.93 |
| 2034 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.28 |
| 2034 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.3 |
| 2034 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 18.55 |
| 2034 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 18.12 |
| 2034 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 6.89 |
| 2034 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 6.35 |
| 2034 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.03 |
| 2034 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 18.23 |
| 2034 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.78 |
| 2034 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.6 |
| 2034 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.71 |
| 2034 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.3 |
| 2034 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 2.73 |
| 2034 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.67 |
| 2034 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.31 |
| 2034 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.87 |
| 2034 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.73 |
| 2034 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.1 |
| 2034 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.56 |
| 2034 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 18.47 |
| 2034 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.38 |
| 2034 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.65 |
| 2034 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.05 |
| 2034 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.57 |
| 2034 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 2.75 |
| 2034 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.05 |
| 2034 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 19.19 |
| 2034 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.99 |
| 2034 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.33 |
| 2034 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 8.87 |
| 2034 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.15 |
| 2034 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 19.3 |
| 2034 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 2.5 |
| 2034 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 59 | ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.28 |

| 2034 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.53 |
| 2034 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.82 |
| 2034 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 6.4 |
| 2034 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 6.78 |
| 2034 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.04 |
| 2034 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.66 |
| 2034 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.47 |
| 2034 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.57 |
| 2034 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.99 |
| 2034 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.42 |
| 2034 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.28 |
| 2034 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.02 |
| 2034 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.76 |
| 2034 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.12 |
| 2034 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.28 |
| 2034 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 19.74 |
| 2034 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.26 |
| 2034 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.17 |
| 2034 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.45 |
| 2034 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.28 |
| 2034 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.26 |
| 2034 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9.54 |
| 2034 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.69 |
| 2034 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.34 |
| 2034 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.88 |
| 2034 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.45 |
| 2034 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.14 |
| 2034 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.78 |
| 2034 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.22 |
| 2034 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.11 |
| 2034 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.11 |
| 2034 | 205 Week 205 | 1/29/2017 | Eastern | Les Brannen | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.23 |
| 2034 | 205 Week 205 | 1/29/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.5 |
| 2034 | 206 Week 206 | 2/5/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.52 |
| 2034 | 207 Week 207 | 2/12/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.35 |
| 2034 | 208 Week 208 | 2/19/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.13 |
| 2034 | 209 Week 209 | 2/26/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.84 |
| 2034 | 210 Week 210 | 3/5/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.12 |
| 2034 | 211 Week 211 | 3/12/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.46 |
| 2034 | 212 Week 212 | 3/19/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.68 |
| 2034 | 215 Week 215 | 4/9/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.73 |
| 2034 | 216 Week 216 | 4/16/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15.9 |
| 2034 | 217 Week 217 | 4/23/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.44 |
| 2034 | 218 Week 218 | 4/30/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.8 |
| 2034 | 219 Week 219 | 5/7/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.44 |
| 2034 | 220 Week 220 | 5/14/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 15 |
| 2034 | 221 Week 221 | 5/21/2017 | Eastern | MP Eastern Region | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 8.25 |
| 2034 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 4.08 |
| 2034 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 6.47 |
| 2034 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.72 |
| 2034 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.72 |
| 2034 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.22 |
| 2034 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.58 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.18 |
| 2034 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.81 |
| 2034 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.27 |
| 2034 | 233 Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 16.61 |
| 2034 | 234 Week 234 | 8/20/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.43 |
| 2034 | 235 Week 235 | 8/27/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.1 |
| 2034 | 236 Week 236 | 9/3/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.32 |
| 2034 | 239 Week 239 | 9/24/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.35 |
| 2034 | 240 Week 240 | 10/1/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.75 |
| 2034 | 241 Week 241 | 10/8/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 17.42 |
| 2034 | 242 Week 242 | 10/15/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.76 |
| 2034 | 243 Week 243 | 10/22/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 14.6 |
| 2034 | 244 Week 244 | 10/29/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.3 |
| 2034 | 245 Week 245 | 11/5/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.05 |
| 2034 | 246 Week 246 | 11/12/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.55 |
| 2034 | 248 Week 248 | 11/26/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 13.41 |
| 2034 | 249 Week 249 | 12/3/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 12.29 |
| 2034 | 250 Week 250 | 12/10/2017 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9.87 |
| 2034 | 256 Week 256 | 1/21/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 2.52 |
| 2034 | 257 Week 257 | 1/28/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.82 |
| 2034 | 258 Week 258 | 2/4/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9 |
| 2034 | 259 Week 259 | 2/11/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.69 |
| 2034 | 260 Week 260 | 2/18/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.35 |
| 2034 | 261 Week 261 | 2/25/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 11.14 |
| 2034 | 262 Week 262 | 3/4/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.82 |
| 2034 | 264 Week 264 | 3/18/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 7.72 |
| 2034 | 265 Week 265 | 3/25/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 10.55 |
| 2034 | 266 Week 266 | 4/1/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 9.53 |
| 2034 | 267 Week 267 | 4/8/2018 | Eastern | DO Mike McCown | 59 ATB | ATB437 | 385904 | GILBERTO | GRATAO | GILBERTO GRATAO | DELIVERY DRIVER | 7.5 | 3.83 |
| 3933 | 102 Week 102 | 2/8/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.94 |
| 3933 | 103 Week 103 | 2/15/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.02 |
| 3933 | 104 Week 104 | 2/22/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.37 |
| 3933 | 105 Week 105 | 3/1/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.47 |
| 3933 | 106 Week 106 | 3/8/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.14 |
| 3933 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.22 |
| 3933 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.48 |
| 3933 | 109 Week 109 | 3/29/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 12.83 |
| 3933 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.65 |
| 3933 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.55 |
| 3933 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.67 |
| 3933 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.4 |
| 3933 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.1 |
| 3933 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.11 |
| 3933 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.38 |
| 3933 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.43 |
| 3933 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.32 |
| 3933 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.89 |
| 3933 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 13.91 |
| 3933 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.48 |
| 3933 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 5.75 |
| 3933 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.3 |
| 3933 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.02 |
| 3933 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 | DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.47 |

| 3933 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 27.46 |
| 3933 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 27.31 |
| 3933 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.63 |
| 3933 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 28.09 |
| 3933 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.42 |
| 3933 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 27.02 |
| 3933 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 15.78 |
| 3933 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 4.9 |
| 3933 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.67 |
| 3933 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.1 |
| 3933 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.06 |
| 3933 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 37.04 |
| 3933 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 34.25 |
| 3933 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.46 |
| 3933 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 15.8 |
| 3933 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.28 |
| 3933 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 2.17 |
| 3933 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.65 |
| 3933 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 28.87 |
| 3933 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.08 |
| 3933 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 9.8 |
| 3933 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 9.98 |
| 3933 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.77 |
| 3933 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 14.22 |
| 3933 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.63 |
| 3933 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.08 |
| 3933 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.6 |
| 3933 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.87 |
| 3933 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.85 |
| 3933 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.37 |
| 3933 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.45 |
| 3933 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.34 |
| 3933 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.05 |
| 3933 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 12.89 |
| 3933 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.88 |
| 3933 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 4.98 |
| 3933 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.15 |
| 3933 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 4.1 |
| 3933 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.48 |
| 3933 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.97 |
| 3933 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 26.2 |
| 3933 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.18 |
| 3933 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 10.46 |
| 3933 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 14.63 |
| 3933 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.03 |
| 3933 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.18 |
| 3933 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.1 |
| 3933 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 9.08 |
| 3933 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.08 |
| 3933 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 15.55 |
| 3933 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 13.01 |
| 3933 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.47 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.08 |
| 3933 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.92 |
| 3933 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.72 |
| 3933 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.31 |
| 3933 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.03 |
| 3933 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.25 |
| 3933 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.29 |
| 3933 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.51 |
| 3933 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.88 |
| 3933 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 26.57 |
| 3933 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.58 |
| 3933 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 12.07 |
| 3933 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.55 |
| 3933 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 26.64 |
| 3933 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.87 |
| 3933 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.51 |
| 3933 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 10.75 |
| 3933 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.39 |
| 3933 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.87 |
| 3933 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 28.2 |
| 3933 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.84 |
| 3933 | 205 Week 205 | 1/29/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.71 |
| 3933 | 206 Week 206 | 2/5/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.43 |
| 3933 | 207 Week 207 | 2/12/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.15 |
| 3933 | 208 Week 208 | 2/19/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 36.78 |
| 3933 | 209 Week 209 | 2/26/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.47 |
| 3933 | 210 Week 210 | 3/5/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.95 |
| 3933 | 211 Week 211 | 3/12/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.33 |
| 3933 | 212 Week 212 | 3/19/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 35.95 |
| 3933 | 213 Week 213 | 3/26/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.57 |
| 3933 | 214 Week 214 | 4/2/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.69 |
| 3933 | 215 Week 215 | 4/9/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 28.46 |
| 3933 | 216 Week 216 | 4/16/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 29.38 |
| 3933 | 217 Week 217 | 4/23/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 33.66 |
| 3933 | 218 Week 218 | 4/30/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.42 |
| 3933 | 219 Week 219 | 5/7/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 21.35 |
| 3933 | 220 Week 220 | 5/14/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 27.17 |
| 3933 | 221 Week 221 | 5/21/2017 | Eastern | MP Eastern Region | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.89 |
| 3933 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 19.92 |
| 3933 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 8.98 |
| 3933 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17 |
| 3933 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.46 |
| 3933 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 26.03 |
| 3933 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 16.13 |
| 3933 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 72 ATC | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 7 |
| 3933 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 31.12 |
| 3933 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 27.66 |
| 3933 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 31.49 |
| 3933 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 38.62 |
| 3933 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 34.58 |
| 3933 | 233 Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.93 |
| 3933 | 234 Week 234 | 8/20/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 20.56 |
| 3933 | 235 Week 235 | 8/27/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.79 |

| 3933 | 236 Week 236 | 9/3/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 30.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933 | 237 Week 237 | 9/10/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 35.88 |
| 3933 | 238 Week 238 | 9/17/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 23.17 |
| 3933 | 239 Week 239 | 9/24/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 25.99 |
| 3933 | 240 Week 240 | 10/1/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 39.38 |
| 3933 | 241 Week 241 | 10/8/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 33.4 |
| 3933 | 242 Week 242 | 10/15/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 33.74 |
| 3933 | 243 Week 243 | 10/22/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 31.77 |
| 3933 | 244 Week 244 | 10/29/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.58 | 40.82 |
| 3933 | 245 Week 245 | 11/5/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 39.39 |
| 3933 | 246 Week 246 | 11/12/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 31.77 |
| 3933 | 247 Week 247 | 11/19/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 17.3 |
| 3933 | 248 Week 248 | 11/26/2017 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 4.75 |
| 3933 | 254 Week 254 | 1/7/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 5.57 |
| 3933 | 255 Week 255 | 1/14/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.85 |
| 3933 | 256 Week 256 | 1/21/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.59 |
| 3933 | 257 Week 257 | 1/28/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 30.71 |
| 3933 | 258 Week 258 | 2/4/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 18.96 |
| 3933 | 259 Week 259 | 2/11/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 29.89 |
| 3933 | 260 Week 260 | 2/18/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 22.48 |
| 3933 | 261 Week 261 | 2/25/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.21 |
| 3933 | 262 Week 262 | 3/4/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.94 |
| 3933 | 263 Week 263 | 3/11/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 36.84 |
| 3933 | 264 Week 264 | 3/18/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 24.97 |
| 3933 | 265 Week 265 | 3/25/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 15.88 |
| 3933 | 266 Week 266 | 4/1/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 32.15 |
| 3933 | 267 Week 267 | 4/8/2018 | Eastern | DO Mike McCown | 59 ATB | ATB517 | 50816 DINKO | PANAYOTOV | DINKO PANAYOTOV | DELIVERY DRIVER | 7.5 | 4.47 |
| 5682 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 8.23 |
| 5682 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 38.05 |
| 5682 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 24.52 |
| 5682 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 21.06 |
| 5682 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 18.51 |
| 5682 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 5.32 |
| 5682 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 24.75 |
| 5682 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 23.34 |
| 5682 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 19.59 |
| 5682 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 19.52 |
| 5682 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 19.89 |
| 5682 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 24.66 |
| 5682 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 23.84 |
| 5682 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 26.28 |
| 5682 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 23.4 |
| 5682 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 24.9 |
| 5682 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 5.73 |
| 5682 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 28.63 |
| 5682 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 38.49 |
| 5682 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 39.05 |
| 5682 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.25 |
| 5682 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 14.65 |
| 5682 | 175 Week 175 | 7/3/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 25.72 |
| 5682 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 34.05 |
| 5682 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.62 |
| 5682 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5682 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.2 |
| 5682 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.78 |
| 5682 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.88 |
| 5682 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 31.13 |
| 5682 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 20.78 |
| 5682 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 24.92 |
| 5682 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 35.88 |
| 5682 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.58 | 39.93 |
| 5682 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 25.22 |
| 5682 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 23.4 |
| 5682 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 59 ATB | ATB984 | 60424 NATASSEE | WILLIAMS | NATASSEE WILLIAMS | DELIVERY DRIVER | 7.5 | 21.87 |
| 1607 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 7.1 |
| 1607 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 11.95 |
| 1607 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 9.37 |
| 1607 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 20.2 |
| 1607 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 20.48 |
| 1607 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 9.12 |
| 1607 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 10.47 |
| 1607 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 72 ATC | ATC623 | 57220 SHANTELL | EVERSON | SHANTELL EVERSON | DELIVERY DRIVER | 7.25 | 4.65 |
| 5620 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.54 |
| 5620 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.77 |
| 5620 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.74 |
| 5620 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 18.75 |
| 5620 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.7 |
| 5620 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 23.21 |
| 5620 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 15.67 |
| 5620 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.75 |
| 5620 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.05 |
| 5620 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.5 |
| 5620 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.36 |
| 5620 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.05 |
| 5620 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.44 |
| 5620 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 4.42 |
| 5620 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.95 |
| 5620 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 23.1 |
| 5620 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.06 |
| 5620 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 9.37 |
| 5620 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.77 |
| 5620 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 23.83 |
| 5620 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 15.07 |
| 5620 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 23.15 |
| 5620 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.87 |
| 5620 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.05 |
| 5620 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.93 |
| 5620 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.26 |
| 5620 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.77 |
| 5620 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 19.58 |
| 5620 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.23 |
| 5620 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 28.2 |
| 5620 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 28.54 |
| 5620 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.01 |
| 5620 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.13 |
| 5620 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 28.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620 | 169 Week 169 | 5/22/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.14 |
| 5620 | 170 Week 170 | 5/29/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 28.44 |
| 5620 | 171 Week 171 | 6/5/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.4 |
| 5620 | 172 Week 172 | 6/12/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 29 |
| 5620 | 173 Week 173 | 6/19/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.65 |
| 5620 | 174 Week 174 | 6/26/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 15.43 |
| 5620 | 175 Week 175 | 7/3/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 7.97 |
| 5620 | 176 Week 176 | 7/10/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.24 |
| 5620 | 177 Week 177 | 7/17/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.11 |
| 5620 | 178 Week 178 | 7/24/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.24 |
| 5620 | 179 Week 179 | 7/31/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 20.99 |
| 5620 | 181 Week 181 | 8/14/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.13 |
| 5620 | 182 Week 182 | 8/21/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.91 |
| 5620 | 183 Week 183 | 8/28/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 16.49 |
| 5620 | 184 Week 184 | 9/4/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.03 |
| 5620 | 185 Week 185 | 9/11/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.27 |
| 5620 | 186 Week 186 | 9/18/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.03 |
| 5620 | 187 Week 187 | 9/25/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.49 |
| 5620 | 188 Week 188 | 10/2/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.92 |
| 5620 | 189 Week 189 | 10/9/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.61 |
| 5620 | 190 Week 190 | 10/16/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.77 |
| 5620 | 191 Week 191 | 10/23/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.22 |
| 5620 | 192 Week 192 | 10/30/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.1 |
| 5620 | 193 Week 193 | 11/6/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.32 |
| 5620 | 194 Week 194 | 11/13/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.28 |
| 5620 | 195 Week 195 | 11/20/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 13.73 |
| 5620 | 196 Week 196 | 11/27/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 11.75 |
| 5620 | 197 Week 197 | 12/4/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 20.55 |
| 5620 | 198 Week 198 | 12/11/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.49 |
| 5620 | 199 Week 199 | 12/18/2016 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 10.4 |
| 5620 | 201 Week 201 | 1/1/2017 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.09 |
| 5620 | 202 Week 202 | 1/8/2017 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.45 |
| 5620 | 203 Week 203 | 1/15/2017 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.7 |
| 5620 | 204 Week 204 | 1/22/2017 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 15.35 |
| 5620 | 205 Week 205 | 1/29/2017 Eastern | Les Brannen | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 9.41 |
| 5620 | 205 Week 205 | 1/29/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 13.37 |
| 5620 | 206 Week 206 | 2/5/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.16 |
| 5620 | 207 Week 207 | 2/12/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.55 |
| 5620 | 208 Week 208 | 2/19/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 20.96 |
| 5620 | 209 Week 209 | 2/26/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.2 |
| 5620 | 210 Week 210 | 3/5/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.68 |
| 5620 | 211 Week 211 | 3/12/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 16.41 |
| 5620 | 213 Week 213 | 3/26/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 20.73 |
| 5620 | 214 Week 214 | 4/2/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.23 |
| 5620 | 215 Week 215 | 4/9/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 21.82 |
| 5620 | 216 Week 216 | 4/16/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 28.33 |
| 5620 | 217 Week 217 | 4/23/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.22 |
| 5620 | 218 Week 218 | 4/30/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 26.14 |
| 5620 | 219 Week 219 | 5/7/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 25.41 |
| 5620 | 220 Week 220 | 5/14/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.72 |
| 5620 | 221 Week 221 | 5/21/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 19.4 |
| 5620 | 222 Week 222 | 5/28/2017 Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 15.12 |
| 5620 | 222 Week 222 | 5/28/2017 Eastern | MP Eastern Region | 72 ATC | ATC682 | 56643 DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 9.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.28 |
| 5620 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.28 |
| 5620 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 22.61 |
| 5620 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 11.38 |
| 5620 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.11 |
| 5620 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 24.63 |
| 5620 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 27.63 |
| 5620 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 72 ATC | ATC682 | 56643 | DIANA | WILDER | DIANA WILDER | DELIVERY DRIVER | 7.25 | 17.22 |
| 4937 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 15.76 |
| 4937 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 24.7 |
| 4937 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 18.82 |
| 4937 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 20.35 |
| 4937 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 13.22 |
| 4937 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 15.82 |
| 4937 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 18.9 |
| 4937 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 16.32 |
| 4937 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 17.1 |
| 4937 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 12.31 |
| 4937 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 10.4 |
| 4937 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 72 ATC | ATC981 | 60934 | STEPHEN | STANLEY | STEPHEN STANLEY | DELIVERY DRIVER | 7.25 | 6.93 |
| 4017 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 11.23 |
| 4017 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.76 |
| 4017 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.91 |
| 4017 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 9.81 |
| 4017 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 13.97 |
| 4017 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 10.77 |
| 4017 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 17.46 |
| 4017 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.97 |
| 4017 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 12.29 |
| 4017 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 17.74 |
| 4017 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.42 |
| 4017 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.9 |
| 4017 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 19.33 |
| 4017 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 16.63 |
| 4017 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.45 |
| 4017 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 4 |
| 4017 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20.93 |
| 4017 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.73 |
| 4017 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 15.75 |
| 4017 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 10.18 |
| 4017 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 12.73 |
| 4017 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 16.05 |
| 4017 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.23 |
| 4017 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20.09 |
| 4017 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 10.07 |
| 4017 | 205 Week 205 | 1/29/2017 | Eastern | Les Brannen | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 7.41 |
| 4017 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 19.18 |
| 4017 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.99 |
| 4017 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20 |
| 4017 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 19.69 |
| 4017 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.5 |
| 4017 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.38 |
| 4017 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20.5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4017 | 213 Week 213 | 3/26/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 17.78 |
| 4017 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20.72 |
| 4017 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 16.16 |
| 4017 | 216 Week 216 | 4/16/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.27 |
| 4017 | 217 Week 217 | 4/23/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 20.91 |
| 4017 | 218 Week 218 | 4/30/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 22.12 |
| 4017 | 219 Week 219 | 5/7/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 19.93 |
| 4017 | 220 Week 220 | 5/14/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.26 |
| 4017 | 221 Week 221 | 5/21/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 16.19 |
| 4017 | 222 Week 222 | 5/28/2017 | Eastern | Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 8.67 |
| 4017 | 222 Week 222 | 5/28/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 10.09 |
| 4017 | 223 Week 223 | 6/4/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 15.95 |
| 4017 | 224 Week 224 | 6/11/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.79 |
| 4017 | 225 Week 225 | 6/18/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.67 |
| 4017 | 226 Week 226 | 6/25/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.97 |
| 4017 | 227 Week 227 | 7/2/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 13.14 |
| 4017 | 228 Week 228 | 7/9/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.47 |
| 4017 | 229 Week 229 | 7/16/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.03 |
| 4017 | 230 Week 230 | 7/23/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.21 |
| 4017 | 231 Week 231 | 7/30/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.27 |
| 4017 | 232 Week 232 | 8/6/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.08 |
| 4017 | 233 Week 233 | 8/13/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.67 |
| 4017 | 234 Week 234 | 8/20/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 31.08 |
| 4017 | 235 Week 235 | 8/27/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.58 |
| 4017 | 236 Week 236 | 9/3/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.03 |
| 4017 | 237 Week 237 | 9/10/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 25.69 |
| 4017 | 238 Week 238 | 9/17/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.09 |
| 4017 | 239 Week 239 | 9/24/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.43 |
| 4017 | 240 Week 240 | 10/1/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.29 |
| 4017 | 241 Week 241 | 10/8/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 22.69 |
| 4017 | 242 Week 242 | 10/15/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 32.12 |
| 4017 | 243 Week 243 | 10/22/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 28.2 |
| 4017 | 244 Week 244 | 10/29/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 29.74 |
| 4017 | 245 Week 245 | 11/5/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 37.47 |
| 4017 | 246 Week 246 | 11/12/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.84 |
| 4017 | 247 Week 247 | 11/19/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 14.53 |
| 4017 | 248 Week 248 | 11/26/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.22 |
| 4017 | 249 Week 249 | 12/3/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 27.53 |
| 4017 | 250 Week 250 | 12/10/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.5 |
| 4017 | 251 Week 251 | 12/17/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 15.06 |
| 4017 | 253 Week 253 | 12/31/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 21.14 |
| 4017 | 254 Week 254 | 1/7/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 22.07 |
| 4017 | 255 Week 255 | 1/14/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.66 |
| 4017 | 256 Week 256 | 1/21/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.98 |
| 4017 | 257 Week 257 | 1/28/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.64 |
| 4017 | 258 Week 258 | 2/4/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 26.52 |
| 4017 | 259 Week 259 | 2/11/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 25.65 |
| 4017 | 260 Week 260 | 2/18/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.04 |
| 4017 | 261 Week 261 | 2/25/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 27.75 |
| 4017 | 262 Week 262 | 3/4/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 22.79 |
| 4017 | 263 Week 263 | 3/11/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.83 |
| 4017 | 264 Week 264 | 3/18/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 24.53 |
| 4017 | 265 Week 265 | 3/25/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 | FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 23.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4017 | 266 Week 266 | 4/1/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 18.15 |
| 4017 | 267 Week 267 | 4/8/2018 | Eastern | DO Brandon Andra | 75 ATD | ATD793 | 64682 FERNANDO | PENTER | FERNANDO PENTER | DELIVERY DRIVER | 7.25 | 3.87 |
| 1048 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 16.38 |
| 1048 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 19.11 |
| 1048 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 19.59 |
| 1048 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 25.2 |
| 1048 | 213 Week 213 | 3/26/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 13.88 |
| 1048 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 7.75 |
| 1048 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 14.22 |
| 1048 | 216 Week 216 | 4/16/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 16.53 |
| 1048 | 217 Week 217 | 4/23/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 14.12 |
| 1048 | 218 Week 218 | 4/30/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 11.27 |
| 1048 | 219 Week 219 | 5/7/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 6.65 |
| 1048 | 220 Week 220 | 5/14/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 19.15 |
| 1048 | 221 Week 221 | 5/21/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 11.27 |
| 1048 | 222 Week 222 | 5/28/2017 | Eastern | Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 7.45 |
| 1048 | 222 Week 222 | 5/28/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 6.91 |
| 1048 | 223 Week 223 | 6/4/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 14.41 |
| 1048 | 224 Week 224 | 6/11/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 14.79 |
| 1048 | 225 Week 225 | 6/18/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 15.25 |
| 1048 | 227 Week 227 | 7/2/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 3.88 |
| 1048 | 228 Week 228 | 7/9/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 15.32 |
| 1048 | 229 Week 229 | 7/16/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 18.58 |
| 1048 | 230 Week 230 | 7/23/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 10.26 |
| 1048 | 231 Week 231 | 7/30/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 19.89 |
| 1048 | 232 Week 232 | 8/6/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD801 | 68376 MARK | COLLIER | MARK COLLIER | DELIVERY DRIVER | 7.25 | 14.32 |
| 5672 | 229 Week 229 | 7/16/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 3.57 |
| 5672 | 230 Week 230 | 7/23/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 6.54 |
| 5672 | 231 Week 231 | 7/30/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 7.52 |
| 5672 | 232 Week 232 | 8/6/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 3.15 |
| 5672 | 233 Week 233 | 8/13/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 5.94 |
| 5672 | 234 Week 234 | 8/20/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 6.99 |
| 5672 | 235 Week 235 | 8/27/2017 | Eastern | DO Brandon Andra | 75 ATD | ATD809 | 71341 LAQUITA | WILLIAMS | LAQUITA WILLIAMS | DELIVERY DRIVER | 7.25 | 4.27 |
| 642 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 18.07 |
| 642 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 36.95 |
| 642 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 32.06 |
| 642 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 24.52 |
| 642 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 27.67 |
| 642 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 36.3 |
| 642 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 32.37 |
| 642 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8.11 | 41.14 |
| 642 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 33.39 |
| 642 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 37.25 |
| 642 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 38.46 |
| 642 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 18.7 |
| 642 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 27.72 |
| 642 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 16.9 |
| 642 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 27.44 |
| 642 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 9.95 |
| 642 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 14.85 |
| 642 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 33.39 |
| 642 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 30.97 |
| 642 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 121 ATE | ATE518 | 55682 JASLYN | BROWN | JASLYN BROWN | DELIVERY DRIVER | 8 | 13.11 |

| 4990 | 105 Week 105 | 3/1/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 39.73 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4990 | 106 Week 106 | 3/8/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.83 |
| 4990 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.98 |
| 4990 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 32.43 |
| 4990 | 109 Week 109 | 3/29/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.28 | 40.37 |
| 4990 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 38.23 |
| 4990 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 36.87 |
| 4990 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.37 | 41.37 |
| 4990 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.29 |
| 4990 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.33 | 40.91 |
| 4990 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.44 |
| 4990 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 36.68 |
| 4990 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 24.44 |
| 4990 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 14.94 |
| 4990 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 39.69 |
| 4990 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.44 |
| 4990 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 39 |
| 4990 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 22.17 |
| 4990 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.56 |
| 4990 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.2 |
| 4990 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.92 |
| 4990 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 31.87 |
| 4990 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 33.97 |
| 4990 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 28.2 |
| 4990 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 26.15 |
| 4990 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 36.36 |
| 4990 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 28.62 |
| 4990 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 24.73 |
| 4990 | 175 Week 175 | 7/3/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 29.36 |
| 4990 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 38.37 |
| 4990 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.16 |
| 4990 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 30.96 |
| 4990 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 28.29 |
| 4990 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 25.79 |
| 4990 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 39.52 |
| 4990 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 25.49 |
| 4990 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 33.42 |
| 4990 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 30.76 |
| 4990 | 220 Week 220 | 5/14/2017 | Eastern | Brandon Andra | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.03 |
| 4990 | 221 Week 221 | 5/21/2017 | Eastern | Brandon Andra | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 27.22 |
| 4990 | 222 Week 222 | 5/28/2017 | Eastern | Brandon Andra | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 13.55 |
| 4990 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 7.94 |
| 4990 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 28.87 |
| 4990 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 33.39 |
| 4990 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 33.88 |
| 4990 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 31.97 |
| 4990 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 25.79 |
| 4990 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 27.65 |
| 4990 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 35.04 |
| 4990 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 37.74 |
| 4990 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 30.73 |
| 4990 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 33.05 |
| 4990 | 247 Week 247 | 11/19/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 20.65 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4990 | 249 Week 249 | 12/3/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 7.56 |
| 4990 | 250 Week 250 | 12/10/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 39.34 |
| 4990 | 251 Week 251 | 12/17/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 27.5 |
| 4990 | 252 Week 252 | 12/24/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 28.75 |
| 4990 | 253 Week 253 | 12/31/2017 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 12.55 |
| 4990 | 263 Week 263 | 3/11/2018 | Eastern | DO Mike McCown | 121 ATE | ATE687 | 52069 | MALIK | STOKES | MALIK STOKES | DELIVERY DRIVER | 7.25 | 29.52 |
| 4852 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 8.09 |
| 4852 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.97 |
| 4852 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.38 |
| 4852 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.52 |
| 4852 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.02 |
| 4852 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 15.29 |
| 4852 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.42 |
| 4852 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.8 |
| 4852 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.5 |
| 4852 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.51 |
| 4852 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.74 |
| 4852 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 11.97 |
| 4852 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 10.09 |
| 4852 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.11 |
| 4852 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 17.26 |
| 4852 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.13 |
| 4852 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 12.51 |
| 4852 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 11.29 |
| 4852 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 10.83 |
| 4852 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.88 |
| 4852 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.72 |
| 4852 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.41 |
| 4852 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.67 |
| 4852 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 17.1 |
| 4852 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.81 |
| 4852 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.42 |
| 4852 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.61 |
| 4852 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.65 |
| 4852 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21 |
| 4852 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 25.02 |
| 4852 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.57 |
| 4852 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.85 |
| 4852 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.69 |
| 4852 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 17.15 |
| 4852 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21.8 |
| 4852 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 12.46 |
| 4852 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 9.13 |
| 4852 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 8.31 |
| 4852 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 15.75 |
| 4852 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.84 |
| 4852 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.03 |
| 4852 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.89 |
| 4852 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.52 |
| 4852 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.39 |
| 4852 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 26.95 |
| 4852 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 28.77 |
| 4852 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 18.13 |

| 4852 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4852 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 23.65 |
| 4852 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 9.23 |
| 4852 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.06 |
| 4852 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.72 |
| 4852 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21.42 |
| 4852 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 26.08 |
| 4852 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 29.3 |
| 4852 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.07 |
| 4852 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 27.08 |
| 4852 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21.77 |
| 4852 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.99 |
| 4852 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.6 |
| 4852 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21.95 |
| 4852 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.36 |
| 4852 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.14 |
| 4852 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 12.6 |
| 4852 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.5 |
| 4852 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 15.88 |
| 4852 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.7 |
| 4852 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.78 |
| 4852 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.23 |
| 4852 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 25.43 |
| 4852 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 24.22 |
| 4852 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 24.76 |
| 4852 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.17 |
| 4852 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.58 |
| 4852 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 27.9 |
| 4852 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.88 |
| 4852 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 25.45 |
| 4852 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 27.9 |
| 4852 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 28.66 |
| 4852 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 26.15 |
| 4852 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 29.07 |
| 4852 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.81 |
| 4852 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 17.51 |
| 4852 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 10.54 |
| 4852 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 8.4 |
| 4852 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 22.72 |
| 4852 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 23.24 |
| 4852 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 11.03 |
| 4852 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 2.82 |
| 4852 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.83 |
| 4852 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 24.01 |
| 4852 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 21.47 |
| 4852 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 20.42 |
| 4852 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 12.97 |
| 4852 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 4.82 |
| 4852 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.13 |
| 4852 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 15.63 |
| 4852 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 10.67 |
| 4852 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 14.39 |
| 4852 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.28 |

| 4852 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 16.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4852 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 23.74 |
| 4852 | 213 Week 213 | 3/26/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 19.13 |
| 4852 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 13.95 |
| 4852 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 121 ATE | ATE692 | 54257 | SHAREEDAH | SMITH | SHAREEDAH SMITH | DELIVERY DRIVER | 7.25 | 23.81 |
| 5696 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 32.88 |
| 5696 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 36.33 |
| 5696 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.67 | 41.84 |
| 5696 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 28.01 |
| 5696 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 28.33 |
| 5696 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 27.61 |
| 5696 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.5 | 39.54 |
| 5696 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.74 | 42.73 |
| 5696 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.59 | 40.93 |
| 5696 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 121 ATE | ATE708 | 56778 | GIOVANNI | WILLINGHAM | GIOVANNI WILLINGHAM | DELIVERY DRIVER | 7.53 | 40.28 |
| 2808 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 121 ATE | ATE713 | 58134 | DAVID | KEY III | DAVID KEY III | DELIVERY DRIVER | 8 | 4.88 |
| 2808 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 121 ATE | ATE713 | 58134 | DAVID | KEY III | DAVID KEY III | DELIVERY DRIVER | 8 | 13.55 |
| 672 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 121 ATE | ATE793 | 71614 | VICTOR | BROWN | VICTOR BROWN | DELIVERY DRIVER | 7.25 | 10.18 |
| 672 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 121 ATE | ATE793 | 71614 | VICTOR | BROWN | VICTOR BROWN | DELIVERY DRIVER | 7.25 | 38.04 |
| 672 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 121 ATE | ATE793 | 71614 | VICTOR | BROWN | VICTOR BROWN | DELIVERY DRIVER | 7.28 | 40.33 |
| 672 | 233 Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 121 ATE | ATE793 | 71614 | VICTOR | BROWN | VICTOR BROWN | DELIVERY DRIVER | 7.25 | 29.26 |
| 3893 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 29.13 |
| 3893 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8.08 | 40.84 |
| 3893 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8.27 | 42.93 |
| 3893 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 34.79 |
| 3893 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8.03 | 40.26 |
| 3893 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 13.36 |
| 3893 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 30.26 |
| 3893 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 37.91 |
| 3893 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8.01 | 40.06 |
| 3893 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 34.12 |
| 3893 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 32.84 |
| 3893 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 26.65 |
| 3893 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 34.41 |
| 3893 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 31.17 |
| 3893 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 121 ATE | ATE951 | 60723 | MARYKA | OSLER | MARYKA OSLER | DELIVERY DRIVER | 8 | 6.44 |
| 1217 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 9.4 |
| 1217 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 35.25 |
| 1217 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 35.31 |
| 1217 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 35 |
| 1217 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 7.99 |
| 1217 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 121 ATE | ATE989 | 66350 | ERICA | CURRY | ERICA CURRY | DELIVERY DRIVER | 7.25 | 16.2 |
| 4775 | 167 Week 167 | 5/8/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 3.08 |
| 4775 | 168 Week 168 | 5/15/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 29.81 |
| 4775 | 169 Week 169 | 5/22/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 29.02 |
| 4775 | 170 Week 170 | 5/29/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 16.51 |
| 4775 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 23.39 |
| 4775 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 20.34 |
| 4775 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 28.28 |
| 4775 | 174 Week 174 | 6/26/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 23.25 |
| 4775 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 26.63 |
| 4775 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 34.5 |
| 4775 | 177 Week 177 | 7/17/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 | PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 36.06 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4775 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8.17 | 41.83 |
| 4775 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 28.77 |
| 4775 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 23.15 |
| 4775 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 13.43 |
| 4775 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 16.44 |
| 4775 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 6.48 |
| 4775 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 15.2 |
| 4775 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 18.78 |
| 4775 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 12.35 |
| 4775 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 17.15 |
| 4775 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 5.67 |
| 4775 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 5.81 |
| 4775 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 14.4 |
| 4775 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 14.79 |
| 4775 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 12.14 |
| 4775 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 6.03 |
| 4775 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 15.86 |
| 4775 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 7.38 |
| 4775 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 12.69 |
| 4775 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 14.3 |
| 4775 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 19.68 |
| 4775 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 7.32 |
| 4775 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 9.98 |
| 4775 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 5.03 |
| 4775 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 15.56 |
| 4775 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 9.56 |
| 4775 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 8.75 |
| 4775 | 205 Week 205 | 1/29/2017 | Eastern | Jason Harmon D.O. | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 9.45 |
| 4775 | 206 Week 206 | 2/5/2017 | Eastern | Jason Harmon D.O. | 67 ATF | ATF503 | 62496 PARKER | SIMON | PARKER SIMON | DELIVERY DRIVER | 8 | 5.35 |
| 3847 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 5.37 |
| 3847 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 2.92 |
| 3847 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 0.05 |
| 3847 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 2.25 |
| 3847 | 149 Week 149 | 1/3/2016 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 4.23 |
| 3847 | 151 Week 151 | 1/17/2016 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 0.08 |
| 3847 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 112 ATJ | ATJ222 | 616204 LOURDES | OCASIO | LOURDES OCASIO | DELIVERY DRIVER | 8 | 0.02 |
| 3563 | 102 Week 102 | 2/8/2015 | Eastern | Max Torrence | 112 ATJ | ATJ269 | 34023 ETHAN | MISNER | ETHAN MISNER | DELIVERY DRIVER | 8.5 | 5.77 |
| 2521 | 249 Week 249 | 12/3/2017 | Eastern | DO Brandon Andra | 201 ATL | ATL033 | 63260 MADISON | HUNT | MADISON HUNT | DELIVERY DRIVER | 9 | 2.12 |
| 513 | 104 Week 104 | 2/22/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 19.62 |
| 513 | 105 Week 105 | 3/1/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 25.45 |
| 513 | 106 Week 106 | 3/8/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 35.35 |
| 513 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.34 |
| 513 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.33 | 40.96 |
| 513 | 109 Week 109 | 3/29/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 32.13 |
| 513 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 36.63 |
| 513 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.74 |
| 513 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.15 |
| 513 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.85 |
| 513 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 28.8 |
| 513 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 22.56 |
| 513 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 29.72 |
| 513 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 38.69 |
| 513 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.8 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 35.28 |
| 513 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.86 |
| 513 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 16.39 |
| 513 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 6.92 |
| 513 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 33.59 |
| 513 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 31.56 |
| 513 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 32.95 |
| 513 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 32.88 |
| 513 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 31.38 |
| 513 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 33.5 |
| 513 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 31.32 |
| 513 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 24 |
| 513 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.77 |
| 513 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 36.94 |
| 513 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.52 |
| 513 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.53 |
| 513 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 35.96 |
| 513 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 35.78 |
| 513 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.59 | 44.13 |
| 513 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.74 | 46.22 |
| 513 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.43 | 42.06 |
| 513 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.47 |
| 513 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.92 |
| 513 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 6.73 |
| 513 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 38.65 |
| 513 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.34 | 41 |
| 513 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 38.3 |
| 513 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 12.62 |
| 513 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 15.05 |
| 513 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.07 |
| 513 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.2 |
| 513 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.86 |
| 513 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 39.68 |
| 513 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.59 | 44.09 |
| 513 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 31.63 |
| 513 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 7.78 |
| 513 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 37.39 |
| 513 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 7.25 | 29.56 |
| 513 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 32.75 |
| 513 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.42 |
| 513 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.14 |
| 513 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.31 |
| 513 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 17.82 |
| 513 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.63 |
| 513 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 21.8 |
| 513 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.26 |
| 513 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.28 |
| 513 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.64 |
| 513 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.52 |
| 513 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 25.61 |
| 513 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 30.31 |
| 513 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.93 |
| 513 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 113 ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 30.25 |

| 513 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 10.07 |
|-----|--------------|-----------|---------|-------------|-----|-----|---------------------|------|----------|-----------------|---|-------|
| 513 | 175 Week 175 | 7/3/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 18.85 |
| 513 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.51 |
| 513 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.26 |
| 513 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 6.18 |
| 513 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 32.82 |
| 513 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.2 |
| 513 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 31.38 |
| 513 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.69 |
| 513 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 25.58 |
| 513 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.65 |
| 513 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.09 |
| 513 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.48 |
| 513 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.37 |
| 513 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 30.76 |
| 513 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.7 |
| 513 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.53 |
| 513 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 29.52 |
| 513 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.35 |
| 513 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.52 |
| 513 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.39 |
| 513 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 13.12 |
| 513 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.49 |
| 513 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.1 |
| 513 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 30.93 |
| 513 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 19.12 |
| 513 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 26.02 |
| 513 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 30.22 |
| 513 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.06 |
| 513 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 38.87 |
| 513 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 22.87 |
| 513 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 16.06 |
| 513 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.97 |
| 513 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.58 |
| 513 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.36 |
| 513 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.05 |
| 513 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.87 |
| 513 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.93 |
| 513 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.58 |
| 513 | 213 Week 213 | 3/26/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 38.39 |
| 513 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.99 |
| 513 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 20.1 |
| 513 | 216 Week 216 | 4/16/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.46 |
| 513 | 217 Week 217 | 4/23/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.27 |
| 513 | 218 Week 218 | 4/30/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 33.87 |
| 513 | 219 Week 219 | 5/7/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.55 |
| 513 | 220 Week 220 | 5/14/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 39.3 |
| 513 | 221 Week 221 | 5/21/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.41 |
| 513 | 222 Week 222 | 5/28/2017 | Eastern | Brandon Andra | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 14.96 |
| 513 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 15.25 |
| 513 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 7.87 |
| 513 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.87 |
| 513 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 113 | ATM | ATM24258 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 38.62 |

| 513 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 7.8 |
| 513 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.13 |
| 513 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.13 | 41.38 |
| 513 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.09 | 40.95 |
| 513 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.28 |
| 513 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.49 |
| 513 | 233 Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.68 |
| 513 | 234 Week 234 | 8/20/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.23 |
| 513 | 235 Week 235 | 8/27/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 27.28 |
| 513 | 236 Week 236 | 9/3/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 32.26 |
| 513 | 237 Week 237 | 9/10/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 39.7 |
| 513 | 238 Week 238 | 9/17/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.81 |
| 513 | 239 Week 239 | 9/24/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.61 |
| 513 | 240 Week 240 | 10/1/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.25 |
| 513 | 241 Week 241 | 10/8/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.63 |
| 513 | 242 Week 242 | 10/15/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 32.27 |
| 513 | 243 Week 243 | 10/22/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 39.92 |
| 513 | 244 Week 244 | 10/29/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 35.91 |
| 513 | 245 Week 245 | 11/5/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 29.3 |
| 513 | 246 Week 246 | 11/12/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.02 | 40.18 |
| 513 | 247 Week 247 | 11/19/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 12.88 |
| 513 | 248 Week 248 | 11/26/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.8 |
| 513 | 249 Week 249 | 12/3/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.27 | 42.85 |
| 513 | 250 Week 250 | 12/10/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.07 | 39.69 |
| 513 | 251 Week 251 | 12/17/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.04 |
| 513 | 253 Week 253 | 12/31/2017 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.42 |
| 513 | 254 Week 254 | 1/7/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 36.95 |
| 513 | 255 Week 255 | 1/14/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 28.48 |
| 513 | 256 Week 256 | 1/21/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.11 | 41.09 |
| 513 | 257 Week 257 | 1/28/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 37.43 |
| 513 | 258 Week 258 | 2/4/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.02 | 40.16 |
| 513 | 259 Week 259 | 2/11/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 24.56 |
| 513 | 260 Week 260 | 2/18/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 9.55 |
| 513 | 261 Week 261 | 2/25/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.33 | 43.56 |
| 513 | 262 Week 262 | 3/4/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.01 | 40.09 |
| 513 | 263 Week 263 | 3/11/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8.06 | 40.57 |
| 513 | 264 Week 264 | 3/18/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 39.28 |
| 513 | 265 Week 265 | 3/25/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 38.13 |
| 513 | 266 Week 266 | 4/1/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 34.4 |
| 513 | 267 Week 267 | 4/8/2018 | Eastern | DO Mike McCown | 113 ATM | ATM24258 | 242589 NUR | BONG | NUR BONG | DELIVERY DRIVER | 8 | 6.57 |
| 4942 | 104 Week 104 | 2/22/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 24.3 |
| 4942 | 105 Week 105 | 3/1/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 13.82 |
| 4942 | 106 Week 106 | 3/8/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 31.15 |
| 4942 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 35.32 |
| 4942 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 32.7 |
| 4942 | 109 Week 109 | 3/29/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 26.18 |
| 4942 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 19.01 |
| 4942 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 14.79 |
| 4942 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 35.04 |
| 4942 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 31.19 |
| 4942 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 24.44 |
| 4942 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 12.44 |

| 4942 | 116 Week 116 | 5/17/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 22.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4942 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 18.61 |
| 4942 | 118 Week 118 | 5/31/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 26.35 |
| 4942 | 119 Week 119 | 6/7/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 27.92 |
| 4942 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 36.64 |
| 4942 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 4.83 |
| 4942 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 36.51 |
| 4942 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 23.63 |
| 4942 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 15.2 |
| 4942 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 10.75 |
| 4942 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 34.31 |
| 4942 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 32.38 |
| 4942 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 30.45 |
| 4942 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 32.25 |
| 4942 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 20.73 |
| 4942 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 30.97 |
| 4942 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 21.98 |
| 4942 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 28.41 |
| 4942 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 37.86 |
| 4942 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 20.67 |
| 4942 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 37.94 |
| 4942 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 29.48 |
| 4942 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 36.4 |
| 4942 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 27.8 |
| 4942 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 113 ATM | ATM471 | 46283 LACEE | STARR | LACEE STARR | DELIVERY DRIVER | 7.25 | 27.16 |
| 1743 | 101 Week 101 | 2/1/2015 | Eastern | Les Brannen | 113 ATM | ATM843 | 52934 ISAAC | FOSTER | ISAAC FOSTER | DELIVERY DRIVER | 7.25 | 7.25 |
| 1743 | 102 Week 102 | 2/8/2015 | Eastern | Les Brannen | 113 ATM | ATM843 | 52934 ISAAC | FOSTER | ISAAC FOSTER | DELIVERY DRIVER | 7.25 | 39.81 |
| 1743 | 103 Week 103 | 2/15/2015 | Eastern | Les Brannen | 113 ATM | ATM843 | 52934 ISAAC | FOSTER | ISAAC FOSTER | DELIVERY DRIVER | 7.25 | 6.52 |
| 2131 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 5.98 |
| 2131 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 25.68 |
| 2131 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 38.31 |
| 2131 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 20.05 |
| 2131 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 37.43 |
| 2131 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.32 | 40.8 |
| 2131 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 113 ATM | ATM892 | 70794 MEWAEL | HABTEMARIAM | MEWAEL HABTEMARIAM | DELIVERY DRIVER | 7.25 | 8.23 |
| 1179 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 17.76 |
| 1179 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 36.35 |
| 1179 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 32.4 |
| 1179 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 33.2 |
| 1179 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 31.11 |
| 1179 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 25.73 |
| 1179 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 31.65 |
| 1179 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 33.62 |
| 1179 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 31.18 |
| 1179 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 34.28 |
| 1179 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 36.29 |
| 1179 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 36.62 |
| 1179 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 39.97 |
| 1179 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.26 | 40.1 |
| 1179 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 37.97 |
| 1179 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 38.42 |
| 1179 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 37.09 |
| 1179 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 16.4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 37.3 |
| 1179 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 35.65 |
| 1179 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 34.3 |
| 1179 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 9.97 |
| 1179 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 10.97 |
| 1179 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 25.79 |
| 1179 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 16.65 |
| 1179 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 113 ATM | ATM998 | 64473 RAYFIELD | CROSS | RAYFIELD CROSS | DELIVERY DRIVER | 7.25 | 6.17 |
| 2305 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 19.19 |
| 2305 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 18.03 |
| 2305 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.04 |
| 2305 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 16.6 |
| 2305 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 23.27 |
| 2305 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.07 |
| 2305 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 15.41 |
| 2305 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 32.69 |
| 2305 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 19.83 |
| 2305 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 15.31 |
| 2305 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 19.49 |
| 2305 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 16.31 |
| 2305 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 21.47 |
| 2305 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 15.07 |
| 2305 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 31.25 |
| 2305 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.45 |
| 2305 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.23 |
| 2305 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 30 |
| 2305 | 126 Week 126 | 7/26/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 27.8 |
| 2305 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.86 |
| 2305 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 18.25 |
| 2305 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.1 |
| 2305 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 18.93 |
| 2305 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 14.2 |
| 2305 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.97 |
| 2305 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.95 |
| 2305 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 28.27 |
| 2305 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 23.97 |
| 2305 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 19.06 |
| 2305 | 137 Week 137 | 10/11/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.54 |
| 2305 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.15 |
| 2305 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 25.9 |
| 2305 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.87 |
| 2305 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 25.64 |
| 2305 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.03 |
| 2305 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 11.47 |
| 2305 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.84 |
| 2305 | 145 Week 145 | 12/6/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 28.84 |
| 2305 | 146 Week 146 | 12/13/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.41 |
| 2305 | 147 Week 147 | 12/20/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 11.58 |
| 2305 | 148 Week 148 | 12/27/2015 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 12.58 |
| 2305 | 149 Week 149 | 1/3/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 27.83 |
| 2305 | 150 Week 150 | 1/10/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 30.67 |
| 2305 | 151 Week 151 | 1/17/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 21.55 |
| 2305 | 152 Week 152 | 1/24/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.94 |

| 2305 | 153 Week 153 | 1/31/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.04 |
|------|--------------|-----------|---------|--------------|--------|--------|-------------|-----------|----------------|-----------------|------|-------|
| 2305 | 154 Week 154 | 2/7/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 23.4 |
| 2305 | 155 Week 155 | 2/14/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 25.29 |
| 2305 | 156 Week 156 | 2/21/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.12 |
| 2305 | 157 Week 157 | 2/28/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.81 |
| 2305 | 158 Week 158 | 3/6/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 21.67 |
| 2305 | 159 Week 159 | 3/13/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.74 |
| 2305 | 160 Week 160 | 3/20/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 19.13 |
| 2305 | 161 Week 161 | 3/27/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 22.82 |
| 2305 | 162 Week 162 | 4/3/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 16.53 |
| 2305 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 29.21 |
| 2305 | 164 Week 164 | 4/17/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 15 |
| 2305 | 165 Week 165 | 4/24/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 27.27 |
| 2305 | 166 Week 166 | 5/1/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 29.38 |
| 2305 | 167 Week 167 | 5/8/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 25.29 |
| 2305 | 168 Week 168 | 5/15/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 23.44 |
| 2305 | 169 Week 169 | 5/22/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 18.35 |
| 2305 | 170 Week 170 | 5/29/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 31.74 |
| 2305 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.66 |
| 2305 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 24.11 |
| 2305 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.12 |
| 2305 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 20.1 |
| 2305 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 25.24 |
| 2305 | 177 Week 177 | 7/17/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 26.54 |
| 2305 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.5 | 28.16 |
| 2305 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 8.65 | 24.15 |
| 2305 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.63 |
| 2305 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 22.09 |
| 2305 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.97 |
| 2305 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 15.65 |
| 2305 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.52 |
| 2305 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 24.35 |
| 2305 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 33.5 |
| 2305 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.32 |
| 2305 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 23.05 |
| 2305 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.37 |
| 2305 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 23.45 |
| 2305 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.77 |
| 2305 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 31.17 |
| 2305 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.7 |
| 2305 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 27.96 |
| 2305 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 6.88 |
| 2305 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 31.52 |
| 2305 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.69 |
| 2305 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 27.74 |
| 2305 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 11.07 |
| 2305 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 18.57 |
| 2305 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 27.46 |
| 2305 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 24.02 |
| 2305 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.21 |
| 2305 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 24.22 |
| 2305 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 20.18 |
| 2305 | 205 Week 205 | 1/29/2017 | Eastern | Max Torrence | 56 ATN | ATN022 | 433876 TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 8.4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2305 | 206 | Week 206 | 2/5/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 23.83 |
| 2305 | 207 | Week 207 | 2/12/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 29.72 |
| 2305 | 208 | Week 208 | 2/19/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 29.77 |
| 2305 | 209 | Week 209 | 2/26/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 18.34 |
| 2305 | 210 | Week 210 | 3/5/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 27.84 |
| 2305 | 211 | Week 211 | 3/12/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.34 |
| 2305 | 212 | Week 212 | 3/19/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 20.95 |
| 2305 | 213 | Week 213 | 3/26/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 18.54 |
| 2305 | 214 | Week 214 | 4/2/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 29.21 |
| 2305 | 215 | Week 215 | 4/9/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 29.93 |
| 2305 | 216 | Week 216 | 4/16/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 24.41 |
| 2305 | 217 | Week 217 | 4/23/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 30.72 |
| 2305 | 218 | Week 218 | 4/30/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 24.17 |
| 2305 | 219 | Week 219 | 5/7/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 26.62 |
| 2305 | 220 | Week 220 | 5/14/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 29.66 |
| 2305 | 221 | Week 221 | 5/21/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 18.45 |
| 2305 | 222 | Week 222 | 5/28/2017 | Eastern | Brandon Andra | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 5.52 |
| 2305 | 222 | Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 15.18 |
| 2305 | 223 | Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 12.87 |
| 2305 | 224 | Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 19.79 |
| 2305 | 225 | Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.36 |
| 2305 | 226 | Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 12.82 |
| 2305 | 227 | Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 17.56 |
| 2305 | 228 | Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 23.34 |
| 2305 | 229 | Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 25.17 |
| 2305 | 230 | Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 19.83 |
| 2305 | 231 | Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 22.42 |
| 2305 | 232 | Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 23.15 |
| 2305 | 233 | Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 18.87 |
| 2305 | 234 | Week 234 | 8/20/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 14.32 |
| 2305 | 235 | Week 235 | 8/27/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 13.46 |
| 2305 | 236 | Week 236 | 9/3/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 16.86 |
| 2305 | 237 | Week 237 | 9/10/2017 | Eastern | DO Mike McCown | 56 ATN | ATN022 | 433876 | TONY | HENDERSON | TONY HENDERSON | DELIVERY DRIVER | 9 | 14.87 |
| 2136 | 107 | Week 107 | 3/15/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 30.61 |
| 2136 | 108 | Week 108 | 3/22/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 31.86 |
| 2136 | 109 | Week 109 | 3/29/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 30.2 |
| 2136 | 110 | Week 110 | 4/5/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 30.66 |
| 2136 | 111 | Week 111 | 4/12/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 23.17 |
| 2136 | 112 | Week 112 | 4/19/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 36.89 |
| 2136 | 113 | Week 113 | 4/26/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 28.51 |
| 2136 | 114 | Week 114 | 5/3/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 30.54 |
| 2136 | 115 | Week 115 | 5/10/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 22.33 |
| 2136 | 116 | Week 116 | 5/17/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 24.83 |
| 2136 | 117 | Week 117 | 5/24/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 34.81 |
| 2136 | 118 | Week 118 | 5/31/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 30.99 |
| 2136 | 119 | Week 119 | 6/7/2015 | Eastern | Max Torrence | 56 ATN | ATN256 | 52390 | MICHAEL | HAGGERTY | MICHAEL HAGGERTY | DELIVERY DRIVER | 7.25 | 11.28 |
| 2051 | 102 | Week 102 | 2/8/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 23.15 |
| 2051 | 103 | Week 103 | 2/15/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.3 | 40.58 |
| 2051 | 104 | Week 104 | 2/22/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 35.85 |
| 2051 | 105 | Week 105 | 3/1/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 35.93 |
| 2051 | 106 | Week 106 | 3/8/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 36.39 |
| 2051 | 107 | Week 107 | 3/15/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 8.26 | 55.32 |
| 2051 | 108 | Week 108 | 3/22/2015 | Eastern | Max Torrence | 56 ATN | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 31.58 |

| 2051 | 109 Week 109 | 3/29/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 37.01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051 | 110 Week 110 | 4/5/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 27.64 |
| 2051 | 111 Week 111 | 4/12/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 34.64 |
| 2051 | 112 Week 112 | 4/19/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 39.9 |
| 2051 | 113 Week 113 | 4/26/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 33.08 |
| 2051 | 114 Week 114 | 5/3/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.47 | 42.64 |
| 2051 | 115 Week 115 | 5/10/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.86 | 48.1 |
| 2051 | 116 Week 116 | 5/17/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 24.96 |
| 2051 | 117 Week 117 | 5/24/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 24.37 |
| 2051 | 118 Week 118 | 5/31/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.32 | 40.78 |
| 2051 | 119 Week 119 | 6/7/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 22.78 |
| 2051 | 120 Week 120 | 6/14/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.48 | 42.65 |
| 2051 | 121 Week 121 | 6/21/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 33.55 |
| 2051 | 122 Week 122 | 6/28/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 17.17 |
| 2051 | 123 Week 123 | 7/5/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 32.11 |
| 2051 | 124 Week 124 | 7/12/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.49 | 42.77 |
| 2051 | 125 Week 125 | 7/19/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.96 | 44.1 |
| 2051 | 126 Week 126 | 7/26/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 38.03 |
| 2051 | 127 Week 127 | 8/2/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 32.08 |
| 2051 | 128 Week 128 | 8/9/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 39.93 |
| 2051 | 129 Week 129 | 8/16/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 36.46 |
| 2051 | 130 Week 130 | 8/23/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 30.54 |
| 2051 | 131 Week 131 | 8/30/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 20.28 |
| 2051 | 132 Week 132 | 9/6/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.98 | 50.12 |
| 2051 | 133 Week 133 | 9/13/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 31.09 |
| 2051 | 134 Week 134 | 9/20/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 37.57 |
| 2051 | 135 Week 135 | 9/27/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 28.25 |
| 2051 | 136 Week 136 | 10/4/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 26.77 |
| 2051 | 137 Week 137 | 10/11/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 4.68 |
| 2051 | 138 Week 138 | 10/18/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 34.23 |
| 2051 | 139 Week 139 | 10/25/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 11.83 |
| 2051 | 140 Week 140 | 11/1/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 29.75 |
| 2051 | 141 Week 141 | 11/8/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 17.49 |
| 2051 | 142 Week 142 | 11/15/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 27.41 |
| 2051 | 143 Week 143 | 11/22/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 5.32 |
| 2051 | 144 Week 144 | 11/29/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 20.94 |
| 2051 | 145 Week 145 | 12/6/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 24.56 |
| 2051 | 146 Week 146 | 12/13/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 14.08 |
| 2051 | 147 Week 147 | 12/20/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 11.07 |
| 2051 | 148 Week 148 | 12/27/2015 Eastern | Max Torrence | 56 ATN | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 5.95 |
| 2051 | 188 Week 188 | 10/2/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 17.78 |
| 2051 | 189 Week 189 | 10/9/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 36.03 |
| 2051 | 190 Week 190 | 10/16/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.45 | 42.38 |
| 2051 | 191 Week 191 | 10/23/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 38.36 |
| 2051 | 192 Week 192 | 10/30/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 37.21 |
| 2051 | 193 Week 193 | 11/6/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 34.14 |
| 2051 | 194 Week 194 | 11/13/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 29.1 |
| 2051 | 195 Week 195 | 11/20/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 22.73 |
| 2051 | 196 Week 196 | 11/27/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 29.52 |
| 2051 | 197 Week 197 | 12/4/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 35.25 |
| 2051 | 198 Week 198 | 12/11/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 21.05 |
| 2051 | 199 Week 199 | 12/18/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 13.15 |
| 2051 | 200 Week 200 | 12/25/2016 Eastern | Les Brannen | 113 ATM | ATN554 | 38769 CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 8.07 |

| 2051 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 20.62 |
|------|--------------|----------|---------|-------------|---------|--------|-------|--------|-------|--------------|-----------------|------|-------|
| 2051 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 35.99 |
| 2051 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 15.07 |
| 2051 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 11.93 |
| 2051 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 32.6 |
| 2051 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 32.58 |
| 2051 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 29.6 |
| 2051 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 34.3 |
| 2051 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 33.19 |
| 2051 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 32.32 |
| 2051 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 17.98 |
| 2051 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 10.35 |
| 2051 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 113 ATM | ATN554 | 38769 | CEDRIC | GREEN | CEDRIC GREEN | DELIVERY DRIVER | 7.25 | 19.72 |
| 3839 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 9.16 |
| 3839 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 25.75 |
| 3839 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 22.5 |
| 3839 | 174 Week 174 | 6/26/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 24.82 |
| 3839 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 22.68 |
| 3839 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 27.63 |
| 3839 | 177 Week 177 | 7/17/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 30.9 |
| 3839 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.63 | 44.61 |
| 3839 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 27.37 |
| 3839 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 22.54 |
| 3839 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 26.04 |
| 3839 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 24.28 |
| 3839 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 25.16 |
| 3839 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 31.83 |
| 3839 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 31.13 |
| 3839 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 28.42 |
| 3839 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 27.89 |
| 3839 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 21.98 |
| 3839 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 23.73 |
| 3839 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 35.43 |
| 3839 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 33.4 |
| 3839 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 18.61 |
| 3839 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 56 ATN | ATN885 | 63461 | D-TWE | NYANSEOR | D-TWE NYANSEOR | DELIVERY DRIVER | 7.25 | 6.5 |
| 5692 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 25.74 |
| 5692 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 27.38 |
| 5692 | 216 Week 216 | 4/16/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 26.01 |
| 5692 | 217 Week 217 | 4/23/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 16.02 |
| 5692 | 218 Week 218 | 4/30/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 18.63 |
| 5692 | 219 Week 219 | 5/7/2017 | Eastern | Brandon Andra | 56 ATN | ATN917 | 69006 | WHITNEY | WILLIAMS | WHITNEY WILLIAMS | DELIVERY DRIVER | 7.25 | 8.43 |
| 3728 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.48 |
| 3728 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.67 |
| 3728 | 124 Week 124 | 7/12/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 30.07 |
| 3728 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 32.87 |
| 3728 | 126 Week 126 | 7/26/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 37.34 |
| 3728 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.39 |
| 3728 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 32.46 |
| 3728 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 26.66 |
| 3728 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 22.05 |
| 3728 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 14.34 |
| 3728 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 28.1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3728 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 15.8 |
| 3728 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 37.38 |
| 3728 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 29.32 |
| 3728 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 27.67 |
| 3728 | 137 Week 137 | 10/11/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 32.8 |
| 3728 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 36.79 |
| 3728 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.99 |
| 3728 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 38.23 |
| 3728 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.72 |
| 3728 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 33.09 |
| 3728 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 29.45 |
| 3728 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.45 |
| 3728 | 145 Week 145 | 12/6/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 32.55 |
| 3728 | 146 Week 146 | 12/13/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 31.7 |
| 3728 | 147 Week 147 | 12/20/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 26.14 |
| 3728 | 148 Week 148 | 12/27/2015 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 25.93 |
| 3728 | 149 Week 149 | 1/3/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.66 |
| 3728 | 150 Week 150 | 1/10/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.3 |
| 3728 | 151 Week 151 | 1/17/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.85 |
| 3728 | 152 Week 152 | 1/24/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.04 |
| 3728 | 153 Week 153 | 1/31/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.79 |
| 3728 | 154 Week 154 | 2/7/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 34.73 |
| 3728 | 155 Week 155 | 2/14/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 36.03 |
| 3728 | 156 Week 156 | 2/21/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 36.57 |
| 3728 | 157 Week 157 | 2/28/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 36.47 |
| 3728 | 158 Week 158 | 3/6/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 27.25 |
| 3728 | 159 Week 159 | 3/13/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 31.63 |
| 3728 | 160 Week 160 | 3/20/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 32.4 |
| 3728 | 161 Week 161 | 3/27/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.13 |
| 3728 | 162 Week 162 | 4/3/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 38.18 |
| 3728 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 35.17 |
| 3728 | 164 Week 164 | 4/17/2016 | Eastern | Max Torrence | 70 ATP | ATP545 | 55901 | MICHAEL | MYERS | MICHAEL MYERS | DELIVERY DRIVER | 7.25 | 20.48 |
| 6 | 94 Week 94 | 12/14/2014 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 28.94 |
| 6 | 95 Week 95 | 12/21/2014 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 11.03 |
| 6 | 96 Week 96 | 12/28/2014 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 16.31 |
| 6 | 97 Week 97 | 1/4/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 29.01 |
| 6 | 98 Week 98 | 1/11/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 27.7 |
| 6 | 99 Week 99 | 1/18/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 30.29 |
| 6 | 100 Week 100 | 1/25/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 25.88 |
| 6 | 101 Week 101 | 2/1/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 22.72 |
| 6 | 102 Week 102 | 2/8/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 21.96 |
| 6 | 103 Week 103 | 2/15/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 27.26 |
| 6 | 104 Week 104 | 2/22/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 23.21 |
| 6 | 105 Week 105 | 3/1/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 27.51 |
| 6 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 24.71 |
| 6 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 29.64 |
| 6 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 28.82 |
| 6 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 19.96 |
| 6 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 23.66 |
| 6 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 24.19 |
| 6 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 28.69 |
| 6 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 24.57 |
| 6 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 | HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 24.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 16 |
| 6 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 18.8 |
| 6 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 17.51 |
| 6 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 22.24 |
| 6 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 16.91 |
| 6 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 21.68 |
| 6 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 9.26 |
| 6 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 70 ATP | ATP566 | 39558 HUTTON | GRAHAM | HUTTON GRAHAM | DELIVERY DRIVER | 7.25 | 15.55 |
| 3471 | 105 Week 105 | 3/1/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 9.79 |
| 3471 | 106 Week 106 | 3/8/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 16.39 |
| 3471 | 107 Week 107 | 3/15/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 8.64 |
| 3471 | 108 Week 108 | 3/22/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 29.52 |
| 3471 | 109 Week 109 | 3/29/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 19.09 |
| 3471 | 110 Week 110 | 4/5/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 28.06 |
| 3471 | 111 Week 111 | 4/12/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 18.27 |
| 3471 | 112 Week 112 | 4/19/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 19.49 |
| 3471 | 113 Week 113 | 4/26/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 29.41 |
| 3471 | 114 Week 114 | 5/3/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 30.88 |
| 3471 | 115 Week 115 | 5/10/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 24.7 |
| 3471 | 116 Week 116 | 5/17/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 23.27 |
| 3471 | 118 Week 118 | 5/31/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 25.74 |
| 3471 | 119 Week 119 | 6/7/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 21.37 |
| 3471 | 120 Week 120 | 6/14/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 38.74 |
| 3471 | 121 Week 121 | 6/21/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 32 |
| 3471 | 122 Week 122 | 6/28/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 19.93 |
| 3471 | 123 Week 123 | 7/5/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 18.23 |
| 3471 | 124 Week 124 | 7/12/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 27.46 |
| 3471 | 125 Week 125 | 7/19/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 12.11 |
| 3471 | 126 Week 126 | 7/26/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 16.52 |
| 3471 | 127 Week 127 | 8/2/2015 | Southern | James Cornett | 3 BCS | BCS718 | 53377 CARLA | MENDEZ | CARLA MENDEZ | DELIVERY DRIVER | 8.75 | 12.48 |
| 3017 | 144 Week 144 | 11/29/2015 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 3.45 |
| 3017 | 145 Week 145 | 12/6/2015 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 28.96 |
| 3017 | 146 Week 146 | 12/13/2015 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 25.85 |
| 3017 | 147 Week 147 | 12/20/2015 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 3.48 |
| 3017 | 149 Week 149 | 1/3/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 20.8 |
| 3017 | 150 Week 150 | 1/10/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 23.77 |
| 3017 | 151 Week 151 | 1/17/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.58 |
| 3017 | 152 Week 152 | 1/24/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 17.92 |
| 3017 | 153 Week 153 | 1/31/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 26.54 |
| 3017 | 154 Week 154 | 2/7/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 24.22 |
| 3017 | 155 Week 155 | 2/14/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.08 |
| 3017 | 156 Week 156 | 2/21/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 22.39 |
| 3017 | 157 Week 157 | 2/28/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.1 |
| 3017 | 158 Week 158 | 3/6/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.42 |
| 3017 | 159 Week 159 | 3/13/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 3.97 |
| 3017 | 160 Week 160 | 3/20/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 12.13 |
| 3017 | 161 Week 161 | 3/27/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 17.39 |
| 3017 | 162 Week 162 | 4/3/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 15.14 |
| 3017 | 163 Week 163 | 4/10/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 15.58 |
| 3017 | 164 Week 164 | 4/17/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 9.32 |
| 3017 | 165 Week 165 | 4/24/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 13.49 |
| 3017 | 166 Week 166 | 5/1/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 13.45 |
| 3017 | 167 Week 167 | 5/8/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 4.02 |

| 3017 | 168 Week 168 | 5/15/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 13.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017 | 171 Week 171 | 6/5/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 15.41 |
| 3017 | 172 Week 172 | 6/12/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 29.45 |
| 3017 | 173 Week 173 | 6/19/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 30.54 |
| 3017 | 174 Week 174 | 6/26/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 14.32 |
| 3017 | 175 Week 175 | 7/3/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 21.15 |
| 3017 | 176 Week 176 | 7/10/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 30.05 |
| 3017 | 177 Week 177 | 7/17/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.95 |
| 3017 | 178 Week 178 | 7/24/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 29.7 |
| 3017 | 179 Week 179 | 7/31/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 30.85 |
| 3017 | 180 Week 180 | 8/7/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 33.61 |
| 3017 | 181 Week 181 | 8/14/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 29.2 |
| 3017 | 182 Week 182 | 8/21/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.54 |
| 3017 | 183 Week 183 | 8/28/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 20.19 |
| 3017 | 184 Week 184 | 9/4/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.84 |
| 3017 | 185 Week 185 | 9/11/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.97 |
| 3017 | 186 Week 186 | 9/18/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 24.27 |
| 3017 | 187 Week 187 | 9/25/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 16.12 |
| 3017 | 188 Week 188 | 10/2/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 17.12 |
| 3017 | 189 Week 189 | 10/9/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 23.66 |
| 3017 | 190 Week 190 | 10/16/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.39 |
| 3017 | 191 Week 191 | 10/23/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 8.65 |
| 3017 | 192 Week 192 | 10/30/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 15.73 |
| 3017 | 193 Week 193 | 11/6/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 18.92 |
| 3017 | 194 Week 194 | 11/13/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 20.93 |
| 3017 | 196 Week 196 | 11/27/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.53 |
| 3017 | 197 Week 197 | 12/4/2016 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 4.85 |
| 3017 | 201 Week 201 | 1/1/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 7.28 |
| 3017 | 202 Week 202 | 1/8/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 20.38 |
| 3017 | 203 Week 203 | 1/15/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 11.26 |
| 3017 | 204 Week 204 | 1/22/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 10.35 |
| 3017 | 205 Week 205 | 1/29/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 7.27 |
| 3017 | 206 Week 206 | 2/5/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.1 |
| 3017 | 207 Week 207 | 2/12/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 10.76 |
| 3017 | 208 Week 208 | 2/19/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 17.04 |
| 3017 | 209 Week 209 | 2/26/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 10.4 |
| 3017 | 210 Week 210 | 3/5/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 6.93 |
| 3017 | 211 Week 211 | 3/12/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 7.67 |
| 3017 | 212 Week 212 | 3/19/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 19.06 |
| 3017 | 213 Week 213 | 3/26/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 24.05 |
| 3017 | 214 Week 214 | 4/2/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 15.63 |
| 3017 | 215 Week 215 | 4/9/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 7.13 |
| 3017 | 216 Week 216 | 4/16/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 9.66 |
| 3017 | 217 Week 217 | 4/23/2017 | Southern | James Cornett | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 8.2 |
| 3017 | 222 Week 222 | 5/28/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 2.67 |
| 3017 | 223 Week 223 | 6/4/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 8.97 |
| 3017 | 224 Week 224 | 6/11/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 11.18 |
| 3017 | 225 Week 225 | 6/18/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 8.5 | 9.81 |
| 3017 | 226 Week 226 | 6/25/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 5.92 |
| 3017 | 227 Week 227 | 7/2/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 7.65 |
| 3017 | 228 Week 228 | 7/9/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 16.54 |
| 3017 | 229 Week 229 | 7/16/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 28.67 |
| 3017 | 230 Week 230 | 7/23/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 27.47 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017 | 231 | Week 231 | 7/30/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 33.68 |
| 3017 | 232 | Week 232 | 8/6/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 23.23 |
| 3017 | 233 | Week 233 | 8/13/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 29.22 |
| 3017 | 234 | Week 234 | 8/20/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 19.16 |
| 3017 | 235 | Week 235 | 8/27/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 17.97 |
| 3017 | 236 | Week 236 | 9/3/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 20.73 |
| 3017 | 237 | Week 237 | 9/10/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 22.84 |
| 3017 | 238 | Week 238 | 9/17/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 25.64 |
| 3017 | 239 | Week 239 | 9/24/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 17.36 |
| 3017 | 240 | Week 240 | 10/1/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 32.6 |
| 3017 | 241 | Week 241 | 10/8/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 21.91 |
| 3017 | 242 | Week 242 | 10/15/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 25.4 |
| 3017 | 243 | Week 243 | 10/22/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 12.38 |
| 3017 | 244 | Week 244 | 10/29/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.5 | 19.75 |
| 3017 | 245 | Week 245 | 11/5/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 9.65 | 16.57 |
| 3017 | 246 | Week 246 | 11/12/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 8.09 |
| 3017 | 247 | Week 247 | 11/19/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 1.53 |
| 3017 | 248 | Week 248 | 11/26/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 10.62 |
| 3017 | 249 | Week 249 | 12/3/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 12.38 |
| 3017 | 250 | Week 250 | 12/10/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 19.37 |
| 3017 | 251 | Week 251 | 12/17/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 12.12 |
| 3017 | 253 | Week 253 | 12/31/2017 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 11.01 |
| 3017 | 254 | Week 254 | 1/7/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 18.55 |
| 3017 | 255 | Week 255 | 1/14/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 26.04 |
| 3017 | 256 | Week 256 | 1/21/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 11.08 |
| 3017 | 257 | Week 257 | 1/28/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 4.78 |
| 3017 | 258 | Week 258 | 2/4/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 32.83 |
| 3017 | 259 | Week 259 | 2/11/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 22.38 |
| 3017 | 260 | Week 260 | 2/18/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 26.46 |
| 3017 | 261 | Week 261 | 2/25/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 18.88 |
| 3017 | 263 | Week 263 | 3/11/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 5.32 |
| 3017 | 264 | Week 264 | 3/18/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 13.51 |
| 3017 | 265 | Week 265 | 3/25/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 12.43 |
| 3017 | 266 | Week 266 | 4/1/2018 | Southern | DO Jason Harmon | 3 BCS | BCS750 | 58997 | RAPHAEL | LEE | RAPHAEL LEE | DELIVERY DRIVER | 10 | 24.46 |
| 5166 | 210 | Week 210 | 3/5/2017 | Eastern | MP Eastern Region | 64 BHB | BHB778 | 68441 | RICHARD | THOMAS | RICHARD THOMAS | DELIVERY DRIVER | 8.5 | 7.72 |
| 5166 | 211 | Week 211 | 3/12/2017 | Eastern | MP Eastern Region | 64 BHB | BHB778 | 68441 | RICHARD | THOMAS | RICHARD THOMAS | DELIVERY DRIVER | 8.5 | 19.51 |
| 5166 | 212 | Week 212 | 3/19/2017 | Eastern | MP Eastern Region | 64 BHB | BHB778 | 68441 | RICHARD | THOMAS | RICHARD THOMAS | DELIVERY DRIVER | 8.5 | 3.13 |
| 1659 | 208 | Week 208 | 2/19/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 19.32 |
| 1659 | 209 | Week 209 | 2/26/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 18.41 |
| 1659 | 210 | Week 210 | 3/5/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 15.97 |
| 1659 | 211 | Week 211 | 3/12/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 19.24 |
| 1659 | 212 | Week 212 | 3/19/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 15.52 |
| 1659 | 213 | Week 213 | 3/26/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 8.41 |
| 1659 | 214 | Week 214 | 4/2/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 16.41 |
| 1659 | 215 | Week 215 | 4/9/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 18.62 |
| 1659 | 216 | Week 216 | 4/16/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 11.19 |
| 1659 | 217 | Week 217 | 4/23/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 18.97 |
| 1659 | 218 | Week 218 | 4/30/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 20.5 |
| 1659 | 219 | Week 219 | 5/7/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 10.63 |
| 1659 | 220 | Week 220 | 5/14/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 15.87 |
| 1659 | 221 | Week 221 | 5/21/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 9.45 |
| 1659 | 222 | Week 222 | 5/28/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 5.78 |
| 1659 | 222 | Week 222 | 5/28/2017 | Eastern | MP Eastern Region | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 8.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1659 | 223 Week 223 | 6/4/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 22.29 |
| 1659 | 224 Week 224 | 6/11/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 14.81 |
| 1659 | 225 Week 225 | 6/18/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 13.39 |
| 1659 | 226 Week 226 | 6/25/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 12.41 |
| 1659 | 227 Week 227 | 7/2/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 10.94 |
| 1659 | 228 Week 228 | 7/9/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 17.82 |
| 1659 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 12.4 |
| 1659 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 11.24 |
| 1659 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 11.58 |
| 1659 | 232 Week 232 | 8/6/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 15.4 |
| 1659 | 233 Week 233 | 8/13/2017 | Eastern | DO Jason Harmon | 74 BHI | BHI470 | 68207 | MICHAEL | FERRELL | MICHAEL FERRELL | DELIVERY DRIVER | 8.5 | 8.9 |
| 488 | 207 Week 207 | 2/12/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 30.13 |
| 488 | 208 Week 208 | 2/19/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 19.27 |
| 488 | 209 Week 209 | 2/26/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 27.62 |
| 488 | 210 Week 210 | 3/5/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 32.04 |
| 488 | 211 Week 211 | 3/12/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 15.97 |
| 488 | 212 Week 212 | 3/19/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 6.07 |
| 488 | 213 Week 213 | 3/26/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 22.72 |
| 488 | 214 Week 214 | 4/2/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.5 | 12.45 |
| 488 | 215 Week 215 | 4/9/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 8.75 | 10.97 |
| 488 | 216 Week 216 | 4/16/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 15.85 |
| 488 | 217 Week 217 | 4/23/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 5.95 |
| 488 | 218 Week 218 | 4/30/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 11.87 |
| 488 | 219 Week 219 | 5/7/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 15.8 |
| 488 | 220 Week 220 | 5/14/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 2.87 |
| 488 | 221 Week 221 | 5/21/2017 | Eastern | MP Eastern Region | 74 BHI | BHI904 | 68069 | CODY | BLAND | CODY BLAND | DELIVERY DRIVER | 9 | 4.04 |
| 3324 | 172 Week 172 | 6/12/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 5.17 |
| 3324 | 173 Week 173 | 6/19/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 19.07 |
| 3324 | 174 Week 174 | 6/26/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 16.96 |
| 3324 | 175 Week 175 | 7/3/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 23.58 |
| 3324 | 176 Week 176 | 7/10/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 32.16 |
| 3324 | 177 Week 177 | 7/17/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 17.42 |
| 3324 | 178 Week 178 | 7/24/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 28.87 |
| 3324 | 179 Week 179 | 7/31/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 20.99 |
| 3324 | 180 Week 180 | 8/7/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 16.8 |
| 3324 | 181 Week 181 | 8/14/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 19.6 |
| 3324 | 182 Week 182 | 8/21/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 19.44 |
| 3324 | 183 Week 183 | 8/28/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 21 |
| 3324 | 184 Week 184 | 9/4/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 3.88 |
| 3324 | 185 Week 185 | 9/11/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.27 | 32 |
| 3324 | 186 Week 186 | 9/18/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9 | 10.92 |
| 3324 | 187 Week 187 | 9/25/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.07 | 24.07 |
| 3324 | 188 Week 188 | 10/2/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.36 | 41 |
| 3324 | 189 Week 189 | 10/9/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 28.66 |
| 3324 | 190 Week 190 | 10/16/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 20.57 |
| 3324 | 191 Week 191 | 10/23/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 30.75 |
| 3324 | 192 Week 192 | 10/30/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.26 | 40.12 |
| 3324 | 193 Week 193 | 11/6/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 23.4 |
| 3324 | 194 Week 194 | 11/13/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 35.79 |
| 3324 | 195 Week 195 | 11/20/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 20.2 |
| 3324 | 196 Week 196 | 11/27/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 12.02 |
| 3324 | 197 Week 197 | 12/4/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 30.17 |
| 3324 | 198 Week 198 | 12/11/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 | KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 16.53 |

| 3324 | 199 Week 199 | 12/18/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 20.64 |
| 3324 | 200 Week 200 | 12/25/2016 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 22.07 |
| 3324 | 201 Week 201 | 1/1/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 20.72 |
| 3324 | 202 Week 202 | 1/8/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 36.98 |
| 3324 | 203 Week 203 | 1/15/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 36.69 |
| 3324 | 204 Week 204 | 1/22/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 34.46 |
| 3324 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 23.45 |
| 3324 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 30.34 |
| 3324 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.25 | 31.39 |
| 3324 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 9.4 | 19.34 |
| 3324 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 76 BHR | BHR029 | 63546 KELLEY | MAYS | KELLEY MAYS | DELIVERY DRIVER | 10 | 26.67 |
| 5 | 102 Week 102 | 2/8/2015 | Eastern | Brandon Andra | 76 BHR | BHR354 | 52927 SETH | CAMERON | SETH CAMERON | DELIVERY DRIVER | 8 | 2.93 |
| 5635 | 105 Week 105 | 3/1/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 16.17 |
| 5635 | 106 Week 106 | 3/8/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 17.22 |
| 5635 | 107 Week 107 | 3/15/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 7.8 |
| 5635 | 108 Week 108 | 3/22/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 10.28 |
| 5635 | 109 Week 109 | 3/29/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 3.88 |
| 5635 | 110 Week 110 | 4/5/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.98 |
| 5635 | 111 Week 111 | 4/12/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 14.07 |
| 5635 | 112 Week 112 | 4/19/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 12.15 |
| 5635 | 113 Week 113 | 4/26/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 8.38 |
| 5635 | 114 Week 114 | 5/3/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 10.6 |
| 5635 | 115 Week 115 | 5/10/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.28 |
| 5635 | 116 Week 116 | 5/17/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 6.67 |
| 5635 | 117 Week 117 | 5/24/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 12.15 |
| 5635 | 118 Week 118 | 5/31/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 8.59 |
| 5635 | 119 Week 119 | 6/7/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.01 |
| 5635 | 120 Week 120 | 6/14/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 8 |
| 5635 | 121 Week 121 | 6/21/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.11 |
| 5635 | 122 Week 122 | 6/28/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 8.88 |
| 5635 | 123 Week 123 | 7/5/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 11.8 |
| 5635 | 124 Week 124 | 7/12/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.79 |
| 5635 | 125 Week 125 | 7/19/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 10.58 |
| 5635 | 126 Week 126 | 7/26/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 6.53 |
| 5635 | 127 Week 127 | 8/2/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 13.41 |
| 5635 | 128 Week 128 | 8/9/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 17.31 |
| 5635 | 129 Week 129 | 8/16/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 10.02 |
| 5635 | 130 Week 130 | 8/23/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 11.47 |
| 5635 | 131 Week 131 | 8/30/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 11.1 |
| 5635 | 132 Week 132 | 9/6/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 9.28 |
| 5635 | 133 Week 133 | 9/13/2015 | Eastern | Brandon Andra | 76 BHR | BHR488 | 46059 BLAKE | WILLIAMS | BLAKE WILLIAMS | DELIVERY DRIVER | 8 | 12.94 |
| 1492 | 104 Week 104 | 2/22/2015 | Eastern | Brandon Andra | 76 BHR | BHR557 | 51854 NATHAN | DUNCAN | NATHAN DUNCAN | DELIVERY DRIVER | 7.5 | 20.9 |
| 1492 | 105 Week 105 | 3/1/2015 | Eastern | Brandon Andra | 76 BHR | BHR557 | 51854 NATHAN | DUNCAN | NATHAN DUNCAN | DELIVERY DRIVER | 7.5 | 11.23 |
| 1492 | 106 Week 106 | 3/8/2015 | Eastern | Brandon Andra | 76 BHR | BHR557 | 51854 NATHAN | DUNCAN | NATHAN DUNCAN | DELIVERY DRIVER | 7.5 | 12.73 |
| 4090 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.75 |
| 4090 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 24.27 |
| 4090 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 3.58 |
| 4090 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.78 |
| 4090 | 145 Week 145 | 12/6/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 22.01 |
| 4090 | 146 Week 146 | 12/13/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 12.26 |
| 4090 | 147 Week 147 | 12/20/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 7.27 |
| 4090 | 148 Week 148 | 12/27/2015 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 3.6 |
| 4090 | 149 Week 149 | 1/3/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 15.21 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 150 Week 150 | 1/10/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 16.89 |
| 4090 | 151 Week 151 | 1/17/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 21.19 |
| 4090 | 152 Week 152 | 1/24/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 16.97 |
| 4090 | 153 Week 153 | 1/31/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 2.67 |
| 4090 | 154 Week 154 | 2/7/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 10.98 |
| 4090 | 155 Week 155 | 2/14/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 22.31 |
| 4090 | 156 Week 156 | 2/21/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 25.64 |
| 4090 | 157 Week 157 | 2/28/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 7.78 |
| 4090 | 158 Week 158 | 3/6/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 9.22 |
| 4090 | 159 Week 159 | 3/13/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 14 |
| 4090 | 160 Week 160 | 3/20/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 12.05 |
| 4090 | 161 Week 161 | 3/27/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 23.81 |
| 4090 | 162 Week 162 | 4/3/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 13.91 |
| 4090 | 163 Week 163 | 4/10/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.21 |
| 4090 | 164 Week 164 | 4/17/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.15 |
| 4090 | 165 Week 165 | 4/24/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.97 |
| 4090 | 166 Week 166 | 5/1/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 20.76 |
| 4090 | 167 Week 167 | 5/8/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 19.35 |
| 4090 | 168 Week 168 | 5/15/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 2.5 |
| 4090 | 169 Week 169 | 5/22/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 13.04 |
| 4090 | 170 Week 170 | 5/29/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 10.87 |
| 4090 | 171 Week 171 | 6/5/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 10.96 |
| 4090 | 172 Week 172 | 6/12/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 6.94 |
| 4090 | 174 Week 174 | 6/26/2016 | Western | Thomas McDonald | 10 BOW | BOW753 | 58621 JAMIE | PIERCE | JAMIE PIERCE | DELIVERY DRIVER | 7.5 | 4.13 |
| 889 | 101 Week 101 | 2/1/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 14.15 |
| 889 | 102 Week 102 | 2/8/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 23.29 |
| 889 | 103 Week 103 | 2/15/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 22.1 |
| 889 | 104 Week 104 | 2/22/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 26.62 |
| 889 | 105 Week 105 | 3/1/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 16.89 |
| 889 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 20.14 |
| 889 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9 | 13.57 |
| 889 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.75 |
| 889 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 7.38 |
| 889 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.83 |
| 889 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 21.64 |
| 889 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.57 |
| 889 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.78 |
| 889 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.62 |
| 889 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.91 |
| 889 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.15 |
| 889 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 7.43 |
| 889 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.64 |
| 889 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 17.7 |
| 889 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 27.8 |
| 889 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.3 |
| 889 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.7 |
| 889 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 22.2 |
| 889 | 124 Week 124 | 7/12/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.09 |
| 889 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 3.33 |
| 889 | 126 Week 126 | 7/26/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 2.43 |
| 889 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.64 |
| 889 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 27.64 |
| 889 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.83 |

| 889 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 16.78 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 889 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.05 |
| 889 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.15 |
| 889 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 21.86 |
| 889 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.56 |
| 889 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.3 |
| 889 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 18.46 |
| 889 | 137 Week 137 | 10/11/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.82 |
| 889 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.1 |
| 889 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.58 |
| 889 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.99 |
| 889 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.16 |
| 889 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.15 |
| 889 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 5.54 |
| 889 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.24 |
| 889 | 145 Week 145 | 12/6/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.16 |
| 889 | 146 Week 146 | 12/13/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.2 |
| 889 | 148 Week 148 | 12/27/2015 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.48 |
| 889 | 149 Week 149 | 1/3/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.66 |
| 889 | 150 Week 150 | 1/10/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.69 |
| 889 | 151 Week 151 | 1/17/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 16.93 |
| 889 | 152 Week 152 | 1/24/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 19.86 |
| 889 | 153 Week 153 | 1/31/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.23 |
| 889 | 154 Week 154 | 2/7/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.82 |
| 889 | 155 Week 155 | 2/14/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 20.83 |
| 889 | 156 Week 156 | 2/21/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 19.91 |
| 889 | 157 Week 157 | 2/28/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.07 |
| 889 | 158 Week 158 | 3/6/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.8 |
| 889 | 159 Week 159 | 3/13/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 16.74 |
| 889 | 160 Week 160 | 3/20/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.64 |
| 889 | 161 Week 161 | 3/27/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.44 |
| 889 | 162 Week 162 | 4/3/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 16.26 |
| 889 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.2 |
| 889 | 164 Week 164 | 4/17/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.9 |
| 889 | 165 Week 165 | 4/24/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.6 |
| 889 | 166 Week 166 | 5/1/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.08 |
| 889 | 167 Week 167 | 5/8/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.88 |
| 889 | 168 Week 168 | 5/15/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.85 |
| 889 | 169 Week 169 | 5/22/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.75 |
| 889 | 170 Week 170 | 5/29/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 7.85 |
| 889 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 8.31 |
| 889 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 3.65 |
| 889 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.27 |
| 889 | 174 Week 174 | 6/26/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 5.27 |
| 889 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.35 |
| 889 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.25 |
| 889 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.73 |
| 889 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.08 |
| 889 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.38 |
| 889 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.27 |
| 889 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.23 |
| 889 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 8.75 |
| 889 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 126 | BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.73 |

| 889 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.51 |
| 889 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 13.59 |
| 889 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.29 |
| 889 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.53 |
| 889 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 7.34 |
| 889 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.14 |
| 889 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.86 |
| 889 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 12.26 |
| 889 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 8.01 |
| 889 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 3.13 |
| 889 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.4 |
| 889 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 6.42 |
| 889 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.51 |
| 889 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 11.55 |
| 889 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 10.36 |
| 889 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.07 |
| 889 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 14.15 |
| 889 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 9.8 |
| 889 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 7.1 |
| 889 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 22.05 |
| 889 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 17.09 |
| 889 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 15.4 |
| 889 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 19.45 |
| 889 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.25 | 19.05 |
| 889 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.44 | 15.38 |
| 889 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 19.43 |
| 889 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 22.91 |
| 889 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 11.56 |
| 889 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 13.01 |
| 889 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 7.75 |
| 889 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 13.65 |
| 889 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 17.33 |
| 889 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 13.23 |
| 889 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 13.05 |
| 889 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 8.08 |
| 889 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 5.99 |
| 889 | 224 Week 224 | 6/11/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 21.85 |
| 889 | 225 Week 225 | 6/18/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 9.73 |
| 889 | 226 Week 226 | 6/25/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 4.7 |
| 889 | 227 Week 227 | 7/2/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 6.7 |
| 889 | 228 Week 228 | 7/9/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 7.85 |
| 889 | 229 Week 229 | 7/16/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 2.8 |
| 889 | 230 Week 230 | 7/23/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 7.38 |
| 889 | 231 Week 231 | 7/30/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 15.25 |
| 889 | 232 Week 232 | 8/6/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 22.32 |
| 889 | 233 Week 233 | 8/13/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 8.53 |
| 889 | 234 Week 234 | 8/20/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 19.36 |
| 889 | 235 Week 235 | 8/27/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 11.98 |
| 889 | 236 Week 236 | 9/3/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 4.08 |
| 889 | 237 Week 237 | 9/10/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 4.2 |
| 889 | 238 Week 238 | 9/17/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 7.4 |
| 889 | 239 Week 239 | 9/24/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 11.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 240 Week 240 | 10/1/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 8.31 |
| 889 | 241 Week 241 | 10/8/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 14.99 |
| 889 | 242 Week 242 | 10/15/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 19.81 |
| 889 | 243 Week 243 | 10/22/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 10.59 |
| 889 | 244 Week 244 | 10/29/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 8.53 |
| 889 | 245 Week 245 | 11/5/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 12.22 |
| 889 | 246 Week 246 | 11/12/2017 | Closed Loca | Closed Locations | 126 BOY | BOY193 | 46297 | RICHARD | CATRAMBONE | RICHARD CATRAMBONE | DELIVERY DRIVER | 9.5 | 7.34 |
| 3586 | 102 Week 102 | 2/8/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 14.51 |
| 3586 | 103 Week 103 | 2/15/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 14.42 |
| 3586 | 104 Week 104 | 2/22/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 16.83 |
| 3586 | 105 Week 105 | 3/1/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 14.88 |
| 3586 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 11.62 |
| 3586 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 5.7 |
| 3586 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 6.22 |
| 3586 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 6.65 |
| 3586 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 3.03 |
| 3586 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 126 BOY | BOY199 | 51642 | RODRIGO | MOLINA | RODRIGO MOLINA | DELIVERY DRIVER | 9 | 18.59 |
| 3491 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 4.65 |
| 3491 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 24.41 |
| 3491 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 19.7 |
| 3491 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 20.58 |
| 3491 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 29.14 |
| 3491 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 18.5 |
| 3491 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 32.59 |
| 3491 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 37.6 |
| 3491 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.88 |
| 3491 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 25.05 |
| 3491 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 25.71 |
| 3491 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 32.18 |
| 3491 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 33.65 |
| 3491 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 37.22 |
| 3491 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 34.62 |
| 3491 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 27.21 |
| 3491 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 35.09 |
| 3491 | 124 Week 124 | 7/12/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 33.28 |
| 3491 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 34.48 |
| 3491 | 126 Week 126 | 7/26/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 36.56 |
| 3491 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.13 |
| 3491 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.79 |
| 3491 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 34.78 |
| 3491 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.86 |
| 3491 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 34.78 |
| 3491 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 37.75 |
| 3491 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 25.67 |
| 3491 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 36.31 |
| 3491 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 32.46 |
| 3491 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.73 |
| 3491 | 137 Week 137 | 10/11/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 29.15 |
| 3491 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 37.81 |
| 3491 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.22 |
| 3491 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 37.33 |
| 3491 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.5 |
| 3491 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 | JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 35.88 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3491 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 29.89 |
| 3491 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 36.97 |
| 3491 | 145 Week 145 | 12/6/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9.03 | 40.25 |
| 3491 | 146 Week 146 | 12/13/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.85 |
| 3491 | 147 Week 147 | 12/20/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 23.21 |
| 3491 | 148 Week 148 | 12/27/2015 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 29.58 |
| 3491 | 149 Week 149 | 1/3/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 38.71 |
| 3491 | 150 Week 150 | 1/10/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.75 |
| 3491 | 151 Week 151 | 1/17/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.28 |
| 3491 | 152 Week 152 | 1/24/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.33 |
| 3491 | 153 Week 153 | 1/31/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 35.9 |
| 3491 | 154 Week 154 | 2/7/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 39.93 |
| 3491 | 155 Week 155 | 2/14/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9.01 | 40.12 |
| 3491 | 156 Week 156 | 2/21/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 21.98 |
| 3491 | 157 Week 157 | 2/28/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 23.58 |
| 3491 | 158 Week 158 | 3/6/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 22.46 |
| 3491 | 159 Week 159 | 3/13/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 20.57 |
| 3491 | 160 Week 160 | 3/20/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 17.75 |
| 3491 | 161 Week 161 | 3/27/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 19.51 |
| 3491 | 162 Week 162 | 4/3/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 24.81 |
| 3491 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 27.67 |
| 3491 | 164 Week 164 | 4/17/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 18.79 |
| 3491 | 165 Week 165 | 4/24/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 16.6 |
| 3491 | 166 Week 166 | 5/1/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 22.77 |
| 3491 | 167 Week 167 | 5/8/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 18 |
| 3491 | 168 Week 168 | 5/15/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 11.87 |
| 3491 | 169 Week 169 | 5/22/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 12.42 |
| 3491 | 170 Week 170 | 5/29/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 16.75 |
| 3491 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 18.85 |
| 3491 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 5.05 |
| 3491 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 6.78 |
| 3491 | 174 Week 174 | 6/26/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 9.2 |
| 3491 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 16.67 |
| 3491 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 20.57 |
| 3491 | 177 Week 177 | 7/17/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 10.42 |
| 3491 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 20.03 |
| 3491 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 11.45 |
| 3491 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 15.87 |
| 3491 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 9.48 |
| 3491 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 19.04 |
| 3491 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 8.61 |
| 3491 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 6.73 |
| 3491 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 14.43 |
| 3491 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 15.85 |
| 3491 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 11.37 |
| 3491 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 11.45 |
| 3491 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 24.47 |
| 3491 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 23.22 |
| 3491 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 13.07 |
| 3491 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9.03 | 11.18 |
| 3491 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 11.6 |
| 3491 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 17.44 |
| 3491 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 7.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3491 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 13.63 |
| 3491 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 12.77 |
| 3491 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 23.94 |
| 3491 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 126 BOY | BOY943 | 53830 JACK | MESICK | JACK MESICK | DELIVERY DRIVER | 9 | 21.69 |
| 4158 | 159 Week 159 | 3/13/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 29.01 |
| 4158 | 160 Week 160 | 3/20/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.85 |
| 4158 | 161 Week 161 | 3/27/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.61 |
| 4158 | 162 Week 162 | 4/3/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 19.68 |
| 4158 | 163 Week 163 | 4/10/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 21.25 |
| 4158 | 164 Week 164 | 4/17/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.35 |
| 4158 | 165 Week 165 | 4/24/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 16.42 |
| 4158 | 166 Week 166 | 5/1/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.87 |
| 4158 | 167 Week 167 | 5/8/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.34 |
| 4158 | 168 Week 168 | 5/15/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.91 |
| 4158 | 169 Week 169 | 5/22/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.95 |
| 4158 | 170 Week 170 | 5/29/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.99 |
| 4158 | 171 Week 171 | 6/5/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 14.05 |
| 4158 | 172 Week 172 | 6/12/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 8.03 |
| 4158 | 173 Week 173 | 6/19/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.07 |
| 4158 | 174 Week 174 | 6/26/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.55 |
| 4158 | 175 Week 175 | 7/3/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.66 |
| 4158 | 176 Week 176 | 7/10/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 2.3 |
| 4158 | 177 Week 177 | 7/17/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 8.06 |
| 4158 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.45 |
| 4158 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.2 |
| 4158 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 9.65 |
| 4158 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 3.57 |
| 4158 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.9 |
| 4158 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.55 |
| 4158 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.15 |
| 4158 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.33 |
| 4158 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 10.92 |
| 4158 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 11.77 |
| 4158 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.84 |
| 4158 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 18.94 |
| 4158 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.04 |
| 4158 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 16.51 |
| 4158 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 14.81 |
| 4158 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 4.65 |
| 4158 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 3.07 |
| 4158 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 1.87 |
| 4158 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 8.62 |
| 4158 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.19 |
| 4158 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 16.08 |
| 4158 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 18.55 |
| 4158 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.05 |
| 4158 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 24.8 |
| 4158 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.96 |
| 4158 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 24.23 |
| 4158 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 24.19 |
| 4158 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.08 |
| 4158 | 205 Week 205 | 1/29/2017 | Eastern | Max Torrence | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.19 |
| 4158 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | Poupore | John Poupore | DELIVERY DRIVER | 9 | 25.2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4158 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 22.56 |
| 4158 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 28.96 |
| 4158 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 14.86 |
| 4158 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 20.31 |
| 4158 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 22.94 |
| 4158 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 21.05 |
| 4158 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 25.65 |
| 4158 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 24.06 |
| 4158 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.99 |
| 4158 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 18.81 |
| 4158 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.03 |
| 4158 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 16.27 |
| 4158 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.47 |
| 4158 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 21.64 |
| 4158 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 10 |
| 4158 | 222 Week 222 | 5/28/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 13.42 |
| 4158 | 222 Week 222 | 5/28/2017 | Closed Loca | Don Shirley | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 5.52 |
| 4158 | 223 Week 223 | 6/4/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 14.04 |
| 4158 | 224 Week 224 | 6/11/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 13.91 |
| 4158 | 225 Week 225 | 6/18/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 13.11 |
| 4158 | 226 Week 226 | 6/25/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 11.75 |
| 4158 | 227 Week 227 | 7/2/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 9.75 |
| 4158 | 228 Week 228 | 7/9/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 10.95 |
| 4158 | 229 Week 229 | 7/16/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.92 |
| 4158 | 230 Week 230 | 7/23/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 12.87 |
| 4158 | 231 Week 231 | 7/30/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.92 |
| 4158 | 232 Week 232 | 8/6/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 14.7 |
| 4158 | 233 Week 233 | 8/13/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 22.83 |
| 4158 | 234 Week 234 | 8/20/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 15.41 |
| 4158 | 235 Week 235 | 8/27/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 22.74 |
| 4158 | 236 Week 236 | 9/3/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 2.75 |
| 4158 | 238 Week 238 | 9/17/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 10.27 |
| 4158 | 239 Week 239 | 9/24/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 7.17 |
| 4158 | 240 Week 240 | 10/1/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 23.08 |
| 4158 | 241 Week 241 | 10/8/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 11.79 |
| 4158 | 242 Week 242 | 10/15/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 19.24 |
| 4158 | 243 Week 243 | 10/22/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.76 |
| 4158 | 244 Week 244 | 10/29/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.29 |
| 4158 | 245 Week 245 | 11/5/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 16.26 |
| 4158 | 246 Week 246 | 11/12/2017 | Closed Loca | Closed Locations | 126 BOY | BOY946 | 61303 John | | Poupore | John Poupore | DELIVERY DRIVER | 9 | 17.72 |
| 308 | 104 Week 104 | 2/22/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 29.3 |
| 308 | 105 Week 105 | 3/1/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 26.5 |
| 308 | 106 Week 106 | 3/8/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 31.5 |
| 308 | 107 Week 107 | 3/15/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 29.4 |
| 308 | 108 Week 108 | 3/22/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 39.54 |
| 308 | 109 Week 109 | 3/29/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 33.34 |
| 308 | 110 Week 110 | 4/5/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 37.96 |
| 308 | 111 Week 111 | 4/12/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 36.1 |
| 308 | 112 Week 112 | 4/19/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 31.25 |
| 308 | 113 Week 113 | 4/26/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 31.25 |
| 308 | 114 Week 114 | 5/3/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 30.18 |
| 308 | 115 Week 115 | 5/10/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 23.34 |
| 308 | 116 Week 116 | 5/17/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 SAMUEL | | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 23.83 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 117 Week 117 | 5/24/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 28.94 |
| 308 | 118 Week 118 | 5/31/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 28.33 |
| 308 | 119 Week 119 | 6/7/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 35.47 |
| 308 | 120 Week 120 | 6/14/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 40.02 |
| 308 | 121 Week 121 | 6/21/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 33.5 |
| 308 | 122 Week 122 | 6/28/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 20.84 |
| 308 | 123 Week 123 | 7/5/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 33.33 |
| 308 | 124 Week 124 | 7/12/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 33.39 |
| 308 | 125 Week 125 | 7/19/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 32.24 |
| 308 | 126 Week 126 | 7/26/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 35.37 |
| 308 | 127 Week 127 | 8/2/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 34.25 |
| 308 | 128 Week 128 | 8/9/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 32 |
| 308 | 129 Week 129 | 8/16/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 35.09 |
| 308 | 130 Week 130 | 8/23/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 35.01 |
| 308 | 131 Week 131 | 8/30/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 20.43 |
| 308 | 132 Week 132 | 9/6/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 27.7 |
| 308 | 133 Week 133 | 9/13/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 30.66 |
| 308 | 134 Week 134 | 9/20/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 27.41 |
| 308 | 135 Week 135 | 9/27/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 23.07 |
| 308 | 136 Week 136 | 10/4/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 33.38 |
| 308 | 137 Week 137 | 10/11/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 21.72 |
| 308 | 138 Week 138 | 10/18/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 20.98 |
| 308 | 139 Week 139 | 10/25/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 24.68 |
| 308 | 140 Week 140 | 11/1/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 21.34 |
| 308 | 141 Week 141 | 11/8/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 29.08 |
| 308 | 142 Week 142 | 11/15/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.63 |
| 308 | 143 Week 143 | 11/22/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 11.8 |
| 308 | 144 Week 144 | 11/29/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 30.53 |
| 308 | 145 Week 145 | 12/6/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.11 |
| 308 | 146 Week 146 | 12/13/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 27.94 |
| 308 | 147 Week 147 | 12/20/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 12.42 |
| 308 | 148 Week 148 | 12/27/2015 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 11.96 |
| 308 | 149 Week 149 | 1/3/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.17 |
| 308 | 150 Week 150 | 1/10/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.25 |
| 308 | 151 Week 151 | 1/17/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 26.41 |
| 308 | 152 Week 152 | 1/24/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 34.79 |
| 308 | 153 Week 153 | 1/31/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 26.24 |
| 308 | 154 Week 154 | 2/7/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.84 |
| 308 | 155 Week 155 | 2/14/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 25.75 |
| 308 | 156 Week 156 | 2/21/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 24.33 |
| 308 | 157 Week 157 | 2/28/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 27.98 |
| 308 | 158 Week 158 | 3/6/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 30.97 |
| 308 | 159 Week 159 | 3/13/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 34.05 |
| 308 | 160 Week 160 | 3/20/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 8.5 | 27.89 |
| 308 | 161 Week 161 | 3/27/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 22.92 |
| 308 | 162 Week 162 | 4/3/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 21.51 |
| 308 | 163 Week 163 | 4/10/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 37.99 |
| 308 | 164 Week 164 | 4/17/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 22.09 |
| 308 | 165 Week 165 | 4/24/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 26.89 |
| 308 | 166 Week 166 | 5/1/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 34.75 |
| 308 | 167 Week 167 | 5/8/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 18.35 |
| 308 | 168 Week 168 | 5/15/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 23.97 |
| 308 | 169 Week 169 | 5/22/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 21.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 170 Week 170 | 5/29/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 18.64 |
| 308 | 171 Week 171 | 6/5/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 22.68 |
| 308 | 172 Week 172 | 6/12/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 18.01 |
| 308 | 173 Week 173 | 6/19/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 14.27 |
| 308 | 174 Week 174 | 6/26/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 26.37 |
| 308 | 175 Week 175 | 7/3/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 16.54 |
| 308 | 176 Week 176 | 7/10/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 18.29 |
| 308 | 177 Week 177 | 7/17/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 21.98 |
| 308 | 178 Week 178 | 7/24/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 15.53 |
| 308 | 179 Week 179 | 7/31/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 18.6 |
| 308 | 180 Week 180 | 8/7/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 7.92 |
| 308 | 181 Week 181 | 8/14/2016 | Southern | Bradley Hulett | 66 BRS | BRS899 | 53035 | SAMUEL | BANKSTON | SAMUEL BANKSTON | DELIVERY DRIVER | 9 | 19.66 |
| 3816 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 22.71 |
| 3816 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 23.62 |
| 3816 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 23.69 |
| 3816 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 19.14 |
| 3816 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 32.79 |
| 3816 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 22.41 |
| 3816 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 30.3 |
| 3816 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 36.31 |
| 3816 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 26.6 |
| 3816 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 26.15 |
| 3816 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 29.87 |
| 3816 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 26.45 |
| 3816 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 30.08 |
| 3816 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 24.43 |
| 3816 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 31.71 |
| 3816 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 22.93 |
| 3816 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 30.12 |
| 3816 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 32.54 |
| 3816 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 31.67 |
| 3816 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 19.47 |
| 3816 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 29.97 |
| 3816 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 17.99 |
| 3816 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 7.7 |
| 3816 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 24.49 |
| 3816 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 32.79 |
| 3816 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 24.23 |
| 3816 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 9.75 |
| 3816 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 9.9 |
| 3816 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 18.37 |
| 3816 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 27.89 |
| 3816 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 25.41 |
| 3816 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 27.1 |
| 3816 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 21.72 |
| 3816 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 25.36 |
| 3816 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 29.74 |
| 3816 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 32.6 |
| 3816 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 22.91 |
| 3816 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 20.15 |
| 3816 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 21.03 |
| 3816 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 19.31 |
| 3816 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 | RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 29.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 26.77 |
| 3816 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 28.3 |
| 3816 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 11 |
| 3816 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 19.53 |
| 3816 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 25.47 |
| 3816 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 32.92 |
| 3816 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 19.9 |
| 3816 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 25.46 |
| 3816 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 26.08 |
| 3816 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 23.97 |
| 3816 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8 | 27.37 |
| 3816 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.06 | 29.17 |
| 3816 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 24.36 |
| 3816 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.21 |
| 3816 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26.07 |
| 3816 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.42 |
| 3816 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 28.29 |
| 3816 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 24.49 |
| 3816 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26 |
| 3816 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 19.01 |
| 3816 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 19.7 |
| 3816 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.62 |
| 3816 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.49 |
| 3816 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.64 |
| 3816 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 22.25 |
| 3816 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 22.54 |
| 3816 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.15 |
| 3816 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 22.47 |
| 3816 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 22.51 |
| 3816 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.75 |
| 3816 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 24.74 |
| 3816 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26.47 |
| 3816 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.58 |
| 3816 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.23 |
| 3816 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.89 |
| 3816 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 24.45 |
| 3816 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.04 |
| 3816 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 18.27 |
| 3816 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26.33 |
| 3816 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.12 |
| 3816 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.41 |
| 3816 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26.91 |
| 3816 | 206 Week 206 | 2/5/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.65 |
| 3816 | 207 Week 207 | 2/12/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.19 |
| 3816 | 208 Week 208 | 2/19/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 28.36 |
| 3816 | 209 Week 209 | 2/26/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.16 |
| 3816 | 210 Week 210 | 3/5/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 27.32 |
| 3816 | 211 Week 211 | 3/12/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.35 |
| 3816 | 212 Week 212 | 3/19/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 30.12 |
| 3816 | 213 Week 213 | 3/26/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.21 |
| 3816 | 214 Week 214 | 4/2/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 28.67 |
| 3816 | 215 Week 215 | 4/9/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 13.05 |
| 3816 | 216 Week 216 | 4/16/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 27.53 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816 | 217 Week 217 | 4/23/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.1 |
| 3816 | 218 Week 218 | 4/30/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 16.08 |
| 3816 | 219 Week 219 | 5/7/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.4 |
| 3816 | 220 Week 220 | 5/14/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 28.26 |
| 3816 | 221 Week 221 | 5/21/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.24 |
| 3816 | 222 Week 222 | 5/28/2017 | Southern | Mark Livingston | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 2.9 |
| 3816 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 16.23 |
| 3816 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 28.5 |
| 3816 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 26.66 |
| 3816 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.26 |
| 3816 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 11.64 |
| 3816 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21.36 |
| 3816 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 20.65 |
| 3816 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 19.68 |
| 3816 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.82 |
| 3816 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.84 |
| 3816 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 25.43 |
| 3816 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 8.42 |
| 3816 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 19.93 |
| 3816 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 24.94 |
| 3816 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.21 |
| 3816 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 21 |
| 3816 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 29.87 |
| 3816 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 23.22 |
| 3816 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 22.88 |
| 3816 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 20.88 |
| 3816 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 12.79 |
| 3816 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.25 | 18.05 |
| 3816 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 25.87 |
| 3816 | 247 Week 247 | 11/19/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 12.5 |
| 3816 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 19.38 |
| 3816 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 25.8 |
| 3816 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 27.2 |
| 3816 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 22.58 |
| 3816 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 7.1 |
| 3816 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 4.4 |
| 3816 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 28.83 |
| 3816 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 17.53 |
| 3816 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 28.52 |
| 3816 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 31.23 |
| 3816 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 22.15 |
| 3816 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 31.43 |
| 3816 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 35.34 |
| 3816 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 35.19 |
| 3816 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 33.22 |
| 3816 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 23.09 |
| 3816 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 31.39 |
| 3816 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 21 |
| 3816 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 31.03 |
| 3816 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 167 BTN | BTN279 | 55835 RICARDO | NOGUEZ | RICARDO NOGUEZ | DELIVERY DRIVER | 8.75 | 8.05 |
| 1255 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 167 BTN | BTN316 | 64431 ELISE | DANIELS | ELISE DANIELS | DELIVERY DRIVER | 8 | 4.08 |
| 1255 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 167 BTN | BTN316 | 64431 ELISE | DANIELS | ELISE DANIELS | DELIVERY DRIVER | 8 | 9.42 |
| 1255 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 167 BTN | BTN316 | 64431 ELISE | DANIELS | ELISE DANIELS | DELIVERY DRIVER | 8 | 10.89 |

| 1255 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 167 BTN | BTN316 | 64431 ELISE | DANIELS | ELISE DANIELS | DELIVERY DRIVER | 8 | 5.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 823 | 162 Week 162 | 4/3/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 21.73 |
| 823 | 163 Week 163 | 4/10/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 21.94 |
| 823 | 164 Week 164 | 4/17/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 31.71 |
| 823 | 165 Week 165 | 4/24/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 9.94 | 60.52 |
| 823 | 166 Week 166 | 5/1/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 37.2 |
| 823 | 167 Week 167 | 5/8/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.92 | 44.39 |
| 823 | 168 Week 168 | 5/15/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.85 | 43.54 |
| 823 | 169 Week 169 | 5/22/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 36.34 |
| 823 | 170 Week 170 | 5/29/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.55 | 40.45 |
| 823 | 171 Week 171 | 6/5/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 16.65 |
| 823 | 172 Week 172 | 6/12/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 39.19 |
| 823 | 173 Week 173 | 6/19/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 35.12 |
| 823 | 174 Week 174 | 6/26/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 28.72 |
| 823 | 175 Week 175 | 7/3/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 17.4 |
| 823 | 176 Week 176 | 7/10/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 22.52 |
| 823 | 177 Week 177 | 7/17/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.81 | 43.17 |
| 823 | 178 Week 178 | 7/24/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 31.73 |
| 823 | 179 Week 179 | 7/31/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 26.2 |
| 823 | 180 Week 180 | 8/7/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 15.5 |
| 823 | 181 Week 181 | 8/14/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 39.23 |
| 823 | 182 Week 182 | 8/21/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 9.29 | 49.13 |
| 823 | 183 Week 183 | 8/28/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.71 | 42.12 |
| 823 | 184 Week 184 | 9/4/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.6 | 40.95 |
| 823 | 185 Week 185 | 9/11/2016 | Southern | Bradley Hulett | 32 BTR | BTR1086 | 61741 EDWARD | CARNES | EDWARD CARNES | DELIVERY DRIVER | 8.5 | 16.24 |
| 955 | 236 Week 236 | 9/3/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 16.37 |
| 955 | 237 Week 237 | 9/10/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 24.54 |
| 955 | 238 Week 238 | 9/17/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 10.69 |
| 955 | 239 Week 239 | 9/24/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 2.29 |
| 955 | 241 Week 241 | 10/8/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 11.48 |
| 955 | 242 Week 242 | 10/15/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 12.32 |
| 955 | 243 Week 243 | 10/22/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 16.76 |
| 955 | 244 Week 244 | 10/29/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 12.48 |
| 955 | 245 Week 245 | 11/5/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 10.32 |
| 955 | 246 Week 246 | 11/12/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 19.58 |
| 955 | 248 Week 248 | 11/26/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 11.04 |
| 955 | 249 Week 249 | 12/3/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 13.92 |
| 955 | 251 Week 251 | 12/17/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 7.77 |
| 955 | 253 Week 253 | 12/31/2017 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 2.9 |
| 955 | 257 Week 257 | 1/28/2018 | Southern | DO Brandon Andra | 32 BTR | BTR1139 | 72426 DOMINIQUE | CHINN | DOMINIQUE CHINN | DELIVERY DRIVER | 8.5 | 4.82 |
| 3438 | 105 Week 105 | 3/1/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 26.28 |
| 3438 | 106 Week 106 | 3/8/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 24.25 |
| 3438 | 107 Week 107 | 3/15/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 29.9 |
| 3438 | 108 Week 108 | 3/22/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 30.17 |
| 3438 | 109 Week 109 | 3/29/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 25.09 |
| 3438 | 110 Week 110 | 4/5/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8 | 29.81 |
| 3438 | 111 Week 111 | 4/12/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.15 | 27.83 |
| 3438 | 112 Week 112 | 4/19/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26 |
| 3438 | 113 Week 113 | 4/26/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 38.06 |
| 3438 | 114 Week 114 | 5/3/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.66 |
| 3438 | 115 Week 115 | 5/10/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.18 |
| 3438 | 116 Week 116 | 5/17/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 24.68 |
| 3438 | 117 Week 117 | 5/24/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 21.62 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3438 | 118 Week 118 | 5/31/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 18.78 |
| 3438 | 119 Week 119 | 6/7/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 35.7 |
| 3438 | 120 Week 120 | 6/14/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 36.24 |
| 3438 | 121 Week 121 | 6/21/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 31.58 |
| 3438 | 122 Week 122 | 6/28/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 25.89 |
| 3438 | 123 Week 123 | 7/5/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.84 |
| 3438 | 124 Week 124 | 7/12/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.28 |
| 3438 | 125 Week 125 | 7/19/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 30.39 |
| 3438 | 126 Week 126 | 7/26/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 27.07 |
| 3438 | 127 Week 127 | 8/2/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 38.38 |
| 3438 | 128 Week 128 | 8/9/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 35.5 |
| 3438 | 129 Week 129 | 8/16/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.51 |
| 3438 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 32.2 |
| 3438 | 131 Week 131 | 8/30/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 33 |
| 3438 | 132 Week 132 | 9/6/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.6 |
| 3438 | 133 Week 133 | 9/13/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.08 |
| 3438 | 134 Week 134 | 9/20/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 29.03 |
| 3438 | 135 Week 135 | 9/27/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 34.35 |
| 3438 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 29.03 |
| 3438 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 18.11 |
| 3438 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 21.36 |
| 3438 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 21.13 |
| 3438 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 18.16 |
| 3438 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 18.29 |
| 3438 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 18.08 |
| 3438 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 6.93 |
| 3438 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 25.08 |
| 3438 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26.7 |
| 3438 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26.3 |
| 3438 | 147 Week 147 | 12/20/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 16.2 |
| 3438 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 16.66 |
| 3438 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 21.1 |
| 3438 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 21.66 |
| 3438 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 23.66 |
| 3438 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 19.79 |
| 3438 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 32.18 |
| 3438 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 39.69 |
| 3438 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 39.31 |
| 3438 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 25.32 |
| 3438 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 25.01 |
| 3438 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26.03 |
| 3438 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 27.83 |
| 3438 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26.66 |
| 3438 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.73 |
| 3438 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.35 |
| 3438 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 26.45 |
| 3438 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 8 MCK | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 5.02 |
| 3438 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.52 |
| 3438 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 8 MCK | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 3.02 |
| 3438 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 31.8 |
| 3438 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 28.17 |
| 3438 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 8.3 | 39.67 |
| 3438 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 34 WPL | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9.48 | 6.87 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3438 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 30.79 |
| 3438 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 33.65 |
| 3438 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 27.53 |
| 3438 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 34 WPL | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 7.74 |
| 3438 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 21.43 |
| 3438 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 34 WPL | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9.38 | 10.42 |
| 3438 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 27.64 |
| 3438 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 26.95 |
| 3438 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 36.08 |
| 3438 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 32.62 |
| 3438 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 26 |
| 3438 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 28.69 |
| 3438 | 178 Week 178 | 7/24/2016 | Western | Mike McCown | 34 WPL | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 2.75 |
| 3438 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 26.05 |
| 3438 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 38.92 |
| 3438 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 24 CCM | CCM671 | 48905 JOHN | MCRAE | JOHN MCRAE | DELIVERY DRIVER | 9 | 37.39 |
| 748 | 107 Week 107 | 3/15/2015 | Western | MP Western Region | 24 CCM | CCM673 | 49651 Manuel | Cabrera | Manuel Cabrera | DELIVERY DRIVER | 8 | 13.47 |
| 748 | 108 Week 108 | 3/22/2015 | Western | MP Western Region | 24 CCM | CCM673 | 49651 Manuel | Cabrera | Manuel Cabrera | DELIVERY DRIVER | 8 | 2.52 |
| 388 | 101 Week 101 | 2/1/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.58 |
| 388 | 102 Week 102 | 2/8/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 11.07 |
| 388 | 103 Week 103 | 2/15/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 12.32 |
| 388 | 104 Week 104 | 2/22/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.06 |
| 388 | 105 Week 105 | 3/1/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 12.98 |
| 388 | 106 Week 106 | 3/8/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14.53 |
| 388 | 107 Week 107 | 3/15/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 17.99 |
| 388 | 108 Week 108 | 3/22/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 16.77 |
| 388 | 109 Week 109 | 3/29/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 9.62 |
| 388 | 110 Week 110 | 4/5/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 11.44 |
| 388 | 111 Week 111 | 4/12/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 18.43 |
| 388 | 112 Week 112 | 4/19/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 16.57 |
| 388 | 113 Week 113 | 4/26/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 18.01 |
| 388 | 114 Week 114 | 5/3/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 20.2 |
| 388 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 19 |
| 388 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.35 |
| 388 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.01 |
| 388 | 118 Week 118 | 5/31/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.17 |
| 388 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 18.14 |
| 388 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 11.97 |
| 388 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 18.08 |
| 388 | 122 Week 122 | 6/28/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 7.53 |
| 388 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 3.02 |
| 388 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 6.44 |
| 388 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14.89 |
| 388 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 16.43 |
| 388 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14 |
| 388 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 6.65 |
| 388 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.75 |
| 388 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.33 |
| 388 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 8.91 |
| 388 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14.97 |
| 388 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.27 |
| 388 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.95 |
| 388 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 9.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14.87 |
| 388 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 17.65 |
| 388 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 10.16 |
| 388 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.53 |
| 388 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 9.86 |
| 388 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.65 |
| 388 | 142 Week 142 | 11/15/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 10.85 |
| 388 | 143 Week 143 | 11/22/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 7.83 |
| 388 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 12.62 |
| 388 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 12.05 |
| 388 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 16.43 |
| 388 | 147 Week 147 | 12/20/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 2.95 |
| 388 | 148 Week 148 | 12/27/2015 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 7.37 |
| 388 | 149 Week 149 | 1/3/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.46 |
| 388 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 19.18 |
| 388 | 151 Week 151 | 1/17/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 8.84 |
| 388 | 152 Week 152 | 1/24/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 17.39 |
| 388 | 153 Week 153 | 1/31/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.37 |
| 388 | 154 Week 154 | 2/7/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.38 |
| 388 | 155 Week 155 | 2/14/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 12.97 |
| 388 | 156 Week 156 | 2/21/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 11.94 |
| 388 | 157 Week 157 | 2/28/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 11.71 |
| 388 | 158 Week 158 | 3/6/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 17.1 |
| 388 | 159 Week 159 | 3/13/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.28 |
| 388 | 160 Week 160 | 3/20/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 13.15 |
| 388 | 161 Week 161 | 3/27/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.35 |
| 388 | 162 Week 162 | 4/3/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 5.92 |
| 388 | 163 Week 163 | 4/10/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 16.39 |
| 388 | 164 Week 164 | 4/17/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 15.29 |
| 388 | 165 Week 165 | 4/24/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 14.83 |
| 388 | 166 Week 166 | 5/1/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 10.02 |
| 388 | 167 Week 167 | 5/8/2016 | Eastern | Scott Miller | 61 CHB | CHB768 | 45703 PRESTON | BECKETT | PRESTON BECKETT | DELIVERY DRIVER | 7.5 | 2.93 |
| 754 | 171 Week 171 | 6/5/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 25.05 |
| 754 | 172 Week 172 | 6/12/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 25.85 |
| 754 | 173 Week 173 | 6/19/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 14.61 |
| 754 | 174 Week 174 | 6/26/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 23.26 |
| 754 | 175 Week 175 | 7/3/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 7.69 |
| 754 | 176 Week 176 | 7/10/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 19.66 |
| 754 | 177 Week 177 | 7/17/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 7.63 |
| 754 | 178 Week 178 | 7/24/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 3.23 |
| 754 | 179 Week 179 | 7/31/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 13.26 |
| 754 | 180 Week 180 | 8/7/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 21.59 |
| 754 | 181 Week 181 | 8/14/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 15.51 |
| 754 | 182 Week 182 | 8/21/2016 | Eastern | Scott Miller | 61 CHB | CHB842 | 63301 MARK | CALCAGNO | MARK CALCAGNO | DELIVERY DRIVER | 7.25 | 14.68 |
| 5026 | 165 Week 165 | 4/24/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 9.8 | 3.45 |
| 5026 | 175 Week 175 | 7/3/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 15.98 |
| 5026 | 176 Week 176 | 7/10/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.08 |
| 5026 | 177 Week 177 | 7/17/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 7.82 |
| 5026 | 178 Week 178 | 7/24/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 23.46 |
| 5026 | 180 Week 180 | 8/7/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 5.75 |
| 5026 | 181 Week 181 | 8/14/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 10.6 |
| 5026 | 182 Week 182 | 8/21/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.92 |
| 5026 | 183 Week 183 | 8/28/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 0.83 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026 | 184 Week 184 | 9/4/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 4.35 |
| 5026 | 185 Week 185 | 9/11/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 8.43 |
| 5026 | 189 Week 189 | 10/9/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.43 |
| 5026 | 190 Week 190 | 10/16/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 1.78 |
| 5026 | 191 Week 191 | 10/23/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.52 |
| 5026 | 192 Week 192 | 10/30/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 6.05 |
| 5026 | 196 Week 196 | 11/27/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 6.57 |
| 5026 | 197 Week 197 | 12/4/2016 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 6.94 |
| 5026 | 202 Week 202 | 1/8/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 2.75 |
| 5026 | 203 Week 203 | 1/15/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 8.31 |
| 5026 | 204 Week 204 | 1/22/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.65 |
| 5026 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 11.98 |
| 5026 | 206 Week 206 | 2/5/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 10.25 |
| 5026 | 207 Week 207 | 2/12/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.05 |
| 5026 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.47 |
| 5026 | 210 Week 210 | 3/5/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 3.93 |
| 5026 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 55 CHC | CHC843 | 47621 TIFFANY | BRIGGS | TIFFANY BRIGGS | DELIVERY DRIVER | 10 | 9.11 |
| 5204 | 104 Week 104 | 2/22/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8 | 30.78 |
| 5204 | 105 Week 105 | 3/1/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8 | 35.03 |
| 5204 | 106 Week 106 | 3/8/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8 | 33.98 |
| 5204 | 107 Week 107 | 3/15/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8 | 34.14 |
| 5204 | 108 Week 108 | 3/22/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.09 | 40.95 |
| 5204 | 109 Week 109 | 3/29/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 32.67 |
| 5204 | 110 Week 110 | 4/5/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 26.97 |
| 5204 | 111 Week 111 | 4/12/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 34.94 |
| 5204 | 112 Week 112 | 4/19/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 34.29 |
| 5204 | 113 Week 113 | 4/26/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 32.79 |
| 5204 | 114 Week 114 | 5/3/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 33.01 |
| 5204 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 35.73 |
| 5204 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 35.18 |
| 5204 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 23.16 |
| 5204 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 36.49 |
| 5204 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 35.35 |
| 5204 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 23.89 |
| 5204 | 122 Week 122 | 6/28/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 23.02 |
| 5204 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 34.97 |
| 5204 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 30.58 |
| 5204 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 32.49 |
| 5204 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 25.13 |
| 5204 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 16.73 |
| 5204 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 20.02 |
| 5204 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 24.5 |
| 5204 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 33.06 |
| 5204 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 23.09 |
| 5204 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 29.17 |
| 5204 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 29.43 |
| 5204 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 27.5 |
| 5204 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 134 CHE | CHE266 | 33430 VIOLET | TILFORD | VIOLET TILFORD | DELIVERY DRIVER | 8.35 | 25.72 |
| 660 | 101 Week 101 | 2/1/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 25.04 |
| 660 | 102 Week 102 | 2/8/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 28.72 |
| 660 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 27.08 |
| 660 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 39.74 |
| 660 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 21.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 4.43 |
| 660 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 7.75 |
| 660 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 11.05 |
| 660 | 124 Week 124 | 7/12/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 20.08 |
| 660 | 126 Week 126 | 7/26/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 4.6 |
| 660 | 127 Week 127 | 8/2/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 24.97 |
| 660 | 128 Week 128 | 8/9/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 20.81 |
| 660 | 129 Week 129 | 8/16/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 21.94 |
| 660 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 27.16 |
| 660 | 131 Week 131 | 8/30/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 18.77 |
| 660 | 132 Week 132 | 9/6/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 21.33 |
| 660 | 133 Week 133 | 9/13/2015 | Eastern | Nick Robertson | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 11.33 |
| 660 | 239 Week 239 | 9/24/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 5.7 |
| 660 | 240 Week 240 | 10/1/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 8.02 |
| 660 | 241 Week 241 | 10/8/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 12.4 |
| 660 | 242 Week 242 | 10/15/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 10.73 |
| 660 | 243 Week 243 | 10/22/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 19.93 |
| 660 | 244 Week 244 | 10/29/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 9.13 |
| 660 | 245 Week 245 | 11/5/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 16.92 |
| 660 | 246 Week 246 | 11/12/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 21.79 |
| 660 | 247 Week 247 | 11/19/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 2.57 |
| 660 | 248 Week 248 | 11/26/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 15.1 |
| 660 | 249 Week 249 | 12/3/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 14.53 |
| 660 | 250 Week 250 | 12/10/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 16.54 |
| 660 | 251 Week 251 | 12/17/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 7.85 |
| 660 | 252 Week 252 | 12/24/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 9.2 |
| 660 | 254 Week 254 | 1/7/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 11.8 |
| 660 | 255 Week 255 | 1/14/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 9.3 |
| 660 | 256 Week 256 | 1/21/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 5.45 |
| 660 | 258 Week 258 | 2/4/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 9.42 |
| 660 | 259 Week 259 | 2/11/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 13.03 |
| 660 | 260 Week 260 | 2/18/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 11.88 |
| 660 | 261 Week 261 | 2/25/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 16.27 |
| 660 | 262 Week 262 | 3/4/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 10.23 |
| 660 | 263 Week 263 | 3/11/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 8.09 |
| 660 | 264 Week 264 | 3/18/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 14.03 |
| 660 | 265 Week 265 | 3/25/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 9.94 |
| 660 | 266 Week 266 | 4/1/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 11.08 |
| 660 | 267 Week 267 | 4/8/2018 | Eastern | DO Jason Harmon | 192 CHL | CHL007 | 49795 | NAKITA | BROWN | NAKITA BROWN | DELIVERY DRIVER | 9 | 2.33 |
| 48 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 31.69 |
| 48 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 27.31 |
| 48 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 24.97 |
| 48 | 106 Week 106 | 3/8/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 30.84 |
| 48 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 28.75 |
| 48 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 19.2 |
| 48 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 26.7 |
| 48 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 28.6 |
| 48 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 25.18 |
| 48 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 33.78 |
| 48 | 113 Week 113 | 4/26/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 35.7 |
| 48 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 29.3 |
| 48 | 115 Week 115 | 5/10/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 30.36 |
| 48 | 116 Week 116 | 5/17/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 30.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 117 Week 117 | 5/24/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 27.74 |
| 48 | 118 Week 118 | 5/31/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 21.19 |
| 48 | 119 Week 119 | 6/7/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 15.98 |
| 48 | 120 Week 120 | 6/14/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 24.98 |
| 48 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 23.5 |
| 48 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 11.69 |
| 48 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 18.7 |
| 48 | 124 Week 124 | 7/12/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 16.28 |
| 48 | 125 Week 125 | 7/19/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 19.7 |
| 48 | 126 Week 126 | 7/26/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 14.72 |
| 48 | 127 Week 127 | 8/2/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 29.63 |
| 48 | 128 Week 128 | 8/9/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 23.38 |
| 48 | 129 Week 129 | 8/16/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 15.24 |
| 48 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 9.09 |
| 48 | 131 Week 131 | 8/30/2015 | Eastern | Nick Robertson | 192 CHL | CHL056 | 53132 | NOAH | ADAMS | NOAH ADAMS | DELIVERY DRIVER | 8 | 11.07 |
| 667 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 21.87 |
| 667 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 39.59 |
| 667 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10.84 | 39.6 |
| 667 | 232 Week 232 | 8/6/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10.07 | 32.89 |
| 667 | 233 Week 233 | 8/13/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 35.92 |
| 667 | 234 Week 234 | 8/20/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 32.32 |
| 667 | 235 Week 235 | 8/27/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 23.53 |
| 667 | 236 Week 236 | 9/3/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 10.82 |
| 667 | 237 Week 237 | 9/10/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 31.16 |
| 667 | 238 Week 238 | 9/17/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 36.84 |
| 667 | 239 Week 239 | 9/24/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 28.26 |
| 667 | 240 Week 240 | 10/1/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 17.86 |
| 667 | 241 Week 241 | 10/8/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 22.07 |
| 667 | 242 Week 242 | 10/15/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 21.75 |
| 667 | 243 Week 243 | 10/22/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 6.48 |
| 667 | 244 Week 244 | 10/29/2017 | Eastern | DO Jason Harmon | 192 CHL | CHL510 | 71426 | SHATAJAH | BROWN | SHATAJAH BROWN | DELIVERY DRIVER | 10 | 0.1 |
| 4932 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.42 |
| 4932 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.49 |
| 4932 | 109 Week 109 | 3/29/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 11.05 |
| 4932 | 110 Week 110 | 4/5/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.77 |
| 4932 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 12.8 |
| 4932 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.58 |
| 4932 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.99 |
| 4932 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.24 |
| 4932 | 115 Week 115 | 5/10/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 28.51 |
| 4932 | 117 Week 117 | 5/24/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 3.65 |
| 4932 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 11.87 |
| 4932 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.52 |
| 4932 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.61 |
| 4932 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 9.73 |
| 4932 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.1 |
| 4932 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.53 |
| 4932 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.88 |
| 4932 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.55 |
| 4932 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 7.77 |
| 4932 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.5 |
| 4932 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.55 |
| 4932 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 | ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4932 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.05 |
| 4932 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.46 |
| 4932 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.2 |
| 4932 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 35.63 |
| 4932 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 29.34 |
| 4932 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.35 |
| 4932 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.7 |
| 4932 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.09 |
| 4932 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.26 |
| 4932 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.25 |
| 4932 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.16 |
| 4932 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 24.05 |
| 4932 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 4.3 |
| 4932 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 8.22 |
| 4932 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.52 |
| 4932 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.09 |
| 4932 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.62 |
| 4932 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.39 |
| 4932 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.31 |
| 4932 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.79 |
| 4932 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.12 |
| 4932 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.17 |
| 4932 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.75 |
| 4932 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.36 |
| 4932 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.89 |
| 4932 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.58 |
| 4932 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.19 |
| 4932 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 1.97 |
| 4932 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.43 |
| 4932 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.39 |
| 4932 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.82 |
| 4932 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.95 |
| 4932 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 26.8 |
| 4932 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 32.06 |
| 4932 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 26.37 |
| 4932 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 27.66 |
| 4932 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 4.07 |
| 4932 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 28.68 |
| 4932 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.15 |
| 4932 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.48 |
| 4932 | 175 Week 175 | 7/3/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.09 |
| 4932 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 25.88 |
| 4932 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22 |
| 4932 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.88 |
| 4932 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 24.01 |
| 4932 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 23.2 |
| 4932 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.68 |
| 4932 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.55 |
| 4932 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.75 |
| 4932 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.52 |
| 4932 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.26 |
| 4932 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.23 |
| 4932 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4932 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.09 |
| 4932 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.44 |
| 4932 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 3.9 |
| 4932 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.18 |
| 4932 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.73 |
| 4932 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.38 |
| 4932 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.71 |
| 4932 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.51 |
| 4932 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.15 |
| 4932 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.07 |
| 4932 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 25.67 |
| 4932 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.4 |
| 4932 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 13.29 |
| 4932 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.6 |
| 4932 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 25.02 |
| 4932 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.03 |
| 4932 | 205 Week 205 | 1/29/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 12.88 |
| 4932 | 205 Week 205 | 1/29/2017 | Eastern | Les Brannen | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 3.65 |
| 4932 | 207 Week 207 | 2/12/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.15 |
| 4932 | 208 Week 208 | 2/19/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 22.5 |
| 4932 | 209 Week 209 | 2/26/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.87 |
| 4932 | 210 Week 210 | 3/5/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.9 |
| 4932 | 211 Week 211 | 3/12/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.98 |
| 4932 | 212 Week 212 | 3/19/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.1 |
| 4932 | 213 Week 213 | 3/26/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.99 |
| 4932 | 214 Week 214 | 4/2/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 9.11 |
| 4932 | 215 Week 215 | 4/9/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.74 |
| 4932 | 216 Week 216 | 4/16/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.83 |
| 4932 | 217 Week 217 | 4/23/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 12.57 |
| 4932 | 218 Week 218 | 4/30/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 16.97 |
| 4932 | 219 Week 219 | 5/7/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 4.2 |
| 4932 | 220 Week 220 | 5/14/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 20.71 |
| 4932 | 221 Week 221 | 5/21/2017 | Eastern | Jason Harmon D.O. | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.59 |
| 4932 | 222 Week 222 | 5/28/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 12.74 |
| 4932 | 222 Week 222 | 5/28/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 3.28 |
| 4932 | 224 Week 224 | 6/11/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.64 |
| 4932 | 225 Week 225 | 6/18/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.52 |
| 4932 | 226 Week 226 | 6/25/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.44 |
| 4932 | 227 Week 227 | 7/2/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 8.3 |
| 4932 | 228 Week 228 | 7/9/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.97 |
| 4932 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 13.98 |
| 4932 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.75 |
| 4932 | 232 Week 232 | 8/6/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 11.46 |
| 4932 | 233 Week 233 | 8/13/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.61 |
| 4932 | 234 Week 234 | 8/20/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 21.15 |
| 4932 | 235 Week 235 | 8/27/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.55 |
| 4932 | 236 Week 236 | 9/3/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.35 |
| 4932 | 237 Week 237 | 9/10/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.45 |
| 4932 | 238 Week 238 | 9/17/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 3.8 |
| 4932 | 239 Week 239 | 9/24/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.14 |
| 4932 | 240 Week 240 | 10/1/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.64 |
| 4932 | 241 Week 241 | 10/8/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 10.62 |
| 4932 | 242 Week 242 | 10/15/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.01 |

| 4932 | 243 Week 243 | 10/22/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4932 | 244 Week 244 | 10/29/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 18.61 |
| 4932 | 245 Week 245 | 11/5/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 17.34 |
| 4932 | 246 Week 246 | 11/12/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 15.85 |
| 4932 | 248 Week 248 | 11/26/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 19.04 |
| 4932 | 249 Week 249 | 12/3/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 13.07 |
| 4932 | 251 Week 251 | 12/17/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 4.17 |
| 4932 | 252 Week 252 | 12/24/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 2.93 |
| 4932 | 253 Week 253 | 12/31/2017 | Eastern | DO Jason Harmon | 120 CHO | CHO605 | 46472 ALEXANDER | STANDEFER | ALEXANDER STANDEFER | DELIVERY DRIVER | 7.5 | 14.25 |
| 1196 | 102 Week 102 | 2/8/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 20.62 |
| 1196 | 103 Week 103 | 2/15/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.65 |
| 1196 | 104 Week 104 | 2/22/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.89 |
| 1196 | 105 Week 105 | 3/1/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.61 |
| 1196 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 2.88 |
| 1196 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.25 |
| 1196 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 21.78 |
| 1196 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.94 |
| 1196 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.5 |
| 1196 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.78 |
| 1196 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.26 |
| 1196 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.33 |
| 1196 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.13 |
| 1196 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.03 |
| 1196 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.39 |
| 1196 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.24 |
| 1196 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.1 |
| 1196 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.3 |
| 1196 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.48 |
| 1196 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.52 |
| 1196 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.52 |
| 1196 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.23 |
| 1196 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.87 |
| 1196 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.37 |
| 1196 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.97 |
| 1196 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.37 |
| 1196 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.65 |
| 1196 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.95 |
| 1196 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.5 |
| 1196 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.86 |
| 1196 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 20.65 |
| 1196 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 21.78 |
| 1196 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.78 |
| 1196 | 135 Week 135 | 9/27/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.37 |
| 1196 | 136 Week 136 | 10/4/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.45 |
| 1196 | 137 Week 137 | 10/11/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.16 |
| 1196 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.4 |
| 1196 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19 |
| 1196 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.98 |
| 1196 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.64 |
| 1196 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.87 |
| 1196 | 143 Week 143 | 11/22/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 10.05 |
| 1196 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.49 |
| 1196 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 146 Week 146 | 12/13/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.49 |
| 1196 | 147 Week 147 | 12/20/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 4.37 |
| 1196 | 148 Week 148 | 12/27/2015 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 6.17 |
| 1196 | 150 Week 150 | 1/10/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.86 |
| 1196 | 151 Week 151 | 1/17/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.66 |
| 1196 | 152 Week 152 | 1/24/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.33 |
| 1196 | 153 Week 153 | 1/31/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.2 |
| 1196 | 154 Week 154 | 2/7/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 11.91 |
| 1196 | 155 Week 155 | 2/14/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.1 |
| 1196 | 156 Week 156 | 2/21/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.56 |
| 1196 | 157 Week 157 | 2/28/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.47 |
| 1196 | 158 Week 158 | 3/6/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.9 |
| 1196 | 159 Week 159 | 3/13/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 9.23 |
| 1196 | 160 Week 160 | 3/20/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.75 |
| 1196 | 161 Week 161 | 3/27/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 24.49 |
| 1196 | 162 Week 162 | 4/3/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 23.96 |
| 1196 | 163 Week 163 | 4/10/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.8 |
| 1196 | 164 Week 164 | 4/17/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.46 |
| 1196 | 165 Week 165 | 4/24/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.9 |
| 1196 | 166 Week 166 | 5/1/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 21.17 |
| 1196 | 167 Week 167 | 5/8/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.74 |
| 1196 | 168 Week 168 | 5/15/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.03 |
| 1196 | 169 Week 169 | 5/22/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 10.37 |
| 1196 | 170 Week 170 | 5/29/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 7.15 |
| 1196 | 171 Week 171 | 6/5/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 10.13 |
| 1196 | 172 Week 172 | 6/12/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.22 |
| 1196 | 173 Week 173 | 6/19/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.79 |
| 1196 | 174 Week 174 | 6/26/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.09 |
| 1196 | 175 Week 175 | 7/3/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.72 |
| 1196 | 176 Week 176 | 7/10/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.97 |
| 1196 | 177 Week 177 | 7/17/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.8 |
| 1196 | 178 Week 178 | 7/24/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.39 |
| 1196 | 179 Week 179 | 7/31/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.1 |
| 1196 | 180 Week 180 | 8/7/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.85 |
| 1196 | 181 Week 181 | 8/14/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.69 |
| 1196 | 182 Week 182 | 8/21/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.31 |
| 1196 | 183 Week 183 | 8/28/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.78 |
| 1196 | 184 Week 184 | 9/4/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.77 |
| 1196 | 185 Week 185 | 9/11/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.24 |
| 1196 | 186 Week 186 | 9/18/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.74 |
| 1196 | 187 Week 187 | 9/25/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.83 |
| 1196 | 188 Week 188 | 10/2/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.14 |
| 1196 | 189 Week 189 | 10/9/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.66 |
| 1196 | 190 Week 190 | 10/16/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.86 |
| 1196 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.7 |
| 1196 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.04 |
| 1196 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.26 |
| 1196 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.28 |
| 1196 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 7.21 |
| 1196 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.2 |
| 1196 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.28 |
| 1196 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.23 |
| 1196 | 199 Week 199 | 12/18/2016 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 | RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 7.6 |

| 1196 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 6.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 202 Week 202 | 1/8/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.85 |
| 1196 | 203 Week 203 | 1/15/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.01 |
| 1196 | 204 Week 204 | 1/22/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.46 |
| 1196 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.37 |
| 1196 | 206 Week 206 | 2/5/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 11.53 |
| 1196 | 207 Week 207 | 2/12/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.46 |
| 1196 | 208 Week 208 | 2/19/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.8 |
| 1196 | 209 Week 209 | 2/26/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.7 |
| 1196 | 210 Week 210 | 3/5/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.43 |
| 1196 | 211 Week 211 | 3/12/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.94 |
| 1196 | 212 Week 212 | 3/19/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.36 |
| 1196 | 213 Week 213 | 3/26/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.37 |
| 1196 | 214 Week 214 | 4/2/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.6 |
| 1196 | 215 Week 215 | 4/9/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.34 |
| 1196 | 216 Week 216 | 4/16/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 20.4 |
| 1196 | 217 Week 217 | 4/23/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.03 |
| 1196 | 218 Week 218 | 4/30/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.94 |
| 1196 | 219 Week 219 | 5/7/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.1 |
| 1196 | 220 Week 220 | 5/14/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.5 |
| 1196 | 221 Week 221 | 5/21/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 9.58 |
| 1196 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 4.47 |
| 1196 | 222 Week 222 | 5/28/2017 | Southern | Gene Leal | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.4 |
| 1196 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.35 |
| 1196 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.5 |
| 1196 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.16 |
| 1196 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.48 |
| 1196 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.55 |
| 1196 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.07 |
| 1196 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.25 |
| 1196 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.37 |
| 1196 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.12 |
| 1196 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.07 |
| 1196 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.07 |
| 1196 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.31 |
| 1196 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 4.85 |
| 1196 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.4 |
| 1196 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.56 |
| 1196 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.59 |
| 1196 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.62 |
| 1196 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 19.12 |
| 1196 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.6 |
| 1196 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.13 |
| 1196 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 13.74 |
| 1196 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.58 |
| 1196 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.03 |
| 1196 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 4.03 |
| 1196 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 21.1 |
| 1196 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.49 |
| 1196 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.21 |
| 1196 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 9.23 |
| 1196 | 252 Week 252 | 12/24/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 5.3 |
| 1196 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.41 |

| 1196 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 14.71 |
| 1196 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.04 |
| 1196 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.61 |
| 1196 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.97 |
| 1196 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 16.46 |
| 1196 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 8.42 |
| 1196 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.39 |
| 1196 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 18.33 |
| 1196 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 15.15 |
| 1196 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 11.9 |
| 1196 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 17.55 |
| 1196 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 12.92 |
| 1196 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 20 CHP | CHP217 | 319405 RAFAEL | CRUZ | RAFAEL CRUZ | DELIVERY DRIVER | 8.25 | 5.98 |
| 2151 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 52 JNS | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8 | 26.79 |
| 2151 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 20 CHP | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9.71 | 8.55 |
| 2151 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8 | 34.35 |
| 2151 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9.06 | 52.78 |
| 2151 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9.6 | 54.02 |
| 2151 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9.25 | 48.59 |
| 2151 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.93 | 44.46 |
| 2151 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.5 | 39.61 |
| 2151 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.5 | 32.3 |
| 2151 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.65 | 36.32 |
| 2151 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.5 | 16.17 |
| 2151 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.5 | 7.97 |
| 2151 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 8.79 | 23.88 |
| 2151 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 35.06 |
| 2151 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 35.4 |
| 2151 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 37.61 |
| 2151 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 38.64 |
| 2151 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 12.08 |
| 2151 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 6.73 |
| 2151 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9.48 | 39.7 |
| 2151 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 29.83 |
| 2151 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 32.72 |
| 2151 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 34.58 |
| 2151 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 27.41 |
| 2151 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 26.22 |
| 2151 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 20.98 |
| 2151 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 14.44 |
| 2151 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 190 HSC | CHP463 | 42824 KYLE | HALL | KYLE HALL | DELIVERY DRIVER | 9 | 9.41 |
| 1705 | 104 Week 104 | 2/22/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 37.54 |
| 1705 | 105 Week 105 | 3/1/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 31.81 |
| 1705 | 106 Week 106 | 3/8/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.29 | 40.55 |
| 1705 | 107 Week 107 | 3/15/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 39.83 |
| 1705 | 108 Week 108 | 3/22/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.56 | 46.45 |
| 1705 | 109 Week 109 | 3/29/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 38.35 |
| 1705 | 110 Week 110 | 4/5/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 20.13 |
| 1705 | 111 Week 111 | 4/12/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 35.59 |
| 1705 | 112 Week 112 | 4/19/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 33.11 |
| 1705 | 113 Week 113 | 4/26/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.14 | 39.69 |
| 1705 | 114 Week 114 | 5/3/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 31.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1705 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 29.11 |
| 1705 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 31.75 |
| 1705 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 25.72 |
| 1705 | 118 Week 118 | 5/31/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 14.6 |
| 1705 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 30.56 |
| 1705 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 27.5 |
| 1705 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 25.5 |
| 1705 | 122 Week 122 | 6/28/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 14.78 |
| 1705 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 18.4 |
| 1705 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 24.64 |
| 1705 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 23.29 |
| 1705 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8 | 23.34 |
| 1705 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.1 | 21.68 |
| 1705 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 22.47 |
| 1705 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 29.9 |
| 1705 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 33.02 |
| 1705 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 11.83 |
| 1705 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 24.93 |
| 1705 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 30.57 |
| 1705 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 30.95 |
| 1705 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 34.57 |
| 1705 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 33.3 |
| 1705 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 34.79 |
| 1705 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 30.03 |
| 1705 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 31.68 |
| 1705 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 32.69 |
| 1705 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 38.54 |
| 1705 | 142 Week 142 | 11/15/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 36.84 |
| 1705 | 143 Week 143 | 11/22/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 19.81 |
| 1705 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 32.56 |
| 1705 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 30.36 |
| 1705 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 29.56 |
| 1705 | 148 Week 148 | 12/27/2015 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 5.2 |
| 1705 | 149 Week 149 | 1/3/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 27.46 |
| 1705 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 36.22 |
| 1705 | 151 Week 151 | 1/17/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 32.53 |
| 1705 | 152 Week 152 | 1/24/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 38.09 |
| 1705 | 153 Week 153 | 1/31/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 35.37 |
| 1705 | 154 Week 154 | 2/7/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 39.77 |
| 1705 | 155 Week 155 | 2/14/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.75 | 39.92 |
| 1705 | 156 Week 156 | 2/21/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.9 | 41.42 |
| 1705 | 157 Week 157 | 2/28/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.09 | 43.41 |
| 1705 | 158 Week 158 | 3/6/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.19 | 44.5 |
| 1705 | 159 Week 159 | 3/13/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.37 | 46.55 |
| 1705 | 160 Week 160 | 3/20/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 8.9 | 31.05 |
| 1705 | 161 Week 161 | 3/27/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29 |
| 1705 | 162 Week 162 | 4/3/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 39.21 |
| 1705 | 163 Week 163 | 4/10/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.89 | 46.45 |
| 1705 | 164 Week 164 | 4/17/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 35.36 |
| 1705 | 165 Week 165 | 4/24/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 34.15 |
| 1705 | 166 Week 166 | 5/1/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 28.73 |
| 1705 | 167 Week 167 | 5/8/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 25.65 |
| 1705 | 168 Week 168 | 5/15/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.04 |

| 1705 | 169 Week 169 | 5/22/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 26.15 |
|------|--------------|-----------|---------|--------------|--------|--------|---------------|---------|-----------------|-----------------|------|-------|
| 1705 | 170 Week 170 | 5/29/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 20.35 |
| 1705 | 171 Week 171 | 6/5/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 38.31 |
| 1705 | 172 Week 172 | 6/12/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 33.12 |
| 1705 | 173 Week 173 | 6/19/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 31.68 |
| 1705 | 174 Week 174 | 6/26/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 26.12 |
| 1705 | 175 Week 175 | 7/3/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 24.99 |
| 1705 | 176 Week 176 | 7/10/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.95 |
| 1705 | 177 Week 177 | 7/17/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.67 |
| 1705 | 178 Week 178 | 7/24/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 34.77 |
| 1705 | 179 Week 179 | 7/31/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 31.87 |
| 1705 | 180 Week 180 | 8/7/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 10.04 | 48.26 |
| 1705 | 181 Week 181 | 8/14/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.05 |
| 1705 | 182 Week 182 | 8/21/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 38.31 |
| 1705 | 183 Week 183 | 8/28/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 30.68 |
| 1705 | 184 Week 184 | 9/4/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.86 | 46.02 |
| 1705 | 185 Week 185 | 9/11/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.96 |
| 1705 | 186 Week 186 | 9/18/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 35.84 |
| 1705 | 187 Week 187 | 9/25/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 24.51 |
| 1705 | 188 Week 188 | 10/2/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 39.76 |
| 1705 | 189 Week 189 | 10/9/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.71 |
| 1705 | 190 Week 190 | 10/16/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.7 |
| 1705 | 191 Week 191 | 10/23/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.86 | 46.07 |
| 1705 | 192 Week 192 | 10/30/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 19.03 |
| 1705 | 193 Week 193 | 11/6/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 34.1 |
| 1705 | 194 Week 194 | 11/13/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 38.92 |
| 1705 | 195 Week 195 | 11/20/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 16.72 |
| 1705 | 196 Week 196 | 11/27/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.63 | 43.56 |
| 1705 | 197 Week 197 | 12/4/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.81 |
| 1705 | 198 Week 198 | 12/11/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 33.47 |
| 1705 | 199 Week 199 | 12/18/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 23.16 |
| 1705 | 200 Week 200 | 12/25/2016 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 8.88 |
| 1705 | 201 Week 201 | 1/1/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29 |
| 1705 | 202 Week 202 | 1/8/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 35.57 |
| 1705 | 203 Week 203 | 1/15/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 33.29 |
| 1705 | 204 Week 204 | 1/22/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.93 |
| 1705 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.56 |
| 1705 | 206 Week 206 | 2/5/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.27 |
| 1705 | 207 Week 207 | 2/12/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 35.87 |
| 1705 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.81 |
| 1705 | 209 Week 209 | 2/26/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.48 | 42.07 |
| 1705 | 210 Week 210 | 3/5/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.44 |
| 1705 | 211 Week 211 | 3/12/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 31.28 |
| 1705 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 32.1 |
| 1705 | 213 Week 213 | 3/26/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 33.03 |
| 1705 | 214 Week 214 | 4/2/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.74 |
| 1705 | 215 Week 215 | 4/9/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 28.84 |
| 1705 | 216 Week 216 | 4/16/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 32.45 |
| 1705 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 28.74 |
| 1705 | 218 Week 218 | 4/30/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 32.8 |
| 1705 | 219 Week 219 | 5/7/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 26.23 |
| 1705 | 220 Week 220 | 5/14/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 30.32 |
| 1705 | 221 Week 221 | 5/21/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 24.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1705 | 222 Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 17.36 |
| 1705 | 222 Week 222 | 5/28/2017 | Eastern | Scott Miller | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 10.6 |
| 1705 | 223 Week 223 | 6/4/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 39.44 |
| 1705 | 224 Week 224 | 6/11/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.63 |
| 1705 | 225 Week 225 | 6/18/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 30.63 |
| 1705 | 226 Week 226 | 6/25/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 25.94 |
| 1705 | 227 Week 227 | 7/2/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 15.65 |
| 1705 | 228 Week 228 | 7/9/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.22 |
| 1705 | 229 Week 229 | 7/16/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 33.82 |
| 1705 | 230 Week 230 | 7/23/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.47 |
| 1705 | 231 Week 231 | 7/30/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 27.52 |
| 1705 | 232 Week 232 | 8/6/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 34.21 |
| 1705 | 233 Week 233 | 8/13/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 26.26 |
| 1705 | 234 Week 234 | 8/20/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 31.81 |
| 1705 | 235 Week 235 | 8/27/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 19.4 |
| 1705 | 236 Week 236 | 9/3/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.92 |
| 1705 | 237 Week 237 | 9/10/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.09 |
| 1705 | 238 Week 238 | 9/17/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 24.64 |
| 1705 | 239 Week 239 | 9/24/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 25.35 |
| 1705 | 240 Week 240 | 10/1/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.45 |
| 1705 | 241 Week 241 | 10/8/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 26.33 |
| 1705 | 242 Week 242 | 10/15/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.25 |
| 1705 | 243 Week 243 | 10/22/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 29.93 |
| 1705 | 244 Week 244 | 10/29/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 28.76 |
| 1705 | 245 Week 245 | 11/5/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 35.94 |
| 1705 | 246 Week 246 | 11/12/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 28.47 |
| 1705 | 247 Week 247 | 11/19/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 19.85 |
| 1705 | 248 Week 248 | 11/26/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 32.09 |
| 1705 | 249 Week 249 | 12/3/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 34.63 |
| 1705 | 250 Week 250 | 12/10/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 30.85 |
| 1705 | 251 Week 251 | 12/17/2017 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 10.08 |
| 1705 | 256 Week 256 | 1/21/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 10.97 |
| 1705 | 257 Week 257 | 1/28/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.57 |
| 1705 | 258 Week 258 | 2/4/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.4 |
| 1705 | 259 Week 259 | 2/11/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.49 |
| 1705 | 260 Week 260 | 2/18/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.87 |
| 1705 | 261 Week 261 | 2/25/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 39.58 |
| 1705 | 262 Week 262 | 3/4/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 37.78 |
| 1705 | 263 Week 263 | 3/11/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 39.1 |
| 1705 | 264 Week 264 | 3/18/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 24.34 |
| 1705 | 265 Week 265 | 3/25/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 36.57 |
| 1705 | 266 Week 266 | 4/1/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 30.65 |
| 1705 | 267 Week 267 | 4/8/2018 | Eastern | DO David Rathbun | 62 CHU | CHU517 | 43387 WILLIAM | FLEMING | WILLIAM FLEMING | DELIVERY DRIVER | 9.25 | 7.23 |
| 4987 | 101 Week 101 | 2/1/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 38.77 |
| 4987 | 102 Week 102 | 2/8/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 32.41 |
| 4987 | 103 Week 103 | 2/15/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 16.49 |
| 4987 | 104 Week 104 | 2/22/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 20.61 |
| 4987 | 105 Week 105 | 3/1/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 33.86 |
| 4987 | 106 Week 106 | 3/8/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 25 |
| 4987 | 107 Week 107 | 3/15/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 36.69 |
| 4987 | 108 Week 108 | 3/22/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 6.28 |
| 4987 | 109 Week 109 | 3/29/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 26.59 |
| 4987 | 110 Week 110 | 4/5/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 30.02 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4987 | 111 Week 111 | 4/12/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 22.84 |
| 4987 | 112 Week 112 | 4/19/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.5 | 28.39 |
| 4987 | 113 Week 113 | 4/26/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 8.92 | 36.9 |
| 4987 | 114 Week 114 | 5/3/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 22.68 |
| 4987 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 19.48 |
| 4987 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 15.78 |
| 4987 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 28.34 |
| 4987 | 118 Week 118 | 5/31/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 17.02 |
| 4987 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 16.34 |
| 4987 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 21.06 |
| 4987 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 27.89 |
| 4987 | 122 Week 122 | 6/28/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 17.26 |
| 4987 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 33.86 |
| 4987 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 27.32 |
| 4987 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 33.6 |
| 4987 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 18.45 |
| 4987 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 17.03 |
| 4987 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 28.41 |
| 4987 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 19.67 |
| 4987 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 18.11 |
| 4987 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 22.19 |
| 4987 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 17.88 |
| 4987 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 29.05 |
| 4987 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 25.66 |
| 4987 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 18.84 |
| 4987 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 11.07 |
| 4987 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 22.48 |
| 4987 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 14.63 |
| 4987 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 19.34 |
| 4987 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9 | 22.36 |
| 4987 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.05 | 24.87 |
| 4987 | 142 Week 142 | 11/15/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 24.71 |
| 4987 | 143 Week 143 | 11/22/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 17.08 |
| 4987 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 36.72 |
| 4987 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.7 |
| 4987 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 28.05 |
| 4987 | 147 Week 147 | 12/20/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 12.38 |
| 4987 | 148 Week 148 | 12/27/2015 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 6.87 |
| 4987 | 149 Week 149 | 1/3/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.4 |
| 4987 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 22.85 |
| 4987 | 151 Week 151 | 1/17/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 15.54 |
| 4987 | 152 Week 152 | 1/24/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 13.35 |
| 4987 | 153 Week 153 | 1/31/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 29.24 |
| 4987 | 154 Week 154 | 2/7/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.8 |
| 4987 | 155 Week 155 | 2/14/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 26.9 |
| 4987 | 156 Week 156 | 2/21/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 34.7 |
| 4987 | 157 Week 157 | 2/28/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 17.84 |
| 4987 | 158 Week 158 | 3/6/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 29.91 |
| 4987 | 159 Week 159 | 3/13/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.52 |
| 4987 | 160 Week 160 | 3/20/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 17.82 |
| 4987 | 161 Week 161 | 3/27/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 3.45 |
| 4987 | 162 Week 162 | 4/3/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 34.33 |
| 4987 | 163 Week 163 | 4/10/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 28.59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4987 | 164 | Week 164 | 4/17/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 25.31 |
| 4987 | 165 | Week 165 | 4/24/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 26.25 |
| 4987 | 166 | Week 166 | 5/1/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 24.32 |
| 4987 | 167 | Week 167 | 5/8/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 25.4 |
| 4987 | 168 | Week 168 | 5/15/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 13.12 |
| 4987 | 169 | Week 169 | 5/22/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 15.5 |
| 4987 | 170 | Week 170 | 5/29/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 19.55 |
| 4987 | 171 | Week 171 | 6/5/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 30.57 |
| 4987 | 172 | Week 172 | 6/12/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 11.52 |
| 4987 | 173 | Week 173 | 6/19/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.75 |
| 4987 | 174 | Week 174 | 6/26/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 15.85 |
| 4987 | 175 | Week 175 | 7/3/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.59 |
| 4987 | 176 | Week 176 | 7/10/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 20.27 |
| 4987 | 177 | Week 177 | 7/17/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 20.8 |
| 4987 | 178 | Week 178 | 7/24/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 26.51 |
| 4987 | 179 | Week 179 | 7/31/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 21.23 |
| 4987 | 180 | Week 180 | 8/7/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 24.96 |
| 4987 | 181 | Week 181 | 8/14/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 29.97 |
| 4987 | 182 | Week 182 | 8/21/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 16.23 |
| 4987 | 183 | Week 183 | 8/28/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 13.35 |
| 4987 | 184 | Week 184 | 9/4/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.27 |
| 4987 | 185 | Week 185 | 9/11/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 17.37 |
| 4987 | 186 | Week 186 | 9/18/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 19.21 |
| 4987 | 187 | Week 187 | 9/25/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 21.94 |
| 4987 | 188 | Week 188 | 10/2/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 16.55 |
| 4987 | 189 | Week 189 | 10/9/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.76 |
| 4987 | 190 | Week 190 | 10/16/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 25.78 |
| 4987 | 191 | Week 191 | 10/23/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.19 |
| 4987 | 192 | Week 192 | 10/30/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 22.74 |
| 4987 | 193 | Week 193 | 11/6/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.25 | 23.83 |
| 4987 | 194 | Week 194 | 11/13/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.29 | 26.97 |
| 4987 | 195 | Week 195 | 11/20/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 8.55 |
| 4987 | 196 | Week 196 | 11/27/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.09 |
| 4987 | 197 | Week 197 | 12/4/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.2 |
| 4987 | 198 | Week 198 | 12/11/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 20.72 |
| 4987 | 199 | Week 199 | 12/18/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 9.98 |
| 4987 | 200 | Week 200 | 12/25/2016 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 17.67 |
| 4987 | 201 | Week 201 | 1/1/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 14.61 |
| 4987 | 202 | Week 202 | 1/8/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 11.89 |
| 4987 | 203 | Week 203 | 1/15/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.51 |
| 4987 | 204 | Week 204 | 1/22/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 19.75 |
| 4987 | 205 | Week 205 | 1/29/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.1 |
| 4987 | 206 | Week 206 | 2/5/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 23.67 |
| 4987 | 207 | Week 207 | 2/12/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 17.8 |
| 4987 | 208 | Week 208 | 2/19/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.95 |
| 4987 | 209 | Week 209 | 2/26/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.48 |
| 4987 | 210 | Week 210 | 3/5/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 18.12 |
| 4987 | 211 | Week 211 | 3/12/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 22.63 |
| 4987 | 212 | Week 212 | 3/19/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 18.7 |
| 4987 | 213 | Week 213 | 3/26/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 20.21 |
| 4987 | 214 | Week 214 | 4/2/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 19.61 |
| 4987 | 215 | Week 215 | 4/9/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 16.22 |
| 4987 | 216 | Week 216 | 4/16/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 4.15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4987 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 20.19 |
| 4987 | 218 Week 218 | 4/30/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 16.25 |
| 4987 | 219 Week 219 | 5/7/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.88 |
| 4987 | 220 Week 220 | 5/14/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 14.83 |
| 4987 | 221 Week 221 | 5/21/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 12.25 |
| 4987 | 222 Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 10.48 |
| 4987 | 222 Week 222 | 5/28/2017 | Eastern | Scott Miller | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 8.7 |
| 4987 | 223 Week 223 | 6/4/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.94 |
| 4987 | 224 Week 224 | 6/11/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 26.46 |
| 4987 | 225 Week 225 | 6/18/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.71 |
| 4987 | 226 Week 226 | 6/25/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 19.15 |
| 4987 | 227 Week 227 | 7/2/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 7.7 |
| 4987 | 228 Week 228 | 7/9/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 15.59 |
| 4987 | 229 Week 229 | 7/16/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 13.44 |
| 4987 | 230 Week 230 | 7/23/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 16.52 |
| 4987 | 231 Week 231 | 7/30/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 19.81 |
| 4987 | 232 Week 232 | 8/6/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 22.66 |
| 4987 | 233 Week 233 | 8/13/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 18.06 |
| 4987 | 234 Week 234 | 8/20/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 22.67 |
| 4987 | 235 Week 235 | 8/27/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 14.19 |
| 4987 | 236 Week 236 | 9/3/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 18.01 |
| 4987 | 237 Week 237 | 9/10/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 17.64 |
| 4987 | 238 Week 238 | 9/17/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 17.88 |
| 4987 | 239 Week 239 | 9/24/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 16.08 |
| 4987 | 240 Week 240 | 10/1/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 16.66 |
| 4987 | 241 Week 241 | 10/8/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 14.74 |
| 4987 | 242 Week 242 | 10/15/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.27 |
| 4987 | 243 Week 243 | 10/22/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 13.65 |
| 4987 | 244 Week 244 | 10/29/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 20.27 |
| 4987 | 245 Week 245 | 11/5/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 17.51 |
| 4987 | 246 Week 246 | 11/12/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.12 |
| 4987 | 247 Week 247 | 11/19/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 6.67 |
| 4987 | 248 Week 248 | 11/26/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.38 |
| 4987 | 249 Week 249 | 12/3/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 21.77 |
| 4987 | 250 Week 250 | 12/10/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 13.32 |
| 4987 | 251 Week 251 | 12/17/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 13.79 |
| 4987 | 252 Week 252 | 12/24/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 6.65 |
| 4987 | 253 Week 253 | 12/31/2017 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 11.56 |
| 4987 | 254 Week 254 | 1/7/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 23.59 |
| 4987 | 255 Week 255 | 1/14/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 10.87 |
| 4987 | 256 Week 256 | 1/21/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 25.56 |
| 4987 | 257 Week 257 | 1/28/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 25.18 |
| 4987 | 258 Week 258 | 2/4/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 27.39 |
| 4987 | 259 Week 259 | 2/11/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 19.28 |
| 4987 | 260 Week 260 | 2/18/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.39 |
| 4987 | 261 Week 261 | 2/25/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 26 |
| 4987 | 262 Week 262 | 3/4/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 20.02 |
| 4987 | 263 Week 263 | 3/11/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.39 |
| 4987 | 264 Week 264 | 3/18/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 24.12 |
| 4987 | 265 Week 265 | 3/25/2018 | Eastern | DO David Rathbun | 62 CHU | CHU519 | 43698 ALLISON | STOKES | ALLISON STOKES | DELIVERY DRIVER | 9.5 | 5.13 |
| 1342 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 32.96 |
| 1342 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 34.95 |
| 1342 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 20.68 |

| 1342 | 118 Week 118 | 5/31/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 23.82 |
|------|--------------|-----------|---------|--------------|--------|--------|-------|------|----------|---------------|-----------------|------|-------|
| 1342 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 24.66 |
| 1342 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 31.74 |
| 1342 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 22.21 |
| 1342 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 34.1 |
| 1342 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 34.93 |
| 1342 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 31.01 |
| 1342 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 28.53 |
| 1342 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 30.05 |
| 1342 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 36.18 |
| 1342 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 31.75 |
| 1342 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 35.05 |
| 1342 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 23.98 |
| 1342 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 28.72 |
| 1342 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 34.48 |
| 1342 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 27.64 |
| 1342 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 28.64 |
| 1342 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 27.11 |
| 1342 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 31.97 |
| 1342 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 37.21 |
| 1342 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 34.62 |
| 1342 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 16.99 |
| 1342 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 37.96 |
| 1342 | 142 Week 142 | 11/15/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.36 | 41.2 |
| 1342 | 143 Week 143 | 11/22/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 26.26 |
| 1342 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 29.2 |
| 1342 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 37.17 |
| 1342 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.68 | 41.14 |
| 1342 | 147 Week 147 | 12/20/2015 | Eastern | Scott Miller | 62 CHU | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 7.25 | 6.83 |
| 1342 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 171 WNC | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 17.84 |
| 1342 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 171 WNC | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 17.77 |
| 1342 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 171 WNC | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 14.68 |
| 1342 | 233 Week 233 | 8/13/2017 | Eastern | DO Jason Harmon | 171 WNC | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 7.98 |
| 1342 | 235 Week 235 | 8/27/2017 | Eastern | DO Jason Harmon | 171 WNC | CHU576 | 54562 | ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 5.2 |
| 1192 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 17.36 |
| 1192 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 14.73 |
| 1192 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 22.81 |
| 1192 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 21.21 |
| 1192 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 20.8 |
| 1192 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 13.31 |
| 1192 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 20.3 |
| 1192 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 7.07 |
| 1192 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 13.28 |
| 1192 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 20.59 |
| 1192 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 1.58 |
| 1192 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 12.92 |
| 1192 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 29.94 |
| 1192 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 28.48 |
| 1192 | 147 Week 147 | 12/20/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 15.31 |
| 1192 | 148 Week 148 | 12/27/2015 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 23.97 |
| 1192 | 149 Week 149 | 1/3/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 35.67 |
| 1192 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 61 CHB | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 6.18 |
| 1192 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 | HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 17.05 |

| 1192 | 151 Week 151 | 1/17/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 15.36 |
| 1192 | 152 Week 152 | 1/24/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 17.48 |
| 1192 | 153 Week 153 | 1/31/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 31.38 |
| 1192 | 154 Week 154 | 2/7/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 31.99 |
| 1192 | 155 Week 155 | 2/14/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 21.68 |
| 1192 | 156 Week 156 | 2/21/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 29.13 |
| 1192 | 157 Week 157 | 2/28/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 7.5 | 22.4 |
| 1192 | 158 Week 158 | 3/6/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8 | 5.95 |
| 1192 | 159 Week 159 | 3/13/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8 | 26.19 |
| 1192 | 160 Week 160 | 3/20/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.09 | 19.08 |
| 1192 | 161 Week 161 | 3/27/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.5 | 39.71 |
| 1192 | 162 Week 162 | 4/3/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.5 | 28.91 |
| 1192 | 163 Week 163 | 4/10/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.5 | 21.85 |
| 1192 | 164 Week 164 | 4/17/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.5 | 27.3 |
| 1192 | 165 Week 165 | 4/24/2016 | Eastern | Scott Miller | 62 CHU | CHU583 | 57001 HARVYN | CRUZ | HARVYN CRUZ | DELIVERY DRIVER | 8.5 | 29.28 |
| 998 | 191 Week 191 | 10/23/2016 | Eastern | Scott Miller | 62 CHU | CHU900 | 66318 BARNEY | CLAY JR | BARNEY CLAY JR | DELIVERY DRIVER | 8 | 4.15 |
| 998 | 192 Week 192 | 10/30/2016 | Eastern | Scott Miller | 62 CHU | CHU900 | 66318 BARNEY | CLAY JR | BARNEY CLAY JR | DELIVERY DRIVER | 8.49 | 45.61 |
| 998 | 193 Week 193 | 11/6/2016 | Eastern | Scott Miller | 62 CHU | CHU900 | 66318 BARNEY | CLAY JR | BARNEY CLAY JR | DELIVERY DRIVER | 8 | 38.05 |
| 998 | 194 Week 194 | 11/13/2016 | Eastern | Scott Miller | 62 CHU | CHU900 | 66318 BARNEY | CLAY JR | BARNEY CLAY JR | DELIVERY DRIVER | 8 | 18.82 |
| 998 | 195 Week 195 | 11/20/2016 | Eastern | Scott Miller | 62 CHU | CHU900 | 66318 BARNEY | CLAY JR | BARNEY CLAY JR | DELIVERY DRIVER | 8 | 21.57 |
| 4788 | 104 Week 104 | 2/22/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 34.05 |
| 4788 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 38.1 |
| 4788 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 36.82 |
| 4788 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 29.85 |
| 4788 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 39.97 |
| 4788 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 37.34 |
| 4788 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 35.78 |
| 4788 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 38.25 |
| 4788 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 35.87 |
| 4788 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 37.84 |
| 4788 | 114 Week 114 | 5/3/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 39.14 |
| 4788 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 38.71 |
| 4788 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 30.51 |
| 4788 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 32.2 |
| 4788 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9 | 37.22 |
| 4788 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.19 | 30.64 |
| 4788 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 5.78 |
| 4788 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 23.65 |
| 4788 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 20.21 |
| 4788 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.54 |
| 4788 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 32.03 |
| 4788 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 17.34 |
| 4788 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 30.22 |
| 4788 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.69 |
| 4788 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.81 |
| 4788 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.39 | 41.23 |
| 4788 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 33.89 |
| 4788 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.24 |
| 4788 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.07 |
| 4788 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.17 |
| 4788 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.08 |
| 4788 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.27 |
| 4788 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4788 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.17 |
| 4788 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 39.48 |
| 4788 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 27.7 |
| 4788 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.2 |
| 4788 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.41 | 41.45 |
| 4788 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.14 |
| 4788 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 24.02 |
| 4788 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.94 |
| 4788 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 36.18 |
| 4788 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 35.24 |
| 4788 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 23.62 |
| 4788 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 16.09 |
| 4788 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.22 |
| 4788 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.56 |
| 4788 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 36.7 |
| 4788 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.23 |
| 4788 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 32.67 |
| 4788 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.27 | 40.13 |
| 4788 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.4 |
| 4788 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.36 |
| 4788 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 37.07 |
| 4788 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 36.54 |
| 4788 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 34.24 |
| 4788 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 21.89 |
| 4788 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 22.65 |
| 4788 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 20.4 |
| 4788 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 19.68 |
| 4788 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 18.31 |
| 4788 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 12.13 |
| 4788 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 14.4 |
| 4788 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 16.45 |
| 4788 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 25.88 |
| 4788 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 13.7 |
| 4788 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 18.2 |
| 4788 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 19.13 |
| 4788 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 18.64 |
| 4788 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 17.25 |
| 4788 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 15.88 |
| 4788 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 24.73 |
| 4788 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 25.54 |
| 4788 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 26.65 |
| 4788 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 25.51 |
| 4788 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.25 | 38.2 |
| 4788 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.55 | 42.8 |
| 4788 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 9.89 | 39.84 |
| 4788 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.48 |
| 4788 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 36.79 |
| 4788 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.04 | 40.34 |
| 4788 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.82 |
| 4788 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.19 | 40.71 |
| 4788 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.18 | 41.53 |
| 4788 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 40.02 |
| 4788 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.29 | 42.45 |

| 4788 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.11 | 40.93 |
|------|--------------|------------|----------|-----------------|--------|--------|----------------|-------|---------------|-----------------|-------|-------|
| 4788 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.21 | 41.79 |
| 4788 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.95 |
| 4788 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.24 |
| 4788 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 15.52 |
| 4788 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.25 | 42.14 |
| 4788 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.32 | 42.73 |
| 4788 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.81 |
| 4788 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 28.64 |
| 4788 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 25.28 |
| 4788 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 36.62 |
| 4788 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.52 |
| 4788 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.3 | 42.56 |
| 4788 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.01 | 40.07 |
| 4788 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 11.75 |
| 4788 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.04 | 28.46 |
| 4788 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.35 | 42.97 |
| 4788 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.48 | 44.25 |
| 4788 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.32 | 42.7 |
| 4788 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.1 | 40.84 |
| 4788 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.06 |
| 4788 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.84 |
| 4788 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.04 | 40.33 |
| 4788 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.16 | 41.29 |
| 4788 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.13 |
| 4788 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.21 |
| 4788 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.28 | 42.34 |
| 4788 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.17 | 41.37 |
| 4788 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 36.42 |
| 4788 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 40 |
| 4788 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.73 |
| 4788 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 34.12 |
| 4788 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 18.2 |
| 4788 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 14.1 |
| 4788 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 5.88 |
| 4788 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 34.69 |
| 4788 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.75 |
| 4788 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.24 |
| 4788 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 29.55 |
| 4788 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.75 |
| 4788 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.95 |
| 4788 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.02 |
| 4788 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.61 |
| 4788 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 35.83 |
| 4788 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.56 | 45.06 |
| 4788 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 33.08 |
| 4788 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 22.93 |
| 4788 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 31.22 |
| 4788 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.03 | 40.26 |
| 4788 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 34.64 |
| 4788 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.52 |
| 4788 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.14 | 41.12 |
| 4788 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.26 | 42.15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4788 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.45 |
| 4788 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.25 | 42.07 |
| 4788 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.66 |
| 4788 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.27 | 42.28 |
| 4788 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.28 | 42.39 |
| 4788 | 247 Week 247 | 11/19/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 28.24 |
| 4788 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.45 | 43.98 |
| 4788 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.52 | 44.63 |
| 4788 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 40.01 |
| 4788 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.41 | 43.58 |
| 4788 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 31.91 |
| 4788 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.77 |
| 4788 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 39.36 |
| 4788 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.94 |
| 4788 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.09 | 40.77 |
| 4788 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.5 | 44.48 |
| 4788 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.48 | 44.29 |
| 4788 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.43 | 43.79 |
| 4788 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.01 | 40.09 |
| 4788 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.5 |
| 4788 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 38.51 |
| 4788 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 37.47 |
| 4788 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.08 | 40.61 |
| 4788 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.05 | 40.43 |
| 4788 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10.22 | 41.84 |
| 4788 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 36 PAS | CLK352 | 821013 SUKHVIR | SINGH | SUKHVIR SINGH | DELIVERY DRIVER | 10 | 8.1 |
| 1522 | 101 Week 101 | 2/1/2015 | Southern | Mark Livingston | 31 CLK | CLK848 | 52036 Denton | Eckhardt | Denton Eckhardt | DELIVERY DRIVER | 7.75 | 30.72 |
| 1522 | 102 Week 102 | 2/8/2015 | Southern | Mark Livingston | 31 CLK | CLK848 | 52036 Denton | Eckhardt | Denton Eckhardt | DELIVERY DRIVER | 7.75 | 22.75 |
| 1698 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 8.3 |
| 1698 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 11 |
| 1698 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 167 BTN | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 5.28 |
| 1698 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 22.71 |
| 1698 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 22.18 |
| 1698 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 9.51 |
| 1698 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 7.98 |
| 1698 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 23.17 |
| 1698 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 20.3 |
| 1698 | 208 Week 208 | 2/19/2017 | Southern | Mark Livingston | 167 BTN | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 5.17 |
| 1698 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 18.49 |
| 1698 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 16.86 |
| 1698 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 19.9 |
| 1698 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 16.02 |
| 1698 | 212 Week 212 | 3/19/2017 | Southern | Mark Livingston | 167 BTN | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 4.32 |
| 1698 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 20.9 |
| 1698 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 19.85 |
| 1698 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 16.63 |
| 1698 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 16.33 |
| 1698 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 16.29 |
| 1698 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 20.38 |
| 1698 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 21.4 |
| 1698 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 11.2 |
| 1698 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 32.37 |
| 1698 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 25.24 |

| 1698 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 23.58 |
|------|--------------|-----------|----------|--------------|--------|--------|------------|----------|---------------|-----------------|-----|-------|
| 1698 | 222 Week 222 | 5/28/2017 | Southern | MP Southern Region | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 5.77 |
| 1698 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 23.02 |
| 1698 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 26.63 |
| 1698 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 7.5 | 25.06 |
| 1698 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 22.57 |
| 1698 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 10.16 |
| 1698 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 25.94 |
| 1698 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 17.04 |
| 1698 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 25.66 |
| 1698 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 21.99 |
| 1698 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 24.96 |
| 1698 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 29.87 |
| 1698 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 15.21 |
| 1698 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 15.53 |
| 1698 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 26.88 |
| 1698 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 27.96 |
| 1698 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 22.72 |
| 1698 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 27.49 |
| 1698 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 31.69 |
| 1698 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 20.15 |
| 1698 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 36.18 |
| 1698 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 28.91 |
| 1698 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 10.01 |
| 1698 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 27 |
| 1698 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 14.91 |
| 1698 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 11.27 |
| 1698 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 15.07 |
| 1698 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 7.59 |
| 1698 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 19.43 |
| 1698 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 24.53 |
| 1698 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 20.07 |
| 1698 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 33.29 |
| 1698 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 19.14 |
| 1698 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 16.42 |
| 1698 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 20.97 |
| 1698 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 13.7 |
| 1698 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 16.69 |
| 1698 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 31 CLK | CLK938 | 67146 JAKE | FLANAGAN | JAKE FLANAGAN | DELIVERY DRIVER | 8 | 3.35 |
| 3672 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 7.23 |
| 3672 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 16.68 |
| 3672 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 7.09 |
| 3672 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 7.21 |
| 3672 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 3 |
| 3672 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 15.86 |
| 3672 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 12.87 |
| 3672 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 21.42 |
| 3672 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 19.5 |
| 3672 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 17.91 |
| 3672 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 15.43 |
| 3672 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 15.46 |
| 3672 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 14.04 |
| 3672 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 15.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3672 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 7.43 |
| 3672 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 17.92 |
| 3672 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 12.68 |
| 3672 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 17.05 |
| 3672 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 31 CLK | CLK959 | 74370 DANIEL | MORROW | DANIEL MORROW | DELIVERY DRIVER | 8 | 3.25 |
| 2285 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 3.53 |
| 2285 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 7 |
| 2285 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 6.18 |
| 2285 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 6.88 |
| 2285 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 5.65 |
| 2285 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 4.05 |
| 2285 | 113 Week 113 | 4/26/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 7.25 |
| 2285 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 162 CNC | CNC133 | 40150 CLAIRE | HEALEY | CLAIRE HEALEY | DELIVERY DRIVER | 8.5 | 5.48 |
| 5735 | 120 Week 120 | 6/14/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 3.35 |
| 5735 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 11.75 |
| 5735 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 13.28 |
| 5735 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 22.39 |
| 5735 | 124 Week 124 | 7/12/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 33.95 |
| 5735 | 125 Week 125 | 7/19/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 22.35 |
| 5735 | 126 Week 126 | 7/26/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 24.83 |
| 5735 | 127 Week 127 | 8/2/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 22.81 |
| 5735 | 128 Week 128 | 8/9/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 24.03 |
| 5735 | 129 Week 129 | 8/16/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 17.48 |
| 5735 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 7.35 |
| 5735 | 131 Week 131 | 8/30/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 7.33 |
| 5735 | 132 Week 132 | 9/6/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 13.68 |
| 5735 | 133 Week 133 | 9/13/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 13.59 |
| 5735 | 134 Week 134 | 9/20/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 13.43 |
| 5735 | 135 Week 135 | 9/27/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 15.49 |
| 5735 | 136 Week 136 | 10/4/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 19.02 |
| 5735 | 137 Week 137 | 10/11/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 11.13 |
| 5735 | 138 Week 138 | 10/18/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 14.38 |
| 5735 | 139 Week 139 | 10/25/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 14.51 |
| 5735 | 140 Week 140 | 11/1/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 14.16 |
| 5735 | 141 Week 141 | 11/8/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 7.2 |
| 5735 | 142 Week 142 | 11/15/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 7.05 |
| 5735 | 143 Week 143 | 11/22/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 3.08 |
| 5735 | 144 Week 144 | 11/29/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 7.88 |
| 5735 | 145 Week 145 | 12/6/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 13.75 |
| 5735 | 146 Week 146 | 12/13/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 19.72 |
| 5735 | 147 Week 147 | 12/20/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 4.6 |
| 5735 | 148 Week 148 | 12/27/2015 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 5.08 |
| 5735 | 149 Week 149 | 1/3/2016 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 11.02 |
| 5735 | 150 Week 150 | 1/10/2016 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 19.79 |
| 5735 | 151 Week 151 | 1/17/2016 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 12.17 |
| 5735 | 152 Week 152 | 1/24/2016 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 12.28 |
| 5735 | 153 Week 153 | 1/31/2016 | Eastern | Nick Robertson | 162 CNC | CNC192 | 55676 MAX | WOLFE | MAX WOLFE | DELIVERY DRIVER | 8 | 4.12 |
| 3224 | 155 Week 155 | 2/14/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 18.34 |
| 3224 | 156 Week 156 | 2/21/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 23.15 |
| 3224 | 157 Week 157 | 2/28/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 7.03 |
| 3224 | 158 Week 158 | 3/6/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 30.97 |
| 3224 | 159 Week 159 | 3/13/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 35.34 |
| 3224 | 160 Week 160 | 3/20/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 17.62 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3224 | 161 Week 161 | 3/27/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 19.31 |
| 3224 | 162 Week 162 | 4/3/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 23.26 |
| 3224 | 163 Week 163 | 4/10/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 27.27 |
| 3224 | 164 Week 164 | 4/17/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 15 |
| 3224 | 165 Week 165 | 4/24/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 26.46 |
| 3224 | 166 Week 166 | 5/1/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 14.77 |
| 3224 | 167 Week 167 | 5/8/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 4.65 |
| 3224 | 168 Week 168 | 5/15/2016 | Eastern | Nick Robertson | 162 CNC | CNC219 | 60742 | MICHAEL | MARCHESANO | MICHAEL MARCHESANO | DELIVERY DRIVER | 9 | 4.38 |
| 5462 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9 | 1.1 |
| 5462 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9 | 17.31 |
| 5462 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9 | 36.5 |
| 5462 | 232 Week 232 | 8/6/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9 | 28.16 |
| 5462 | 233 Week 233 | 8/13/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9 | 34.73 |
| 5462 | 234 Week 234 | 8/20/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.15 | 33.87 |
| 5462 | 235 Week 235 | 8/27/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 37.57 |
| 5462 | 236 Week 236 | 9/3/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 29.81 |
| 5462 | 237 Week 237 | 9/10/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 38.25 |
| 5462 | 238 Week 238 | 9/17/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 37.51 |
| 5462 | 239 Week 239 | 9/24/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 39.93 |
| 5462 | 240 Week 240 | 10/1/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.44 | 41.74 |
| 5462 | 241 Week 241 | 10/8/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 38.48 |
| 5462 | 242 Week 242 | 10/15/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.34 | 40.81 |
| 5462 | 243 Week 243 | 10/22/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 39.93 |
| 5462 | 244 Week 244 | 10/29/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 37.94 |
| 5462 | 245 Week 245 | 11/5/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.25 | 39.96 |
| 5462 | 246 Week 246 | 11/12/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 9.72 | 44.51 |
| 5462 | 247 Week 247 | 11/19/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10 | 29.27 |
| 5462 | 248 Week 248 | 11/26/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10.17 | 41.44 |
| 5462 | 249 Week 249 | 12/3/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10 | 39.88 |
| 5462 | 250 Week 250 | 12/10/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10 | 39.36 |
| 5462 | 251 Week 251 | 12/17/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10 | 39.78 |
| 5462 | 252 Week 252 | 12/24/2017 | Eastern | DO Jason Harmon | 162 CNC | CNC294 | 71332 | GEORGE | WALKINE | GEORGE WALKINE | DELIVERY DRIVER | 10 | 21.8 |
| 2810 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 7.04 |
| 2810 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 30.75 |
| 2810 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 21.5 |
| 2810 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 16.94 |
| 2810 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 29.27 |
| 2810 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 29.66 |
| 2810 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 36.37 |
| 2810 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 30.32 |
| 2810 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 22.24 |
| 2810 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 20.91 |
| 2810 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 13.33 |
| 2810 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 23 |
| 2810 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 23.53 |
| 2810 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 2 CNM | CNM780 | 61018 | JEREMY | KEYS | JEREMY KEYS | DELIVERY DRIVER | 7.5 | 21.77 |
| 3208 | 105 Week 105 | 3/1/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 17.96 |
| 3208 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 28.73 |
| 3208 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 21.57 |
| 3208 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 35.57 |
| 3208 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 17.49 |
| 3208 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 52 JNS | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 2.55 |
| 3208 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 43 COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 20.12 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3208 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 32.35 |
| 3208 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 16.01 |
| 3208 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 32.92 |
| 3208 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 22.99 |
| 3208 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 35.11 |
| 3208 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 19.75 |
| 3208 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 23.18 |
| 3208 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 27.68 |
| 3208 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 23.22 |
| 3208 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 13.2 |
| 3208 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 19.57 |
| 3208 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 43 | COP | COP745 | 51314 | JOHNIE | MANES | JOHNIE MANES | DELIVERY DRIVER | 7.25 | 2.98 |
| 5590 | 105 Week 105 | 3/1/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 6.92 |
| 5590 | 106 Week 106 | 3/8/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 8.06 |
| 5590 | 107 Week 107 | 3/15/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 8.09 |
| 5590 | 111 Week 111 | 4/12/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 2.97 |
| 5590 | 112 Week 112 | 4/19/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 0.33 |
| 5590 | 113 Week 113 | 4/26/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 5.32 |
| 5590 | 114 Week 114 | 5/3/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 0.93 |
| 5590 | 115 Week 115 | 5/10/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 6.22 |
| 5590 | 116 Week 116 | 5/17/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.63 |
| 5590 | 117 Week 117 | 5/24/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.33 |
| 5590 | 118 Week 118 | 5/31/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.51 |
| 5590 | 119 Week 119 | 6/7/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.33 |
| 5590 | 120 Week 120 | 6/14/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.61 |
| 5590 | 121 Week 121 | 6/21/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.84 |
| 5590 | 122 Week 122 | 6/28/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 6.9 |
| 5590 | 123 Week 123 | 7/5/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 14.08 |
| 5590 | 124 Week 124 | 7/12/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.96 |
| 5590 | 125 Week 125 | 7/19/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.91 |
| 5590 | 126 Week 126 | 7/26/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.43 |
| 5590 | 127 Week 127 | 8/2/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.76 |
| 5590 | 128 Week 128 | 8/9/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.91 |
| 5590 | 129 Week 129 | 8/16/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.2 |
| 5590 | 130 Week 130 | 8/23/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.69 |
| 5590 | 131 Week 131 | 8/30/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 7.92 |
| 5590 | 132 Week 132 | 9/6/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 14.6 |
| 5590 | 133 Week 133 | 9/13/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.19 |
| 5590 | 134 Week 134 | 9/20/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.9 |
| 5590 | 135 Week 135 | 9/27/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.25 |
| 5590 | 136 Week 136 | 10/4/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 6.21 |
| 5590 | 137 Week 137 | 10/11/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.65 |
| 5590 | 138 Week 138 | 10/18/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.4 |
| 5590 | 139 Week 139 | 10/25/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.26 |
| 5590 | 140 Week 140 | 11/1/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.5 |
| 5590 | 141 Week 141 | 11/8/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 29.97 |
| 5590 | 142 Week 142 | 11/15/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.9 |
| 5590 | 143 Week 143 | 11/22/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 2.78 |
| 5590 | 144 Week 144 | 11/29/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.03 |
| 5590 | 145 Week 145 | 12/6/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.09 |
| 5590 | 146 Week 146 | 12/13/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 11.89 |
| 5590 | 148 Week 148 | 12/27/2015 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 4.9 |
| 5590 | 149 Week 149 | 1/3/2016 | Eastern | Scott Miller | 163 | CSC | CSC234 | 36000 | ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 8.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590 | 150 Week 150 | 1/10/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.7 |
| 5590 | 151 Week 151 | 1/17/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.28 |
| 5590 | 152 Week 152 | 1/24/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.18 |
| 5590 | 153 Week 153 | 1/31/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.4 |
| 5590 | 154 Week 154 | 2/7/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.29 |
| 5590 | 155 Week 155 | 2/14/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.74 |
| 5590 | 156 Week 156 | 2/21/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.37 |
| 5590 | 157 Week 157 | 2/28/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.2 |
| 5590 | 158 Week 158 | 3/6/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.98 |
| 5590 | 159 Week 159 | 3/13/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.84 |
| 5590 | 160 Week 160 | 3/20/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.12 |
| 5590 | 161 Week 161 | 3/27/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.12 |
| 5590 | 162 Week 162 | 4/3/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.36 |
| 5590 | 163 Week 163 | 4/10/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.88 |
| 5590 | 164 Week 164 | 4/17/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.5 |
| 5590 | 165 Week 165 | 4/24/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.39 |
| 5590 | 166 Week 166 | 5/1/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.25 |
| 5590 | 167 Week 167 | 5/8/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.07 |
| 5590 | 168 Week 168 | 5/15/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.74 |
| 5590 | 169 Week 169 | 5/22/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.27 |
| 5590 | 170 Week 170 | 5/29/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.74 |
| 5590 | 171 Week 171 | 6/5/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.87 |
| 5590 | 172 Week 172 | 6/12/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.41 |
| 5590 | 173 Week 173 | 6/19/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.11 |
| 5590 | 174 Week 174 | 6/26/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 11.86 |
| 5590 | 175 Week 175 | 7/3/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.47 |
| 5590 | 176 Week 176 | 7/10/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.26 |
| 5590 | 177 Week 177 | 7/17/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.87 |
| 5590 | 178 Week 178 | 7/24/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.88 |
| 5590 | 179 Week 179 | 7/31/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.68 |
| 5590 | 180 Week 180 | 8/7/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.99 |
| 5590 | 181 Week 181 | 8/14/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 27.58 |
| 5590 | 182 Week 182 | 8/21/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.39 |
| 5590 | 183 Week 183 | 8/28/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.73 |
| 5590 | 184 Week 184 | 9/4/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 38.65 |
| 5590 | 185 Week 185 | 9/11/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 25.18 |
| 5590 | 186 Week 186 | 9/18/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 33.97 |
| 5590 | 187 Week 187 | 9/25/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.37 |
| 5590 | 188 Week 188 | 10/2/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.54 |
| 5590 | 190 Week 190 | 10/16/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 32.84 |
| 5590 | 191 Week 191 | 10/23/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.62 |
| 5590 | 192 Week 192 | 10/30/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.21 |
| 5590 | 193 Week 193 | 11/6/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22 |
| 5590 | 194 Week 194 | 11/13/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.26 |
| 5590 | 195 Week 195 | 11/20/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 5.18 |
| 5590 | 196 Week 196 | 11/27/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 14.68 |
| 5590 | 197 Week 197 | 12/4/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.82 |
| 5590 | 198 Week 198 | 12/11/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.11 |
| 5590 | 200 Week 200 | 12/25/2016 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 3.77 |
| 5590 | 201 Week 201 | 1/1/2017 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.7 |
| 5590 | 202 Week 202 | 1/8/2017 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.05 |
| 5590 | 203 Week 203 | 1/15/2017 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.28 |
| 5590 | 204 Week 204 | 1/22/2017 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.24 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590 | 205 | Week 205 | 1/29/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 8.34 |
| 5590 | 205 | Week 205 | 1/29/2017 | Eastern | Scott Miller | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 5.98 |
| 5590 | 206 | Week 206 | 2/5/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.18 |
| 5590 | 207 | Week 207 | 2/12/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 5.86 |
| 5590 | 208 | Week 208 | 2/19/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.89 |
| 5590 | 209 | Week 209 | 2/26/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.1 |
| 5590 | 210 | Week 210 | 3/5/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.79 |
| 5590 | 211 | Week 211 | 3/12/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.82 |
| 5590 | 212 | Week 212 | 3/19/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.55 |
| 5590 | 213 | Week 213 | 3/26/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 11.32 |
| 5590 | 214 | Week 214 | 4/2/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 10.33 |
| 5590 | 215 | Week 215 | 4/9/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 13.57 |
| 5590 | 216 | Week 216 | 4/16/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 10.72 |
| 5590 | 217 | Week 217 | 4/23/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 11.33 |
| 5590 | 218 | Week 218 | 4/30/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.68 |
| 5590 | 219 | Week 219 | 5/7/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 6.8 |
| 5590 | 220 | Week 220 | 5/14/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 9.56 |
| 5590 | 221 | Week 221 | 5/21/2017 | Eastern | Don Shirley | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 9.62 |
| 5590 | 222 | Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 12.71 |
| 5590 | 222 | Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 7.74 |
| 5590 | 223 | Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.02 |
| 5590 | 224 | Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 27.44 |
| 5590 | 225 | Week 225 | 6/18/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 33.25 |
| 5590 | 226 | Week 226 | 6/25/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 30.18 |
| 5590 | 227 | Week 227 | 7/2/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 11.02 |
| 5590 | 228 | Week 228 | 7/9/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 27.53 |
| 5590 | 229 | Week 229 | 7/16/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 36.21 |
| 5590 | 230 | Week 230 | 7/23/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.14 |
| 5590 | 231 | Week 231 | 7/30/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.51 |
| 5590 | 232 | Week 232 | 8/6/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 36.09 |
| 5590 | 233 | Week 233 | 8/13/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 36.38 |
| 5590 | 234 | Week 234 | 8/20/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 29.81 |
| 5590 | 235 | Week 235 | 8/27/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.41 |
| 5590 | 236 | Week 236 | 9/3/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.17 |
| 5590 | 237 | Week 237 | 9/10/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 25 |
| 5590 | 238 | Week 238 | 9/17/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 28.93 |
| 5590 | 239 | Week 239 | 9/24/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.3 |
| 5590 | 240 | Week 240 | 10/1/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.23 |
| 5590 | 241 | Week 241 | 10/8/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 28.04 |
| 5590 | 242 | Week 242 | 10/15/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.17 |
| 5590 | 243 | Week 243 | 10/22/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.98 |
| 5590 | 244 | Week 244 | 10/29/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.17 |
| 5590 | 245 | Week 245 | 11/5/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 27.13 |
| 5590 | 246 | Week 246 | 11/12/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.6 |
| 5590 | 247 | Week 247 | 11/19/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 4.6 |
| 5590 | 248 | Week 248 | 11/26/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 23.83 |
| 5590 | 249 | Week 249 | 12/3/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 21.31 |
| 5590 | 250 | Week 250 | 12/10/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 24.84 |
| 5590 | 251 | Week 251 | 12/17/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 9.14 |
| 5590 | 252 | Week 252 | 12/24/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 4.53 |
| 5590 | 253 | Week 253 | 12/31/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.33 |
| 5590 | 254 | Week 254 | 1/7/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 7.99 |
| 5590 | 255 | Week 255 | 1/14/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.58 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590 | 256 Week 256 | 1/21/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 15.17 |
| 5590 | 257 Week 257 | 1/28/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 18.85 |
| 5590 | 258 Week 258 | 2/4/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 14.7 |
| 5590 | 259 Week 259 | 2/11/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.2 |
| 5590 | 260 Week 260 | 2/18/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.65 |
| 5590 | 261 Week 261 | 2/25/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 17.5 |
| 5590 | 262 Week 262 | 3/4/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 22.4 |
| 5590 | 263 Week 263 | 3/11/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 20.8 |
| 5590 | 264 Week 264 | 3/18/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 19.54 |
| 5590 | 265 Week 265 | 3/25/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 16.55 |
| 5590 | 266 Week 266 | 4/1/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 26.25 |
| 5590 | 267 Week 267 | 4/8/2018 | Eastern | DO Will Schmidt | 163 CSC | CSC234 | 36000 ELLEN | WHITE | ELLEN WHITE | DELIVERY DRIVER | 9 | 7.5 |
| 54 | 197 Week 197 | 12/4/2016 | Eastern | Scott Miller | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 5.48 |
| 54 | 198 Week 198 | 12/11/2016 | Eastern | Scott Miller | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 5.57 |
| 54 | 203 Week 203 | 1/15/2017 | Eastern | Scott Miller | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 7.75 |
| 54 | 204 Week 204 | 1/22/2017 | Eastern | Scott Miller | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 21.34 |
| 54 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 15.11 |
| 54 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 3.7 |
| 54 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 11.93 |
| 54 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 18.02 |
| 54 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 15.1 |
| 54 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 3.55 |
| 54 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 11.66 |
| 54 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 21 |
| 54 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 4.05 |
| 54 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 7.86 |
| 54 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 11.59 |
| 54 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 7.82 |
| 54 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 6.87 |
| 54 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 8.87 |
| 54 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 163 CSC | CSC879 | 36174 HUNTER | ADKINS | HUNTER ADKINS | DELIVERY DRIVER | 8 | 9.17 |
| 4162 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 9.4 |
| 4162 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 23.67 |
| 4162 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 24.4 |
| 4162 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 13.95 |
| 4162 | 222 Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 20.91 |
| 4162 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 4.5 |
| 4162 | 223 Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 15.4 |
| 4162 | 224 Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 9 |
| 4162 | 225 Week 225 | 6/18/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 25.74 |
| 4162 | 226 Week 226 | 6/25/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 21.07 |
| 4162 | 227 Week 227 | 7/2/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 10.41 |
| 4162 | 228 Week 228 | 7/9/2017 | Eastern | DO Will Schmidt | 163 CSC | CSC900 | 36196 TANNER | POWELL | TANNER POWELL | DELIVERY DRIVER | 7.5 | 11.76 |
| 4181 | 183 Week 183 | 8/28/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 8.56 |
| 4181 | 184 Week 184 | 9/4/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 38.93 |
| 4181 | 185 Week 185 | 9/11/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 39.52 |
| 4181 | 186 Week 186 | 9/18/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 34.74 |
| 4181 | 187 Week 187 | 9/25/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 36 |
| 4181 | 188 Week 188 | 10/2/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 21.19 |
| 4181 | 189 Week 189 | 10/9/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 25.12 |
| 4181 | 190 Week 190 | 10/16/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 21.73 |
| 4181 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 17.09 |
| 4181 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 8.5 | 19.57 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4181 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.08 | 38.59 |
| 4181 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.66 |
| 4181 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 15.27 |
| 4181 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 32.88 |
| 4181 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 34.52 |
| 4181 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 39.59 |
| 4181 | 199 Week 199 | 12/18/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 17.01 |
| 4181 | 200 Week 200 | 12/25/2016 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 20.37 |
| 4181 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 32.87 |
| 4181 | 202 Week 202 | 1/8/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 37.66 |
| 4181 | 203 Week 203 | 1/15/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 22.08 |
| 4181 | 204 Week 204 | 1/22/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 29.84 |
| 4181 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 32.92 |
| 4181 | 206 Week 206 | 2/5/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.2 |
| 4181 | 207 Week 207 | 2/12/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 25.7 |
| 4181 | 208 Week 208 | 2/19/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.88 |
| 4181 | 209 Week 209 | 2/26/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 30.55 |
| 4181 | 210 Week 210 | 3/5/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 36.26 |
| 4181 | 211 Week 211 | 3/12/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 22.46 |
| 4181 | 212 Week 212 | 3/19/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 32.7 |
| 4181 | 213 Week 213 | 3/26/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.41 |
| 4181 | 214 Week 214 | 4/2/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 20.75 |
| 4181 | 215 Week 215 | 4/9/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 14.33 |
| 4181 | 216 Week 216 | 4/16/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 23.94 |
| 4181 | 217 Week 217 | 4/23/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 6.1 |
| 4181 | 218 Week 218 | 4/30/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 30.11 |
| 4181 | 219 Week 219 | 5/7/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 29.34 |
| 4181 | 220 Week 220 | 5/14/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 29 |
| 4181 | 221 Week 221 | 5/21/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 21.93 |
| 4181 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 19.23 |
| 4181 | 222 Week 222 | 5/28/2017 | Southern | Gene Leal | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 11.31 |
| 4181 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 26.54 |
| 4181 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.33 |
| 4181 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 9.38 |
| 4181 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.31 |
| 4181 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 27.54 |
| 4181 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 30.89 |
| 4181 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.45 |
| 4181 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 29.19 |
| 4181 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 24.05 |
| 4181 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.07 |
| 4181 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.16 |
| 4181 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 21.07 |
| 4181 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.3 |
| 4181 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 29.97 |
| 4181 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 25.05 |
| 4181 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 28.9 |
| 4181 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 18.81 |
| 4181 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 33.4 |
| 4181 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.8 | 42.69 |
| 4181 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 19.98 |
| 4181 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 26.43 |
| 4181 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 32.7 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4181 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 37.52 |
| 4181 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 189 CTX | CTX108 | 65418 DARA | PREUSSER | DARA PREUSSER | DELIVERY DRIVER | 9.5 | 8.25 |
| 463 | 186 Week 186 | 9/18/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 4.78 |
| 463 | 187 Week 187 | 9/25/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 21.94 |
| 463 | 188 Week 188 | 10/2/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 25.89 |
| 463 | 189 Week 189 | 10/9/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 19.03 |
| 463 | 190 Week 190 | 10/16/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 15.4 |
| 463 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 13.98 |
| 463 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 16.37 |
| 463 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 9.52 |
| 463 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 12.6 |
| 463 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 3.27 |
| 463 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 6.82 |
| 463 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 3.55 |
| 463 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 3.33 |
| 463 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 3.07 |
| 463 | 206 Week 206 | 2/5/2017 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 18.01 |
| 463 | 207 Week 207 | 2/12/2017 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 2.88 |
| 463 | 208 Week 208 | 2/19/2017 | Southern | Gene Leal | 189 CTX | CTX113 | 65747 BRITTANY | BISHOP | BRITTANY BISHOP | DELIVERY DRIVER | 8.5 | 9.33 |
| 665 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 3.58 |
| 665 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 8.73 |
| 665 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 16.12 |
| 665 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 8.34 |
| 665 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 20.2 |
| 665 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 14.3 |
| 665 | 234 Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 26 DAF | DAF597 | 71242 SCOTT | BROWN | SCOTT BROWN | DELIVERY DRIVER | 7.25 | 9.82 |
| 1887 | 102 Week 102 | 2/8/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 18.27 |
| 1887 | 103 Week 103 | 2/15/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 13.1 |
| 1887 | 104 Week 104 | 2/22/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 20.72 |
| 1887 | 105 Week 105 | 3/1/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 15.05 |
| 1887 | 106 Week 106 | 3/8/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 12.72 |
| 1887 | 107 Week 107 | 3/15/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 14.49 |
| 1887 | 108 Week 108 | 3/22/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 9.12 |
| 1887 | 109 Week 109 | 3/29/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 11.81 |
| 1887 | 110 Week 110 | 4/5/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 16.17 |
| 1887 | 111 Week 111 | 4/12/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 16.54 |
| 1887 | 112 Week 112 | 4/19/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 10.59 |
| 1887 | 113 Week 113 | 4/26/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 17.4 |
| 1887 | 114 Week 114 | 5/3/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 9.32 |
| 1887 | 115 Week 115 | 5/10/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 12.33 |
| 1887 | 116 Week 116 | 5/17/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 9.27 |
| 1887 | 117 Week 117 | 5/24/2015 | Western | Michael Gibson | 14 DAL | DAL491 | 39278 DANIIL | GASIN | DANIIL GASIN | DELIVERY DRIVER | 7.5 | 6.68 |
| 3318 | 102 Week 102 | 2/8/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.84 |
| 3318 | 103 Week 103 | 2/15/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 38.8 |
| 3318 | 104 Week 104 | 2/22/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 26.26 |
| 3318 | 105 Week 105 | 3/1/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 21.99 |
| 3318 | 106 Week 106 | 3/8/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.2 |
| 3318 | 107 Week 107 | 3/15/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 36.74 |
| 3318 | 108 Week 108 | 3/22/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 30.67 |
| 3318 | 109 Week 109 | 3/29/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 33.05 |
| 3318 | 110 Week 110 | 4/5/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 38.52 |
| 3318 | 111 Week 111 | 4/12/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 37.61 |
| 3318 | 112 Week 112 | 4/19/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROWN | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3318 | 113 Week 113 | 4/26/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 38.15 |
| 3318 | 114 Week 114 | 5/3/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.03 |
| 3318 | 115 Week 115 | 5/10/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.62 |
| 3318 | 116 Week 116 | 5/17/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 33.82 |
| 3318 | 117 Week 117 | 5/24/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 18 |
| 3318 | 118 Week 118 | 5/31/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.77 |
| 3318 | 119 Week 119 | 6/7/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 32.44 |
| 3318 | 120 Week 120 | 6/14/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 30.53 |
| 3318 | 121 Week 121 | 6/21/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.69 |
| 3318 | 122 Week 122 | 6/28/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 21.89 |
| 3318 | 123 Week 123 | 7/5/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 30.62 |
| 3318 | 124 Week 124 | 7/12/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.56 |
| 3318 | 125 Week 125 | 7/19/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.86 |
| 3318 | 126 Week 126 | 7/26/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 29.69 |
| 3318 | 127 Week 127 | 8/2/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.11 |
| 3318 | 128 Week 128 | 8/9/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.58 |
| 3318 | 129 Week 129 | 8/16/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 19.53 |
| 3318 | 130 Week 130 | 8/23/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 32.25 |
| 3318 | 131 Week 131 | 8/30/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.52 |
| 3318 | 132 Week 132 | 9/6/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.03 |
| 3318 | 133 Week 133 | 9/13/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.3 |
| 3318 | 134 Week 134 | 9/20/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 36.89 |
| 3318 | 135 Week 135 | 9/27/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 16.21 |
| 3318 | 136 Week 136 | 10/4/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.02 |
| 3318 | 137 Week 137 | 10/11/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.33 |
| 3318 | 138 Week 138 | 10/18/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.4 |
| 3318 | 139 Week 139 | 10/25/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.85 |
| 3318 | 140 Week 140 | 11/1/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27 |
| 3318 | 141 Week 141 | 11/8/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 29.11 |
| 3318 | 142 Week 142 | 11/15/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.19 |
| 3318 | 143 Week 143 | 11/22/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 7.79 |
| 3318 | 144 Week 144 | 11/29/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 15.63 |
| 3318 | 145 Week 145 | 12/6/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.57 |
| 3318 | 146 Week 146 | 12/13/2015 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 12.55 |
| 3318 | 156 Week 156 | 2/21/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.34 |
| 3318 | 157 Week 157 | 2/28/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.43 |
| 3318 | 158 Week 158 | 3/6/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.13 |
| 3318 | 159 Week 159 | 3/13/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.47 |
| 3318 | 160 Week 160 | 3/20/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.45 |
| 3318 | 161 Week 161 | 3/27/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 26.42 |
| 3318 | 162 Week 162 | 4/3/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.88 |
| 3318 | 163 Week 163 | 4/10/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27 |
| 3318 | 164 Week 164 | 4/17/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 22.84 |
| 3318 | 165 Week 165 | 4/24/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.53 |
| 3318 | 166 Week 166 | 5/1/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.8 |
| 3318 | 167 Week 167 | 5/8/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.55 |
| 3318 | 168 Week 168 | 5/15/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.26 |
| 3318 | 169 Week 169 | 5/22/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.38 |
| 3318 | 170 Week 170 | 5/29/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.79 |
| 3318 | 171 Week 171 | 6/5/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.67 |
| 3318 | 172 Week 172 | 6/12/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 22.18 |
| 3318 | 173 Week 173 | 6/19/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.86 |
| 3318 | 174 Week 174 | 6/26/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 MICHAEL | MAYFIELD-BROW | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 15.67 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3318 | 175 Week 175 | 7/3/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 2.8 |
| 3318 | 176 Week 176 | 7/10/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 20.29 |
| 3318 | 177 Week 177 | 7/17/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.46 |
| 3318 | 178 Week 178 | 7/24/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.81 |
| 3318 | 179 Week 179 | 7/31/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.53 |
| 3318 | 180 Week 180 | 8/7/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.47 |
| 3318 | 181 Week 181 | 8/14/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.03 |
| 3318 | 182 Week 182 | 8/21/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 34.46 |
| 3318 | 183 Week 183 | 8/28/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 30.47 |
| 3318 | 184 Week 184 | 9/4/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.33 |
| 3318 | 185 Week 185 | 9/11/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28.91 |
| 3318 | 186 Week 186 | 9/18/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 26.73 |
| 3318 | 187 Week 187 | 9/25/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.66 |
| 3318 | 188 Week 188 | 10/2/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 34.59 |
| 3318 | 189 Week 189 | 10/9/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 24.05 |
| 3318 | 190 Week 190 | 10/16/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.3 |
| 3318 | 191 Week 191 | 10/23/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 22.17 |
| 3318 | 192 Week 192 | 10/30/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 27.74 |
| 3318 | 193 Week 193 | 11/6/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 28 |
| 3318 | 194 Week 194 | 11/13/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 26.77 |
| 3318 | 195 Week 195 | 11/20/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 16.7 |
| 3318 | 196 Week 196 | 11/27/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 23.58 |
| 3318 | 197 Week 197 | 12/4/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 22.15 |
| 3318 | 198 Week 198 | 12/11/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.13 |
| 3318 | 199 Week 199 | 12/18/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 3.22 |
| 3318 | 200 Week 200 | 12/25/2016 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 19.36 |
| 3318 | 201 Week 201 | 1/1/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 12.61 |
| 3318 | 202 Week 202 | 1/8/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 15.39 |
| 3318 | 203 Week 203 | 1/15/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 9.36 |
| 3318 | 204 Week 204 | 1/22/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 18.37 |
| 3318 | 205 Week 205 | 1/29/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 18.41 |
| 3318 | 206 Week 206 | 2/5/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 16.9 |
| 3318 | 207 Week 207 | 2/12/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 14.97 |
| 3318 | 208 Week 208 | 2/19/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 18.5 |
| 3318 | 209 Week 209 | 2/26/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.35 |
| 3318 | 210 Week 210 | 3/5/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 26.9 |
| 3318 | 211 Week 211 | 3/12/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.79 |
| 3318 | 212 Week 212 | 3/19/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.3 |
| 3318 | 213 Week 213 | 3/26/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 22.12 |
| 3318 | 214 Week 214 | 4/2/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 25.53 |
| 3318 | 215 Week 215 | 4/9/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.41 |
| 3318 | 216 Week 216 | 4/16/2017 | Northern | Bruce Brown | 138 DCF | DCF340 | 46792 | MICHAEL | | MAYFIELD-BRO\ | MICHAEL MAYFIELD-BROWN | DELIVERY DRIVER | 8 | 17.99 |
| 103 | 135 Week 135 | 9/27/2015 | Northern | Bruce Brown | 141 DCT | DCT315 | 57940 | Corey | | Allen | Corey Allen | DELIVERY DRIVER | 8.5 | 9.67 |
| 103 | 136 Week 136 | 10/4/2015 | Northern | Bruce Brown | 141 DCT | DCT315 | 57940 | Corey | | Allen | Corey Allen | DELIVERY DRIVER | 8.5 | 30.85 |
| 103 | 137 Week 137 | 10/11/2015 | Northern | Bruce Brown | 141 DCT | DCT315 | 57940 | Corey | | Allen | Corey Allen | DELIVERY DRIVER | 8.5 | 17.84 |
| 103 | 138 Week 138 | 10/18/2015 | Northern | Bruce Brown | 141 DCT | DCT315 | 57940 | Corey | | Allen | Corey Allen | DELIVERY DRIVER | 8.5 | 29 |
| 103 | 139 Week 139 | 10/25/2015 | Northern | Bruce Brown | 141 DCT | DCT315 | 57940 | Corey | | Allen | Corey Allen | DELIVERY DRIVER | 8.5 | 18.55 |
| 332 | 157 Week 157 | 2/28/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 8.22 |
| 332 | 158 Week 158 | 3/6/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 14.62 |
| 332 | 159 Week 159 | 3/13/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 3.42 |
| 332 | 160 Week 160 | 3/20/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 11.71 |
| 332 | 161 Week 161 | 3/27/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 12.4 |
| 332 | 163 Week 163 | 4/10/2016 | Northern | Bruce Brown | 141 DCT | DCT330 | 61019 | SEAN | | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 9.5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 164 | Week 164 | 4/17/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 15.39 |
| 332 | 165 | Week 165 | 4/24/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 14.13 |
| 332 | 166 | Week 166 | 5/1/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 16.2 |
| 332 | 167 | Week 167 | 5/8/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 18.79 |
| 332 | 168 | Week 168 | 5/15/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 15.16 |
| 332 | 169 | Week 169 | 5/22/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 11.52 |
| 332 | 170 | Week 170 | 5/29/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 15.82 |
| 332 | 171 | Week 171 | 6/5/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 12.02 |
| 332 | 172 | Week 172 | 6/12/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 11.45 |
| 332 | 173 | Week 173 | 6/19/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 15.98 |
| 332 | 174 | Week 174 | 6/26/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 3.43 |
| 332 | 175 | Week 175 | 7/3/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 15.78 |
| 332 | 176 | Week 176 | 7/10/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 11.81 |
| 332 | 177 | Week 177 | 7/17/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 12.42 |
| 332 | 178 | Week 178 | 7/24/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 5.9 |
| 332 | 179 | Week 179 | 7/31/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 11.37 |
| 332 | 180 | Week 180 | 8/7/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 14.24 |
| 332 | 181 | Week 181 | 8/14/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 9.65 |
| 332 | 182 | Week 182 | 8/21/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 12.75 |
| 332 | 183 | Week 183 | 8/28/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 12.39 |
| 332 | 184 | Week 184 | 9/4/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 8.94 |
| 332 | 185 | Week 185 | 9/11/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 10.21 |
| 332 | 186 | Week 186 | 9/18/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 7.29 |
| 332 | 187 | Week 187 | 9/25/2016 | Northern | Bruce Brown | 141 | DCT | DCT330 | 61019 | SEAN | BARR | SEAN BARR | DELIVERY DRIVER | 9 | 9.16 |
| 749 | 198 | Week 198 | 12/11/2016 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 11.63 |
| 749 | 199 | Week 199 | 12/18/2016 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 10.57 |
| 749 | 200 | Week 200 | 12/25/2016 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 16.88 |
| 749 | 201 | Week 201 | 1/1/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 17.95 |
| 749 | 202 | Week 202 | 1/8/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 15.83 |
| 749 | 203 | Week 203 | 1/15/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 27.03 |
| 749 | 204 | Week 204 | 1/22/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 13.99 |
| 749 | 205 | Week 205 | 1/29/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 10.08 |
| 749 | 206 | Week 206 | 2/5/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 15.22 |
| 749 | 207 | Week 207 | 2/12/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 11.4 |
| 749 | 208 | Week 208 | 2/19/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 10.13 |
| 749 | 209 | Week 209 | 2/26/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 9.45 |
| 749 | 210 | Week 210 | 3/5/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 13.51 |
| 749 | 211 | Week 211 | 3/12/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 9.83 |
| 749 | 212 | Week 212 | 3/19/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 13.55 |
| 749 | 213 | Week 213 | 3/26/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 13.36 |
| 749 | 214 | Week 214 | 4/2/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 14.99 |
| 749 | 215 | Week 215 | 4/9/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 11.73 |
| 749 | 216 | Week 216 | 4/16/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 14.44 |
| 749 | 217 | Week 217 | 4/23/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 11.29 |
| 749 | 218 | Week 218 | 4/30/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 13.86 |
| 749 | 219 | Week 219 | 5/7/2017 | Northern | Bruce Brown | 141 | DCT | DCT392 | 66945 | RAFAEL | CABRERA | RAFAEL CABRERA | DELIVERY DRIVER | 8.5 | 6.65 |
| 4128 | 108 | Week 108 | 3/22/2015 | Western | Clint McPhail | 119 | PHB | DMI9934 | 32127 | TRAVIS | POLICE | TRAVIS POLICE | DELIVERY DRIVER | 8.05 | 13.5 |
| 4128 | 109 | Week 109 | 3/29/2015 | Western | Clint McPhail | 119 | PHB | DMI9934 | 32127 | TRAVIS | POLICE | TRAVIS POLICE | DELIVERY DRIVER | 8.05 | 5.98 |
| 4128 | 110 | Week 110 | 4/5/2015 | Western | Clint McPhail | 119 | PHB | DMI9934 | 32127 | TRAVIS | POLICE | TRAVIS POLICE | DELIVERY DRIVER | 8.05 | 10.25 |
| 4128 | 111 | Week 111 | 4/12/2015 | Western | Clint McPhail | 119 | PHB | DMI9934 | 32127 | TRAVIS | POLICE | TRAVIS POLICE | DELIVERY DRIVER | 8.05 | 2.97 |
| 2143 | 198 | Week 198 | 12/11/2016 | Southern | Mark Livingston | 4 | DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 7.75 | 16.75 |
| 2143 | 199 | Week 199 | 12/18/2016 | Southern | Mark Livingston | 4 | DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 8.03 |
| 2143 | 203 | Week 203 | 1/15/2017 | Southern | Mark Livingston | 4 | DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 2.15 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 207 | Week 207 | 2/12/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 19.99 |
| 2143 | 208 | Week 208 | 2/19/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 14.4 |
| 2143 | 209 | Week 209 | 2/26/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 26.98 |
| 2143 | 210 | Week 210 | 3/5/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 30.28 |
| 2143 | 211 | Week 211 | 3/12/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 9.54 |
| 2143 | 212 | Week 212 | 3/19/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 24.82 |
| 2143 | 213 | Week 213 | 3/26/2017 | Southern | Mark Livingston | 4 DOW | DOW1053 | 67087 | ANTHONY | HALEY | ANTHONY HALEY | DELIVERY DRIVER | 8 | 4.95 |
| 4725 | 103 | Week 103 | 2/15/2015 | Southern | Mark Livingston | 4 DOW | DOW272 | 39920 | DERRICK | SHEPEARD | DERRICK SHEPEARD | DELIVERY DRIVER | 13 | 3.42 |
| 4725 | 105 | Week 105 | 3/1/2015 | Southern | Mark Livingston | 4 DOW | DOW272 | 39920 | DERRICK | SHEPEARD | DERRICK SHEPEARD | DELIVERY DRIVER | 13 | 3.35 |
| 4725 | 106 | Week 106 | 3/8/2015 | Southern | Mark Livingston | 4 DOW | DOW272 | 39920 | DERRICK | SHEPEARD | DERRICK SHEPEARD | DELIVERY DRIVER | 13 | 10.32 |
| 3106 | 133 | Week 133 | 9/13/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.25 | 11.3 |
| 3106 | 134 | Week 134 | 9/20/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.25 | 24.67 |
| 3106 | 135 | Week 135 | 9/27/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.25 | 31.64 |
| 3106 | 136 | Week 136 | 10/4/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 32.15 |
| 3106 | 137 | Week 137 | 10/11/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.76 | 39.94 |
| 3106 | 138 | Week 138 | 10/18/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 37.8 |
| 3106 | 139 | Week 139 | 10/25/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 30.53 |
| 3106 | 140 | Week 140 | 11/1/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 27.29 |
| 3106 | 141 | Week 141 | 11/8/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 6.9 |
| 3106 | 142 | Week 142 | 11/15/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 34.81 |
| 3106 | 143 | Week 143 | 11/22/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 28.84 |
| 3106 | 144 | Week 144 | 11/29/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 26.3 |
| 3106 | 145 | Week 145 | 12/6/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 38.71 |
| 3106 | 146 | Week 146 | 12/13/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 24.75 |
| 3106 | 148 | Week 148 | 12/27/2015 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 16.93 |
| 3106 | 149 | Week 149 | 1/3/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 13.33 |
| 3106 | 150 | Week 150 | 1/10/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 21.43 |
| 3106 | 151 | Week 151 | 1/17/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 19.24 |
| 3106 | 152 | Week 152 | 1/24/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 24.33 |
| 3106 | 153 | Week 153 | 1/31/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 16.6 |
| 3106 | 154 | Week 154 | 2/7/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 14.62 |
| 3106 | 155 | Week 155 | 2/14/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 20.12 |
| 3106 | 156 | Week 156 | 2/21/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 16.23 |
| 3106 | 157 | Week 157 | 2/28/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 12.91 |
| 3106 | 158 | Week 158 | 3/6/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 22.67 |
| 3106 | 159 | Week 159 | 3/13/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 9.03 |
| 3106 | 160 | Week 160 | 3/20/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 8.45 |
| 3106 | 161 | Week 161 | 3/27/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 6.31 |
| 3106 | 162 | Week 162 | 4/3/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 6.53 |
| 3106 | 163 | Week 163 | 4/10/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 5.17 |
| 3106 | 165 | Week 165 | 4/24/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 12.1 |
| 3106 | 166 | Week 166 | 5/1/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 11.16 |
| 3106 | 167 | Week 167 | 5/8/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 13.31 |
| 3106 | 168 | Week 168 | 5/15/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 20.83 |
| 3106 | 169 | Week 169 | 5/22/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 3.87 |
| 3106 | 170 | Week 170 | 5/29/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 16.45 |
| 3106 | 171 | Week 171 | 6/5/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 23.39 |
| 3106 | 173 | Week 173 | 6/19/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 18.15 |
| 3106 | 174 | Week 174 | 6/26/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 23.43 |
| 3106 | 175 | Week 175 | 7/3/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 25.21 |
| 3106 | 176 | Week 176 | 7/10/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 32.68 |
| 3106 | 177 | Week 177 | 7/17/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 26.63 |
| 3106 | 178 | Week 178 | 7/24/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 10.74 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3106 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 23.42 |
| 3106 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 4 DOW | DOW941 | 57574 | JACOB | LOMONTE | JACOB LOMONTE | DELIVERY DRIVER | 8.75 | 9.75 |
| 2536 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.02 |
| 2536 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 24.93 |
| 2536 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 27.35 |
| 2536 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 16.11 |
| 2536 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 23.09 |
| 2536 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 14.6 |
| 2536 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 10.75 |
| 2536 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 16.04 |
| 2536 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 19.65 |
| 2536 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 18.09 |
| 2536 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 26.73 |
| 2536 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 22.44 |
| 2536 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 18.05 |
| 2536 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.54 |
| 2536 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 11.6 |
| 2536 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.75 |
| 2536 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 17.45 |
| 2536 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 16.9 |
| 2536 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 17.8 |
| 2536 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.1 |
| 2536 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 17.22 |
| 2536 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 18.22 |
| 2536 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 17.29 |
| 2536 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 10.86 |
| 2536 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 19.9 |
| 2536 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 15.57 |
| 2536 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 4.27 |
| 2536 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 13.27 |
| 2536 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 9.83 |
| 2536 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 11.12 |
| 2536 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 8.82 |
| 2536 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.51 |
| 2536 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 16.95 |
| 2536 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 60 DTH | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 3.48 |
| 2536 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 4.3 |
| 2536 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 15.33 |
| 2536 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 21.69 |
| 2536 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 19.05 |
| 2536 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 17.73 |
| 2536 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 21.57 |
| 2536 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 9.27 |
| 2536 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 9.08 |
| 2536 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 18.8 |
| 2536 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 12.86 |
| 2536 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 6.1 |
| 2536 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 6.62 |
| 2536 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 4.71 |
| 2536 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 3.83 |
| 2536 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 10.55 |
| 2536 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 7.04 |
| 2536 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 3.47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2536 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 7.03 |
| 2536 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 8.01 |
| 2536 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 9.28 |
| 2536 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 1.68 |
| 2536 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 117 DT2 | DT2001 | 776659 | DERRICK | HUTCHING | DERRICK HUTCHING | DELIVERY DRIVER | 8 | 4.62 |
| 4165 | 108 Week 108 | 3/22/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 27.6 |
| 4165 | 109 Week 109 | 3/29/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 26.48 |
| 4165 | 110 Week 110 | 4/5/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 25.54 |
| 4165 | 111 Week 111 | 4/12/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 26.73 |
| 4165 | 112 Week 112 | 4/19/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 30.8 |
| 4165 | 113 Week 113 | 4/26/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 23.08 |
| 4165 | 114 Week 114 | 5/3/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 25.32 |
| 4165 | 115 Week 115 | 5/10/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 26.64 |
| 4165 | 116 Week 116 | 5/17/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 21.95 |
| 4165 | 117 Week 117 | 5/24/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 28.12 |
| 4165 | 118 Week 118 | 5/31/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 29.2 |
| 4165 | 119 Week 119 | 6/7/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 31.87 |
| 4165 | 120 Week 120 | 6/14/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 27.14 |
| 4165 | 121 Week 121 | 6/21/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 25.86 |
| 4165 | 122 Week 122 | 6/28/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 21.65 |
| 4165 | 123 Week 123 | 7/5/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 36.69 |
| 4165 | 124 Week 124 | 7/12/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 18.67 |
| 4165 | 125 Week 125 | 7/19/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 29.66 |
| 4165 | 126 Week 126 | 7/26/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 27.11 |
| 4165 | 127 Week 127 | 8/2/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 21.12 |
| 4165 | 128 Week 128 | 8/9/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 32.98 |
| 4165 | 129 Week 129 | 8/16/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 22.03 |
| 4165 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 32.93 |
| 4165 | 131 Week 131 | 8/30/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 22.07 |
| 4165 | 132 Week 132 | 9/6/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 21.43 |
| 4165 | 133 Week 133 | 9/13/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 5.62 |
| 4165 | 134 Week 134 | 9/20/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 33.12 |
| 4165 | 135 Week 135 | 9/27/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 33.38 |
| 4165 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 31.4 |
| 4165 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 32.72 |
| 4165 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 34.2 |
| 4165 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 38.97 |
| 4165 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8.09 | 40.97 |
| 4165 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 39.11 |
| 4165 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 38.41 |
| 4165 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 24.72 |
| 4165 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8.07 | 40.76 |
| 4165 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8 | 39.58 |
| 4165 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8.03 | 40.33 |
| 4165 | 147 Week 147 | 12/20/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 8.67 | 26.46 |
| 4165 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 27.65 |
| 4165 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.13 | 41.15 |
| 4165 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37.1 |
| 4165 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.12 |
| 4165 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 38.33 |
| 4165 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 38.84 |
| 4165 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.8 | 45.21 |
| 4165 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 36.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.22 | 42.02 |
| 4165 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.38 | 43.72 |
| 4165 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.15 | 41.38 |
| 4165 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 36.44 |
| 4165 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 36.65 |
| 4165 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.29 | 42.77 |
| 4165 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37.13 |
| 4165 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.2 |
| 4165 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.11 |
| 4165 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.27 |
| 4165 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37.39 |
| 4165 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.37 |
| 4165 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.91 |
| 4165 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 25.21 |
| 4165 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 36.14 |
| 4165 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 38.48 |
| 4165 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 35.96 |
| 4165 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 36.67 |
| 4165 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 31.44 |
| 4165 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.76 |
| 4165 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.08 | 40.71 |
| 4165 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.12 | 41.11 |
| 4165 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.07 | 40.65 |
| 4165 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37 |
| 4165 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.19 | 41.73 |
| 4165 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 3.73 |
| 4165 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 38.11 |
| 4165 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 32.38 |
| 4165 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.03 | 40.24 |
| 4165 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37.53 |
| 4165 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 9.82 |
| 4165 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 10.12 | 53.25 |
| 4165 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 37.13 |
| 4165 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.19 | 41.72 |
| 4165 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.45 |
| 4165 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.01 |
| 4165 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.01 | 40.13 |
| 4165 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.07 | 40.64 |
| 4165 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 39.38 |
| 4165 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9 | 19.76 |
| 4165 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.03 | 40.31 |
| 4165 | 197 Week 197 | 12/4/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.46 | 43.57 |
| 4165 | 198 Week 198 | 12/11/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.83 |
| 4165 | 199 Week 199 | 12/18/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 22.28 |
| 4165 | 200 Week 200 | 12/25/2016 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 28.5 |
| 4165 | 201 Week 201 | 1/1/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 32.02 |
| 4165 | 202 Week 202 | 1/8/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 37 |
| 4165 | 203 Week 203 | 1/15/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.82 |
| 4165 | 204 Week 204 | 1/22/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.89 | 43.6 |
| 4165 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.46 |
| 4165 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 10.3 | 42.81 |
| 4165 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.34 |
| 4165 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.93 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.67 | 41.45 |
| 4165 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.25 |
| 4165 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 28.88 |
| 4165 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.15 |
| 4165 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.31 |
| 4165 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.25 |
| 4165 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.02 |
| 4165 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 37.77 |
| 4165 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.28 |
| 4165 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 34.04 |
| 4165 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.32 |
| 4165 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.84 |
| 4165 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 28.68 |
| 4165 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 19.52 |
| 4165 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 15.46 |
| 4165 | 223 Week 223 | 6/4/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.55 | 40.39 |
| 4165 | 224 Week 224 | 6/11/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.11 |
| 4165 | 225 Week 225 | 6/18/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.86 |
| 4165 | 226 Week 226 | 6/25/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 30.34 |
| 4165 | 227 Week 227 | 7/2/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 29.17 |
| 4165 | 228 Week 228 | 7/9/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.73 |
| 4165 | 229 Week 229 | 7/16/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.15 |
| 4165 | 230 Week 230 | 7/23/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.06 |
| 4165 | 231 Week 231 | 7/30/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 34.05 |
| 4165 | 232 Week 232 | 8/6/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.56 |
| 4165 | 233 Week 233 | 8/13/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.59 | 40.77 |
| 4165 | 234 Week 234 | 8/20/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.26 |
| 4165 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 29.3 |
| 4165 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.82 | 42.87 |
| 4165 | 237 Week 237 | 9/10/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 37.17 |
| 4165 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.27 |
| 4165 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.28 |
| 4165 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.1 |
| 4165 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.55 | 40.42 |
| 4165 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 38.02 |
| 4165 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.52 | 40.2 |
| 4165 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.79 | 42.58 |
| 4165 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.79 | 42.61 |
| 4165 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.7 | 41.75 |
| 4165 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 29.52 |
| 4165 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.62 |
| 4165 | 249 Week 249 | 12/3/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.37 |
| 4165 | 250 Week 250 | 12/10/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.59 | 40.79 |
| 4165 | 251 Week 251 | 12/17/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 33.95 |
| 4165 | 253 Week 253 | 12/31/2017 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.57 |
| 4165 | 254 Week 254 | 1/7/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.79 | 38.37 |
| 4165 | 255 Week 255 | 1/14/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.99 | 44.57 |
| 4165 | 256 Week 256 | 1/21/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 10.08 | 39.22 |
| 4165 | 257 Week 257 | 1/28/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.66 |
| 4165 | 258 Week 258 | 2/4/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.52 |
| 4165 | 259 Week 259 | 2/11/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 34.95 |
| 4165 | 260 Week 260 | 2/18/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.69 | 41.63 |
| 4165 | 261 Week 261 | 2/25/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 37.57 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | 262 Week 262 | 3/4/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 39.03 |
| 4165 | 263 Week 263 | 3/11/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.96 |
| 4165 | 264 Week 264 | 3/18/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 36.37 |
| 4165 | 265 Week 265 | 3/25/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 37.79 |
| 4165 | 266 Week 266 | 4/1/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 35.54 |
| 4165 | 267 Week 267 | 4/8/2018 | Western | DO Mike McCown | 135 DTD | DTD125 | 47592 | GYANENDRA | PRADHAN | GYANENDRA PRADHAN | DELIVERY DRIVER | 9.5 | 7.85 |
| 5848 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 7.3 |
| 5848 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 15.35 |
| 5848 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 13 |
| 5848 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 2.25 |
| 5848 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 15.31 |
| 5848 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 16.78 |
| 5848 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 3.92 |
| 5848 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 13.23 |
| 5848 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 13.53 |
| 5848 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 60 DTH | DTH425 | 57712 | MEWAEL | ZERU | MEWAEL ZERU | DELIVERY DRIVER | 7.5 | 4.4 |
| 641 | 102 Week 102 | 2/8/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 7.5 | 6.1 |
| 641 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 7.5 | 15 |
| 641 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 7.5 | 5.47 |
| 641 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 7.5 | 20.19 |
| 641 | 106 Week 106 | 3/8/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 20.8 |
| 641 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 9.9 |
| 641 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 20.54 |
| 641 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 2.82 |
| 641 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 20.68 |
| 641 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 9.84 |
| 641 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 12.12 |
| 641 | 113 Week 113 | 4/26/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 6 |
| 641 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 7.11 |
| 641 | 115 Week 115 | 5/10/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 2.75 |
| 641 | 117 Week 117 | 5/24/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 9.7 |
| 641 | 119 Week 119 | 6/7/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 5.79 |
| 641 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 6.45 |
| 641 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 5.47 |
| 641 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 9.68 |
| 641 | 124 Week 124 | 7/12/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 3.18 |
| 641 | 127 Week 127 | 8/2/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 29.07 |
| 641 | 128 Week 128 | 8/9/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 13.14 |
| 641 | 129 Week 129 | 8/16/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 11.28 |
| 641 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 17.22 |
| 641 | 132 Week 132 | 9/6/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 8.29 |
| 641 | 134 Week 134 | 9/20/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 8.08 |
| 641 | 135 Week 135 | 9/27/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 4.95 |
| 641 | 136 Week 136 | 10/4/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 18.64 |
| 641 | 137 Week 137 | 10/11/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 5.02 |
| 641 | 138 Week 138 | 10/18/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 22.88 |
| 641 | 139 Week 139 | 10/25/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 6.58 |
| 641 | 140 Week 140 | 11/1/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 12.46 |
| 641 | 142 Week 142 | 11/15/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 3.35 |
| 641 | 143 Week 143 | 11/22/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 9 | 0.05 |
| 641 | 144 Week 144 | 11/29/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 0.15 |
| 641 | 147 Week 147 | 12/20/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 1.07 |
| 641 | 148 Week 148 | 12/27/2015 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 | HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 0.43 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 149 Week 149 | 1/3/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 13.26 |
| 641 | 150 Week 150 | 1/10/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 4.68 |
| 641 | 152 Week 152 | 1/24/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 14.81 |
| 641 | 153 Week 153 | 1/31/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 20.19 |
| 641 | 154 Week 154 | 2/7/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 18.58 |
| 641 | 155 Week 155 | 2/14/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 7.1 |
| 641 | 156 Week 156 | 2/21/2016 | Eastern | Nick Robertson | 68 DUN | DUN694 | 51670 HERMESHA | BROWN | HERMESHA BROWN | DELIVERY DRIVER | 10 | 12.3 |
| 5816 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 6.94 |
| 5816 | 131 Week 131 | 8/30/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 8.42 |
| 5816 | 132 Week 132 | 9/6/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 22.4 |
| 5816 | 133 Week 133 | 9/13/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 22.91 |
| 5816 | 134 Week 134 | 9/20/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 21.9 |
| 5816 | 135 Week 135 | 9/27/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 16.26 |
| 5816 | 136 Week 136 | 10/4/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 21.68 |
| 5816 | 137 Week 137 | 10/11/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 22.49 |
| 5816 | 138 Week 138 | 10/18/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 8.07 |
| 5816 | 139 Week 139 | 10/25/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 13.96 |
| 5816 | 140 Week 140 | 11/1/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 20.81 |
| 5816 | 141 Week 141 | 11/8/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 15.56 |
| 5816 | 142 Week 142 | 11/15/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 12.63 |
| 5816 | 143 Week 143 | 11/22/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 4.28 |
| 5816 | 144 Week 144 | 11/29/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 12 |
| 5816 | 145 Week 145 | 12/6/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 17.75 |
| 5816 | 146 Week 146 | 12/13/2015 | Eastern | Nick Robertson | 68 DUN | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 8 | 11.23 |
| 5816 | 153 Week 153 | 1/31/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 21.23 |
| 5816 | 154 Week 154 | 2/7/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 17.6 |
| 5816 | 155 Week 155 | 2/14/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 26.97 |
| 5816 | 156 Week 156 | 2/21/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 26.02 |
| 5816 | 157 Week 157 | 2/28/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 27.84 |
| 5816 | 158 Week 158 | 3/6/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 21 |
| 5816 | 159 Week 159 | 3/13/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 20.91 |
| 5816 | 160 Week 160 | 3/20/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 19.8 |
| 5816 | 161 Week 161 | 3/27/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 21.95 |
| 5816 | 162 Week 162 | 4/3/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 25.09 |
| 5816 | 163 Week 163 | 4/10/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 25.33 |
| 5816 | 164 Week 164 | 4/17/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 19.14 |
| 5816 | 165 Week 165 | 4/24/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 17.42 |
| 5816 | 166 Week 166 | 5/1/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 15.5 |
| 5816 | 167 Week 167 | 5/8/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 14.72 |
| 5816 | 168 Week 168 | 5/15/2016 | Eastern | Nick Robertson | 7 RSF | DUN706 | 56858 MARNIKKA | YOUNG | MARNIKKA YOUNG | DELIVERY DRIVER | 7.75 | 9.16 |
| 4959 | 149 Week 149 | 1/3/2016 | Eastern | Nick Robertson | 68 DUN | DUN711 | 59209 JEFFREY | STEPHENS | JEFFREY STEPHENS | DELIVERY DRIVER | 8 | 6.93 |
| 311 | 177 Week 177 | 7/17/2016 | Eastern | Nick Robertson | 68 DUN | DUN732 | 64238 LATEEYAH | BARBEE | LATEEYAH BARBEE | DELIVERY DRIVER | 8 | 7.05 |
| 311 | 178 Week 178 | 7/24/2016 | Eastern | Nick Robertson | 68 DUN | DUN732 | 64238 LATEEYAH | BARBEE | LATEEYAH BARBEE | DELIVERY DRIVER | 8 | 25.42 |
| 311 | 179 Week 179 | 7/31/2016 | Eastern | Nick Robertson | 68 DUN | DUN732 | 64238 LATEEYAH | BARBEE | LATEEYAH BARBEE | DELIVERY DRIVER | 8 | 3.53 |
| 2246 | 250 Week 250 | 12/10/2017 | Eastern | DO Jason Harmon | 68 DUN | DUN783 | 74397 ANGELA | HARRISON | ANGELA HARRISON | DELIVERY DRIVER | 9.5 | 4.4 |
| 2246 | 251 Week 251 | 12/17/2017 | Eastern | DO Jason Harmon | 68 DUN | DUN783 | 74397 ANGELA | HARRISON | ANGELA HARRISON | DELIVERY DRIVER | 9.5 | 6 |
| 2246 | 252 Week 252 | 12/24/2017 | Eastern | DO Jason Harmon | 68 DUN | DUN783 | 74397 ANGELA | HARRISON | ANGELA HARRISON | DELIVERY DRIVER | 9.5 | 6.33 |
| 438 | 102 Week 102 | 2/8/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.48 |
| 438 | 103 Week 103 | 2/15/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.9 |
| 438 | 104 Week 104 | 2/22/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 17.96 |
| 438 | 105 Week 105 | 3/1/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 18.07 |
| 438 | 106 Week 106 | 3/8/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.11 |
| 438 | 107 Week 107 | 3/15/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.9 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 108 Week 108 | 3/22/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.33 |
| 438 | 109 Week 109 | 3/29/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.45 |
| 438 | 110 Week 110 | 4/5/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 20.78 |
| 438 | 111 Week 111 | 4/12/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.72 |
| 438 | 112 Week 112 | 4/19/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 21.72 |
| 438 | 113 Week 113 | 4/26/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 21.93 |
| 438 | 114 Week 114 | 5/3/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.38 |
| 438 | 115 Week 115 | 5/10/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 5.62 |
| 438 | 116 Week 116 | 5/17/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.72 |
| 438 | 117 Week 117 | 5/24/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.54 |
| 438 | 118 Week 118 | 5/31/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 24.84 |
| 438 | 119 Week 119 | 6/7/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.97 |
| 438 | 120 Week 120 | 6/14/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.37 |
| 438 | 121 Week 121 | 6/21/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.39 |
| 438 | 122 Week 122 | 6/28/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.67 |
| 438 | 123 Week 123 | 7/5/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 22.21 |
| 438 | 124 Week 124 | 7/12/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.75 |
| 438 | 125 Week 125 | 7/19/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.42 |
| 438 | 126 Week 126 | 7/26/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 17.28 |
| 438 | 127 Week 127 | 8/2/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 21.06 |
| 438 | 128 Week 128 | 8/9/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 20.74 |
| 438 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 17.74 |
| 438 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.56 |
| 438 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.97 |
| 438 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.67 |
| 438 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.45 |
| 438 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 17.82 |
| 438 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.15 |
| 438 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.42 |
| 438 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 20.91 |
| 438 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 19.63 |
| 438 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.66 |
| 438 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 18.5 |
| 438 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 4.12 |
| 438 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.76 |
| 438 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.4 |
| 438 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 21.67 |
| 438 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 17.62 |
| 438 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.23 |
| 438 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.13 |
| 438 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 18.41 |
| 438 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.93 |
| 438 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.14 |
| 438 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.72 |
| 438 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.82 |
| 438 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.38 |
| 438 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.85 |
| 438 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.86 |
| 438 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.33 |
| 438 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.72 |
| 438 | 160 Week 160 | 3/20/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 2.78 |
| 438 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.84 |
| 438 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 7.91 |

| 438 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 16.7 |
| 438 | 166 Week 166 | 5/1/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.25 |
| 438 | 167 Week 167 | 5/8/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 3.02 |
| 438 | 168 Week 168 | 5/15/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.42 |
| 438 | 169 Week 169 | 5/22/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 4.97 |
| 438 | 170 Week 170 | 5/29/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.41 |
| 438 | 171 Week 171 | 6/5/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 18.79 |
| 438 | 172 Week 172 | 6/12/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.55 |
| 438 | 173 Week 173 | 6/19/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 3.72 |
| 438 | 174 Week 174 | 6/26/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.06 |
| 438 | 175 Week 175 | 7/3/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 4.93 |
| 438 | 176 Week 176 | 7/10/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.24 |
| 438 | 177 Week 177 | 7/17/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 14.82 |
| 438 | 178 Week 178 | 7/24/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.43 |
| 438 | 179 Week 179 | 7/31/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 3.67 |
| 438 | 180 Week 180 | 8/7/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.85 |
| 438 | 181 Week 181 | 8/14/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.78 |
| 438 | 182 Week 182 | 8/21/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.72 |
| 438 | 183 Week 183 | 8/28/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.98 |
| 438 | 184 Week 184 | 9/4/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.28 |
| 438 | 185 Week 185 | 9/11/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 4.83 |
| 438 | 186 Week 186 | 9/18/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.9 |
| 438 | 187 Week 187 | 9/25/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 6.89 |
| 438 | 188 Week 188 | 10/2/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 3.43 |
| 438 | 189 Week 189 | 10/9/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.7 |
| 438 | 190 Week 190 | 10/16/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.64 |
| 438 | 191 Week 191 | 10/23/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.7 |
| 438 | 192 Week 192 | 10/30/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.08 |
| 438 | 193 Week 193 | 11/6/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 6.61 |
| 438 | 194 Week 194 | 11/13/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 3.22 |
| 438 | 196 Week 196 | 11/27/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.12 |
| 438 | 197 Week 197 | 12/4/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.08 |
| 438 | 198 Week 198 | 12/11/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.74 |
| 438 | 199 Week 199 | 12/18/2016 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 5.72 |
| 438 | 202 Week 202 | 1/8/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 8.1 |
| 438 | 203 Week 203 | 1/15/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.67 |
| 438 | 204 Week 204 | 1/22/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.48 |
| 438 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.22 |
| 438 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 12.85 |
| 438 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.18 |
| 438 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.13 |
| 438 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 7.1 |
| 438 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.5 |
| 438 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.5 |
| 438 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 13.5 |
| 438 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 15.24 |
| 438 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.02 |
| 438 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 7.75 |
| 438 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 7.48 |
| 438 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 10.78 |
| 438 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 11.8 |
| 438 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 100 FLM | FLM576 | 324653 BENJAMIN | BERNIER | BENJAMIN BERNIER | DELIVERY DRIVER | 9.5 | 9.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 101 Week 101 | 2/1/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 13.5 |
| 158 | 102 Week 102 | 2/8/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 26.06 |
| 158 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 15.74 |
| 158 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 16.96 |
| 158 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 34.76 |
| 158 | 106 Week 106 | 3/8/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 32.27 |
| 158 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 32.38 |
| 158 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 29.1 |
| 158 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 23.58 |
| 158 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 28 |
| 158 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 21.55 |
| 158 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 23.16 |
| 158 | 113 Week 113 | 4/26/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 29.62 |
| 158 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 131 FNC | FNC380 | 51408 MELISSA | ANDERSON | MELISSA ANDERSON | DELIVERY DRIVER | 8 | 0.25 |
| 2617 | 187 Week 187 | 9/25/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 10.16 |
| 2617 | 188 Week 188 | 10/2/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 28.7 |
| 2617 | 189 Week 189 | 10/9/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 25.82 |
| 2617 | 190 Week 190 | 10/16/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 31.37 |
| 2617 | 191 Week 191 | 10/23/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 24.72 |
| 2617 | 192 Week 192 | 10/30/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 28.94 |
| 2617 | 193 Week 193 | 11/6/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 21.8 |
| 2617 | 194 Week 194 | 11/13/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 22.66 |
| 2617 | 195 Week 195 | 11/20/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 5.67 |
| 2617 | 196 Week 196 | 11/27/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 22.57 |
| 2617 | 197 Week 197 | 12/4/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 18.9 |
| 2617 | 198 Week 198 | 12/11/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 25.18 |
| 2617 | 199 Week 199 | 12/18/2016 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 6.19 |
| 2617 | 201 Week 201 | 1/1/2017 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 23.27 |
| 2617 | 202 Week 202 | 1/8/2017 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 13.7 |
| 2617 | 203 Week 203 | 1/15/2017 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 19.37 |
| 2617 | 204 Week 204 | 1/22/2017 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 18.32 |
| 2617 | 205 Week 205 | 1/29/2017 | Eastern | Nick Robertson | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 4.57 |
| 2617 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 9.6 |
| 2617 | 206 Week 206 | 2/5/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 21.88 |
| 2617 | 207 Week 207 | 2/12/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 30.88 |
| 2617 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 23.07 |
| 2617 | 209 Week 209 | 2/26/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 18.46 |
| 2617 | 210 Week 210 | 3/5/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 21.41 |
| 2617 | 211 Week 211 | 3/12/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 22.54 |
| 2617 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 25.82 |
| 2617 | 213 Week 213 | 3/26/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 25.4 |
| 2617 | 214 Week 214 | 4/2/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 16.56 |
| 2617 | 215 Week 215 | 4/9/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 5.13 |
| 2617 | 216 Week 216 | 4/16/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 19.65 |
| 2617 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 9.84 |
| 2617 | 218 Week 218 | 4/30/2017 | Eastern | Scott Miller | 131 FNC | FNC427 | 65750 JOHN | JEKEL | JOHN JEKEL | DELIVERY DRIVER | 8 | 8.08 |
| 4506 | 234 Week 234 | 8/20/2017 | Eastern | DO Jason Harmon | 131 FNC | FNC460 | 72170 JILL | ROSS | JILL ROSS | DELIVERY DRIVER | 8 | 0.07 |
| 4506 | 235 Week 235 | 8/27/2017 | Eastern | DO Jason Harmon | 131 FNC | FNC460 | 72170 JILL | ROSS | JILL ROSS | DELIVERY DRIVER | 8 | 4.38 |
| 4506 | 236 Week 236 | 9/3/2017 | Eastern | DO Jason Harmon | 131 FNC | FNC460 | 72170 JILL | ROSS | JILL ROSS | DELIVERY DRIVER | 8 | 15.13 |
| 1848 | 104 Week 104 | 2/22/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 25.71 |
| 1848 | 105 Week 105 | 3/1/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 26.06 |
| 1848 | 106 Week 106 | 3/8/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 23.41 |
| 1848 | 107 Week 107 | 3/15/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 22.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | 108 Week 108 | 3/22/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 25.25 |
| 1848 | 109 Week 109 | 3/29/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.38 |
| 1848 | 110 Week 110 | 4/5/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 23.85 |
| 1848 | 111 Week 111 | 4/12/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.83 |
| 1848 | 112 Week 112 | 4/19/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 24.75 |
| 1848 | 113 Week 113 | 4/26/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 13.61 |
| 1848 | 114 Week 114 | 5/3/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 20.1 |
| 1848 | 115 Week 115 | 5/10/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 25.77 |
| 1848 | 116 Week 116 | 5/17/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.74 |
| 1848 | 117 Week 117 | 5/24/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 21.7 |
| 1848 | 118 Week 118 | 5/31/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 24.26 |
| 1848 | 119 Week 119 | 6/7/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 24.98 |
| 1848 | 120 Week 120 | 6/14/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 30.17 |
| 1848 | 121 Week 121 | 6/21/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 22.1 |
| 1848 | 122 Week 122 | 6/28/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 19.59 |
| 1848 | 123 Week 123 | 7/5/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 22.24 |
| 1848 | 124 Week 124 | 7/12/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 20.48 |
| 1848 | 125 Week 125 | 7/19/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.31 |
| 1848 | 126 Week 126 | 7/26/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 27.3 |
| 1848 | 127 Week 127 | 8/2/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 16.67 |
| 1848 | 128 Week 128 | 8/9/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 9.8 |
| 1848 | 129 Week 129 | 8/16/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 19.6 |
| 1848 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 19.8 |
| 1848 | 131 Week 131 | 8/30/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 8.95 |
| 1848 | 132 Week 132 | 9/6/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 14.8 |
| 1848 | 133 Week 133 | 9/13/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 12.53 |
| 1848 | 134 Week 134 | 9/20/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.75 |
| 1848 | 135 Week 135 | 9/27/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.95 |
| 1848 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 13.49 |
| 1848 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 19.08 |
| 1848 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 15.22 |
| 1848 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 8.96 |
| 1848 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 8.58 |
| 1848 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 16.46 |
| 1848 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 15.22 |
| 1848 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 8.52 |
| 1848 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 34.58 |
| 1848 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 32.76 |
| 1848 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 25.03 |
| 1848 | 147 Week 147 | 12/20/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 12.13 |
| 1848 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 14.54 |
| 1848 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 34.53 |
| 1848 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 29.91 |
| 1848 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 30.96 |
| 1848 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 31.23 |
| 1848 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 26.75 |
| 1848 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 29.54 |
| 1848 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 31.28 |
| 1848 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.78 |
| 1848 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 17.99 |
| 1848 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 23.31 |
| 1848 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 24.98 |
| 1848 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 17.66 |

| 1848 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 26.58 |
| 1848 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 25.09 |
| 1848 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 30.19 |
| 1848 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 31.92 |
| 1848 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 20.8 |
| 1848 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 22.7 |
| 1848 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 16.44 |
| 1848 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 15.75 |
| 1848 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 19.24 |
| 1848 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 17.26 |
| 1848 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 13.35 |
| 1848 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 28.41 |
| 1848 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 21.61 |
| 1848 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 21.82 |
| 1848 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 24.65 |
| 1848 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 23.83 |
| 1848 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 20.1 |
| 1848 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 18.05 |
| 1848 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.5 | 14.09 |
| 1848 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 7.62 | 25.59 |
| 1848 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 22.72 |
| 1848 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 30.95 |
| 1848 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 22.58 |
| 1848 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 12.12 |
| 1848 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 34.9 |
| 1848 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 30.86 |
| 1848 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 23.13 |
| 1848 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 26.08 |
| 1848 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 33.8 |
| 1848 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 39.51 |
| 1848 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 28.79 |
| 1848 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 33.44 |
| 1848 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 15.49 |
| 1848 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 15.71 |
| 1848 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 42 FRK | FRK560 | 52425 ERIC | GARCIA | ERIC GARCIA | DELIVERY DRIVER | 8 | 1.08 |
| 1954 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8 | 10.57 |
| 1954 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8 | 19.2 |
| 1954 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8 | 13.12 |
| 1954 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8 | 20.49 |
| 1954 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8 | 28.83 |
| 1954 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.79 |
| 1954 | 147 Week 147 | 12/20/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 29.72 |
| 1954 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 30.63 |
| 1954 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.83 |
| 1954 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.29 |
| 1954 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.16 |
| 1954 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.4 |
| 1954 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.94 |
| 1954 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.36 |
| 1954 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.82 |
| 1954 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.57 | 40.66 |
| 1954 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.92 |
| 1954 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.51 | 40.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 32.78 |
| 1954 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.18 |
| 1954 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.56 | 40.61 |
| 1954 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.95 |
| 1954 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.89 |
| 1954 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.72 | 42.16 |
| 1954 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.05 |
| 1954 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 37.78 |
| 1954 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.56 |
| 1954 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 40 |
| 1954 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.88 |
| 1954 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.37 |
| 1954 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.47 |
| 1954 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 32.18 |
| 1954 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 31.32 |
| 1954 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 27.87 |
| 1954 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 37.18 |
| 1954 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 42 FRK | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.71 | 42.12 |
| 1954 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 3 |
| 1954 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 18.13 |
| 1954 | 181 Week 181 | 8/14/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.43 |
| 1954 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 16.9 |
| 1954 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 16.32 |
| 1954 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 18.92 |
| 1954 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 29 |
| 1954 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 27.79 |
| 1954 | 187 Week 187 | 9/25/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 31.52 |
| 1954 | 188 Week 188 | 10/2/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 30.99 |
| 1954 | 189 Week 189 | 10/9/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 28.29 |
| 1954 | 190 Week 190 | 10/16/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 25.14 |
| 1954 | 191 Week 191 | 10/23/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.2 |
| 1954 | 192 Week 192 | 10/30/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.9 |
| 1954 | 193 Week 193 | 11/6/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.75 |
| 1954 | 194 Week 194 | 11/13/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 29.44 |
| 1954 | 195 Week 195 | 11/20/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 9.89 |
| 1954 | 196 Week 196 | 11/27/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.81 |
| 1954 | 197 Week 197 | 12/4/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.77 |
| 1954 | 198 Week 198 | 12/11/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 30.77 |
| 1954 | 199 Week 199 | 12/18/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.35 |
| 1954 | 200 Week 200 | 12/25/2016 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 5.47 |
| 1954 | 201 Week 201 | 1/1/2017 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.23 |
| 1954 | 202 Week 202 | 1/8/2017 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 25.27 |
| 1954 | 203 Week 203 | 1/15/2017 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.62 |
| 1954 | 204 Week 204 | 1/22/2017 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.23 |
| 1954 | 205 Week 205 | 1/29/2017 | Western | Mike McCown | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 9.55 |
| 1954 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 11.15 |
| 1954 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 33.68 |
| 1954 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.16 |
| 1954 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.3 |
| 1954 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.17 |
| 1954 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.22 |
| 1954 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.06 |
| 1954 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 33.74 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 25.46 |
| 1954 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 36.23 |
| 1954 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 33.8 |
| 1954 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.17 |
| 1954 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 38.83 |
| 1954 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 31.02 |
| 1954 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 28.81 |
| 1954 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 33.32 |
| 1954 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.6 |
| 1954 | 222 Week 222 | 5/28/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.18 |
| 1954 | 222 Week 222 | 5/28/2017 | Western | MP Western Region | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 6.71 |
| 1954 | 223 Week 223 | 6/4/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.97 |
| 1954 | 224 Week 224 | 6/11/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.67 |
| 1954 | 225 Week 225 | 6/18/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.32 |
| 1954 | 226 Week 226 | 6/25/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 39.74 |
| 1954 | 227 Week 227 | 7/2/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 28.49 |
| 1954 | 228 Week 228 | 7/9/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.17 |
| 1954 | 229 Week 229 | 7/16/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.1 |
| 1954 | 230 Week 230 | 7/23/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 18.07 |
| 1954 | 231 Week 231 | 7/30/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.79 |
| 1954 | 232 Week 232 | 8/6/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 14.94 |
| 1954 | 233 Week 233 | 8/13/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 15.18 |
| 1954 | 234 Week 234 | 8/20/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 17.3 |
| 1954 | 235 Week 235 | 8/27/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.87 |
| 1954 | 236 Week 236 | 9/3/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 22.06 |
| 1954 | 237 Week 237 | 9/10/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 23.63 |
| 1954 | 238 Week 238 | 9/17/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.2 |
| 1954 | 239 Week 239 | 9/24/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.33 |
| 1954 | 240 Week 240 | 10/1/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.72 |
| 1954 | 241 Week 241 | 10/8/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 23.87 |
| 1954 | 242 Week 242 | 10/15/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 26.98 |
| 1954 | 243 Week 243 | 10/22/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 24.99 |
| 1954 | 244 Week 244 | 10/29/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 31.33 |
| 1954 | 245 Week 245 | 11/5/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.6 |
| 1954 | 246 Week 246 | 11/12/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.21 |
| 1954 | 247 Week 247 | 11/19/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 14.53 |
| 1954 | 248 Week 248 | 11/26/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.35 |
| 1954 | 249 Week 249 | 12/3/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.63 |
| 1954 | 250 Week 250 | 12/10/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 18.94 |
| 1954 | 251 Week 251 | 12/17/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 10.8 |
| 1954 | 252 Week 252 | 12/24/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 14.97 |
| 1954 | 253 Week 253 | 12/31/2017 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 16.12 |
| 1954 | 254 Week 254 | 1/7/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 18.3 |
| 1954 | 255 Week 255 | 1/14/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.82 |
| 1954 | 256 Week 256 | 1/21/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 19.07 |
| 1954 | 257 Week 257 | 1/28/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.57 |
| 1954 | 258 Week 258 | 2/4/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.21 |
| 1954 | 259 Week 259 | 2/11/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.39 |
| 1954 | 260 Week 260 | 2/18/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 20.28 |
| 1954 | 261 Week 261 | 2/25/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 21.19 |
| 1954 | 262 Week 262 | 3/4/2018 | Western | DO David Rathbun | 63 FRS | FRK610 | 58808 BART | GLASSCOCK | BART GLASSCOCK | DELIVERY DRIVER | 8.5 | 17.89 |
| 3708 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 11.53 |
| 3708 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 23.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3708 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 12.15 |
| 3708 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 14.17 |
| 3708 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.65 |
| 3708 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.81 |
| 3708 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 12.69 |
| 3708 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 17.05 |
| 3708 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 22.56 |
| 3708 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 17.45 |
| 3708 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 14.03 |
| 3708 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 18.1 |
| 3708 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 8.97 |
| 3708 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.82 |
| 3708 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 15.32 |
| 3708 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 13.85 |
| 3708 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 15.99 |
| 3708 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 18.71 |
| 3708 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 18.27 |
| 3708 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 19.51 |
| 3708 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 17.69 |
| 3708 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 13.99 |
| 3708 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 20.61 |
| 3708 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 20.76 |
| 3708 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 14.41 |
| 3708 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 10.48 |
| 3708 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 24.47 |
| 3708 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 21.46 |
| 3708 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 17.61 |
| 3708 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 19.2 |
| 3708 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.96 |
| 3708 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 10.85 |
| 3708 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 25.32 |
| 3708 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.2 |
| 3708 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 11.77 |
| 3708 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 25.58 |
| 3708 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 27.18 |
| 3708 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 39.86 |
| 3708 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 39.8 |
| 3708 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 3.33 |
| 3708 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 28.08 |
| 3708 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 2.55 |
| 3708 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 22.87 |
| 3708 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 4.1 |
| 3708 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 17.3 |
| 3708 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 11.25 | 1.85 |
| 3708 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.09 | 47.5 |
| 3708 | 197 Week 197 | 12/4/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 39.6 |
| 3708 | 198 Week 198 | 12/11/2016 | Western | MP Western Region | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 11.25 | 0.85 |
| 3708 | 198 Week 198 | 12/11/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.55 | 40.55 |
| 3708 | 199 Week 199 | 12/18/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.5 |
| 3708 | 200 Week 200 | 12/25/2016 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 18.44 |
| 3708 | 201 Week 201 | 1/1/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 36.3 |
| 3708 | 202 Week 202 | 1/8/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.67 | 41.95 |
| 3708 | 203 Week 203 | 1/15/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 22.36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3708 | 204 Week 204 | 1/22/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.92 | 45.05 |
| 3708 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 39.75 |
| 3708 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 26.7 |
| 3708 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 19.57 |
| 3708 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 28.58 |
| 3708 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 28.5 |
| 3708 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 24.13 |
| 3708 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 21.4 |
| 3708 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 20.35 |
| 3708 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 21.04 |
| 3708 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 20.08 |
| 3708 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 23.5 |
| 3708 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 21.6 |
| 3708 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 24.25 |
| 3708 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 28.1 |
| 3708 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 25.71 |
| 3708 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 23.66 |
| 3708 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 22.36 |
| 3708 | 222 Week 222 | 5/28/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 16.6 |
| 3708 | 222 Week 222 | 5/28/2017 | Western | MP Western Region | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 10.77 |
| 3708 | 223 Week 223 | 6/4/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 18.51 |
| 3708 | 224 Week 224 | 6/11/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 25.74 |
| 3708 | 225 Week 225 | 6/18/2017 | Western | DO Greg Winger | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 3.27 |
| 3708 | 225 Week 225 | 6/18/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 12.13 |
| 3708 | 226 Week 226 | 6/25/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 11.41 |
| 3708 | 227 Week 227 | 7/2/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 10 |
| 3708 | 228 Week 228 | 7/9/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 7.5 | 21.3 |
| 3708 | 229 Week 229 | 7/16/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 25.75 |
| 3708 | 230 Week 230 | 7/23/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 22.23 |
| 3708 | 231 Week 231 | 7/30/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 25.2 |
| 3708 | 232 Week 232 | 8/6/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 30.78 |
| 3708 | 233 Week 233 | 8/13/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 26.01 |
| 3708 | 234 Week 234 | 8/20/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 33.71 |
| 3708 | 235 Week 235 | 8/27/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 22.73 |
| 3708 | 236 Week 236 | 9/3/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 24.21 |
| 3708 | 237 Week 237 | 9/10/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 23.76 |
| 3708 | 238 Week 238 | 9/17/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 22.37 |
| 3708 | 239 Week 239 | 9/24/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 29.38 |
| 3708 | 240 Week 240 | 10/1/2017 | Western | DO Greg Winger | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 1.35 |
| 3708 | 240 Week 240 | 10/1/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 37.67 |
| 3708 | 241 Week 241 | 10/8/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 27.47 |
| 3708 | 242 Week 242 | 10/15/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 27.22 |
| 3708 | 243 Week 243 | 10/22/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 28.24 |
| 3708 | 244 Week 244 | 10/29/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 23.87 |
| 3708 | 245 Week 245 | 11/5/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 30.78 |
| 3708 | 246 Week 246 | 11/12/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 22.95 |
| 3708 | 247 Week 247 | 11/19/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 3.1 |
| 3708 | 248 Week 248 | 11/26/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 21.35 |
| 3708 | 249 Week 249 | 12/3/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 23.81 |
| 3708 | 250 Week 250 | 12/10/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 30.5 |
| 3708 | 251 Week 251 | 12/17/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 19.02 |
| 3708 | 252 Week 252 | 12/24/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 0.98 |
| 3708 | 253 Week 253 | 12/31/2017 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 9.43 |

| 3708 | 254 Week 254 | 1/7/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 25.63 |
|------|--------------|----------|---------|----------------|--------|--------|-------------|-------|-------------|-----------------|------|-------|
| 3708 | 255 Week 255 | 1/14/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 24.05 |
| 3708 | 256 Week 256 | 1/21/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 20.82 |
| 3708 | 257 Week 257 | 1/28/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 21.03 |
| 3708 | 258 Week 258 | 2/4/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 26.76 |
| 3708 | 259 Week 259 | 2/11/2018 | Western | DO Greg Winger | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 3.63 |
| 3708 | 259 Week 259 | 2/11/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 22.15 |
| 3708 | 260 Week 260 | 2/18/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 24.78 |
| 3708 | 261 Week 261 | 2/25/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 26.8 |
| 3708 | 263 Week 263 | 3/11/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 15.21 |
| 3708 | 264 Week 264 | 3/18/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 26.92 |
| 3708 | 265 Week 265 | 3/25/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 23.12 |
| 3708 | 266 Week 266 | 4/1/2018 | Western | DO Greg Winger | 5 ADD | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.53 | 0.15 |
| 3708 | 266 Week 266 | 4/1/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 19.83 |
| 3708 | 267 Week 267 | 4/8/2018 | Western | DO Greg Winger | 42 FRK | FRK621 | 60538 EDGAR | MUNOZ | EDGAR MUNOZ | DELIVERY DRIVER | 8.5 | 4.57 |
| 3391 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 16.81 |
| 3391 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 35.09 |
| 3391 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 27.16 |
| 3391 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 25.7 |
| 3391 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 34.06 |
| 3391 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 21.75 |
| 3391 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 15.17 |
| 3391 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 21.83 |
| 3391 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 28.51 |
| 3391 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 22.8 |
| 3391 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 19.51 |
| 3391 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 17.51 |
| 3391 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 26.86 |
| 3391 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 24.97 |
| 3391 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 21.35 |
| 3391 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 20.51 |
| 3391 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 20.3 |
| 3391 | 222 Week 222 | 5/28/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 12.73 |
| 3391 | 222 Week 222 | 5/28/2017 | Western | MP Western Region | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 7 |
| 3391 | 223 Week 223 | 6/4/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 1.3 |
| 3391 | 223 Week 223 | 6/4/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 28.03 |
| 3391 | 224 Week 224 | 6/11/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.03 |
| 3391 | 224 Week 224 | 6/11/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 10.4 |
| 3391 | 225 Week 225 | 6/18/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.05 |
| 3391 | 225 Week 225 | 6/18/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 21.33 |
| 3391 | 226 Week 226 | 6/25/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.9 |
| 3391 | 227 Week 227 | 7/2/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 18.32 |
| 3391 | 228 Week 228 | 7/9/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 4.07 |
| 3391 | 228 Week 228 | 7/9/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 17.71 |
| 3391 | 229 Week 229 | 7/16/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.24 |
| 3391 | 230 Week 230 | 7/23/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 13.87 |
| 3391 | 231 Week 231 | 7/30/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.78 |
| 3391 | 231 Week 231 | 7/30/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 20.89 |
| 3391 | 232 Week 232 | 8/6/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.53 |
| 3391 | 232 Week 232 | 8/6/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 19.02 |
| 3391 | 233 Week 233 | 8/13/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.07 |
| 3391 | 233 Week 233 | 8/13/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 22.6 |
| 3391 | 234 Week 234 | 8/20/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391 | 234 Week 234 | 8/20/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 15.78 |
| 3391 | 235 Week 235 | 8/27/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 1.79 |
| 3391 | 235 Week 235 | 8/27/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 13.63 |
| 3391 | 236 Week 236 | 9/3/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 3.05 |
| 3391 | 236 Week 236 | 9/3/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 23.28 |
| 3391 | 237 Week 237 | 9/10/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.58 |
| 3391 | 238 Week 238 | 9/17/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 26.85 |
| 3391 | 239 Week 239 | 9/24/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 3.42 |
| 3391 | 239 Week 239 | 9/24/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 17.58 |
| 3391 | 240 Week 240 | 10/1/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 22.97 |
| 3391 | 241 Week 241 | 10/8/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 19.3 |
| 3391 | 242 Week 242 | 10/15/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 5.36 |
| 3391 | 242 Week 242 | 10/15/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 15.65 |
| 3391 | 243 Week 243 | 10/22/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.97 |
| 3391 | 243 Week 243 | 10/22/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 21.59 |
| 3391 | 244 Week 244 | 10/29/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 4.53 |
| 3391 | 244 Week 244 | 10/29/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.86 |
| 3391 | 245 Week 245 | 11/5/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.7 |
| 3391 | 245 Week 245 | 11/5/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 16.81 |
| 3391 | 246 Week 246 | 11/12/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 5 |
| 3391 | 246 Week 246 | 11/12/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 15.07 |
| 3391 | 247 Week 247 | 11/19/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 0.05 |
| 3391 | 247 Week 247 | 11/19/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.29 |
| 3391 | 248 Week 248 | 11/26/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 16.97 |
| 3391 | 249 Week 249 | 12/3/2017 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 2.35 |
| 3391 | 249 Week 249 | 12/3/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.56 |
| 3391 | 250 Week 250 | 12/10/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 27.11 |
| 3391 | 251 Week 251 | 12/17/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 13.5 |
| 3391 | 252 Week 252 | 12/24/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 13.37 |
| 3391 | 253 Week 253 | 12/31/2017 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 19.25 |
| 3391 | 254 Week 254 | 1/7/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 16.83 |
| 3391 | 255 Week 255 | 1/14/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 4.85 |
| 3391 | 255 Week 255 | 1/14/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 18.03 |
| 3391 | 256 Week 256 | 1/21/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 22.65 |
| 3391 | 257 Week 257 | 1/28/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 20.52 |
| 3391 | 258 Week 258 | 2/4/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 18.9 |
| 3391 | 259 Week 259 | 2/11/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 3.63 |
| 3391 | 259 Week 259 | 2/11/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 14.53 |
| 3391 | 260 Week 260 | 2/18/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 8.57 |
| 3391 | 260 Week 260 | 2/18/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 15.74 |
| 3391 | 261 Week 261 | 2/25/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 7.85 |
| 3391 | 261 Week 261 | 2/25/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 7.25 |
| 3391 | 262 Week 262 | 3/4/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 17.03 |
| 3391 | 263 Week 263 | 3/11/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 2.77 |
| 3391 | 263 Week 263 | 3/11/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 7.98 |
| 3391 | 264 Week 264 | 3/18/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 7.8 |
| 3391 | 264 Week 264 | 3/18/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 10.42 |
| 3391 | 265 Week 265 | 3/25/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 8.75 |
| 3391 | 265 Week 265 | 3/25/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 4.64 |
| 3391 | 266 Week 266 | 4/1/2018 | Western | DO Greg Winger | 5 ADD | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 9.03 |
| 3391 | 266 Week 266 | 4/1/2018 | Western | DO Greg Winger | 42 FRK | FRK646 | 67759 KATIE | MCGEE | KATIE MCGEE | DELIVERY DRIVER | 8 | 5.92 |
| 4459 | 156 Week 156 | 2/21/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 14.85 |
| 4459 | 157 Week 157 | 2/28/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 20.38 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4459 | 158 Week 158 | 3/6/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 18.55 |
| 4459 | 159 Week 159 | 3/13/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 19.02 |
| 4459 | 160 Week 160 | 3/20/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 14.83 |
| 4459 | 161 Week 161 | 3/27/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 21.9 |
| 4459 | 162 Week 162 | 4/3/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 29.32 |
| 4459 | 163 Week 163 | 4/10/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 22.2 |
| 4459 | 164 Week 164 | 4/17/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 24.17 |
| 4459 | 165 Week 165 | 4/24/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 20.19 |
| 4459 | 166 Week 166 | 5/1/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 20.72 |
| 4459 | 167 Week 167 | 5/8/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 17.13 |
| 4459 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 4.15 |
| 4459 | 169 Week 169 | 5/22/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 17.39 |
| 4459 | 170 Week 170 | 5/29/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 20.24 |
| 4459 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 18.35 |
| 4459 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 22.67 |
| 4459 | 173 Week 173 | 6/19/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 19.88 |
| 4459 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 15.38 |
| 4459 | 175 Week 175 | 7/3/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 14.65 |
| 4459 | 176 Week 176 | 7/10/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 17.33 |
| 4459 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 63 FRS | FRS563 | 60861 CARLOS | RODRIGUEZ | CARLOS RODRIGUEZ | DELIVERY DRIVER | 8 | 9.77 |
| 4135 | 148 Week 148 | 12/27/2015 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 17.32 |
| 4135 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 24.93 |
| 4135 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 14.49 |
| 4135 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 13.18 |
| 4135 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 15.29 |
| 4135 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 16.11 |
| 4135 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 13.52 |
| 4135 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 8.95 |
| 4135 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 13.78 |
| 4135 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 191 FWM | FWM122 | 59574 TRSITEN | POOL | TRSITEN POOL | DELIVERY DRIVER | 8 | 12.6 |
| 2099 | 203 Week 203 | 1/15/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 3.48 |
| 2099 | 204 Week 204 | 1/22/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 27.99 |
| 2099 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 17.61 |
| 2099 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 21.44 |
| 2099 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 25.77 |
| 2099 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 14.71 |
| 2099 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 3.58 |
| 2099 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 12.42 |
| 2099 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 13.52 |
| 2099 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 13.64 |
| 2099 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 15.65 |
| 2099 | 213 Week 213 | 3/26/2017 | Western | Thomas McDonald | 10 BOW | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 5.72 |
| 2099 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 13.11 |
| 2099 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 10 BOW | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 4.52 |
| 2099 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 13.23 |
| 2099 | 223 Week 223 | 6/4/2017 | Western | DO Michael Johnson | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 2.57 |
| 2099 | 226 Week 226 | 6/25/2017 | Western | DO Michael Johnson | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 4.93 |
| 2099 | 227 Week 227 | 7/2/2017 | Western | DO Michael Johnson | 191 FWM | FWM184 | 67578 MARLENA | GUERRERO | MARLENA GUERRERO | DELIVERY DRIVER | 8.5 | 2.58 |
| 1051 | 178 Week 178 | 7/24/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 4.55 |
| 1051 | 179 Week 179 | 7/31/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 18.03 |
| 1051 | 180 Week 180 | 8/7/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 26.38 |
| 1051 | 181 Week 181 | 8/14/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 28.37 |
| 1051 | 182 Week 182 | 8/21/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.62 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 183 Week 183 | 8/28/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 14.53 |
| 1051 | 184 Week 184 | 9/4/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 26.46 |
| 1051 | 185 Week 185 | 9/11/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.39 |
| 1051 | 186 Week 186 | 9/18/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.79 |
| 1051 | 187 Week 187 | 9/25/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 29.25 |
| 1051 | 188 Week 188 | 10/2/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.48 |
| 1051 | 189 Week 189 | 10/9/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 30.79 |
| 1051 | 190 Week 190 | 10/16/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.81 |
| 1051 | 191 Week 191 | 10/23/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 21.02 |
| 1051 | 192 Week 192 | 10/30/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.79 |
| 1051 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 27.62 |
| 1051 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 19.58 |
| 1051 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 26.22 |
| 1051 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 22.03 |
| 1051 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 32.13 |
| 1051 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 26.04 |
| 1051 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 10.35 |
| 1051 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 18.02 |
| 1051 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 22.24 |
| 1051 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 5.09 |
| 1051 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 24.47 |
| 1051 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 25.68 |
| 1051 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 14.8 |
| 1051 | 205 Week 205 | 1/29/2017 | Eastern | Max Torrence | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 9.45 |
| 1051 | 206 Week 206 | 2/5/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 22.53 |
| 1051 | 207 Week 207 | 2/12/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 8 | 24.64 |
| 1051 | 208 Week 208 | 2/19/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 25.7 |
| 1051 | 209 Week 209 | 2/26/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 14.29 |
| 1051 | 210 Week 210 | 3/5/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 22.56 |
| 1051 | 211 Week 211 | 3/12/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 16.87 |
| 1051 | 212 Week 212 | 3/19/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 28.64 |
| 1051 | 213 Week 213 | 3/26/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 18.65 |
| 1051 | 214 Week 214 | 4/2/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 19.16 |
| 1051 | 215 Week 215 | 4/9/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 18.61 |
| 1051 | 216 Week 216 | 4/16/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 23.34 |
| 1051 | 217 Week 217 | 4/23/2017 | Eastern | Brandon Andra | 78 GAA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 15.78 |
| 1051 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 21.68 |
| 1051 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 21.19 |
| 1051 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 26.47 |
| 1051 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 16.14 |
| 1051 | 222 Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 13.75 |
| 1051 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 11.12 |
| 1051 | 223 Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 24.41 |
| 1051 | 224 Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 23.44 |
| 1051 | 226 Week 226 | 6/25/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 23.76 |
| 1051 | 227 Week 227 | 7/2/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 12.96 |
| 1051 | 228 Week 228 | 7/9/2017 | Eastern | DO Will Schmidt | 186 AGA | GAA734 | 64525 BRYAN | COLLINS | BRYAN COLLINS | DELIVERY DRIVER | 9 | 14.08 |
| 3863 | 242 Week 242 | 10/15/2017 | Eastern | DO Brandon Andra | 78 GAA | GAA782 | 72890 JESSICA | OLIVER | JESSICA OLIVER | DELIVERY DRIVER | 8.5 | 12.82 |
| 3863 | 243 Week 243 | 10/22/2017 | Eastern | DO Brandon Andra | 78 GAA | GAA782 | 72890 JESSICA | OLIVER | JESSICA OLIVER | DELIVERY DRIVER | 8.51 | 0.7 |
| 3863 | 244 Week 244 | 10/29/2017 | Eastern | DO Brandon Andra | 78 GAA | GAA782 | 72890 JESSICA | OLIVER | JESSICA OLIVER | DELIVERY DRIVER | 8.51 | 0.85 |
| 3863 | 245 Week 245 | 11/5/2017 | Eastern | DO Brandon Andra | 78 GAA | GAA782 | 72890 JESSICA | OLIVER | JESSICA OLIVER | DELIVERY DRIVER | 8.5 | 0.7 |
| 177 | 106 Week 106 | 3/8/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 37.5 |
| 177 | 107 Week 107 | 3/15/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 36.77 |

| 177 | 108 Week 108 | 3/22/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 35.51 |
| 177 | 109 Week 109 | 3/29/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 26.84 |
| 177 | 110 Week 110 | 4/5/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 30.04 |
| 177 | 111 Week 111 | 4/12/2015 | Eastern | Brandon Andra | 79 GAC | GAC692 | 51841 COLLIN | ARANSEVIA | COLLIN ARANSEVIA | DELIVERY DRIVER | 7.25 | 9.99 |
| 5057 | 115 Week 115 | 5/10/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 10.58 |
| 5057 | 116 Week 116 | 5/17/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 33.3 |
| 5057 | 117 Week 117 | 5/24/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.25 |
| 5057 | 118 Week 118 | 5/31/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 34.46 |
| 5057 | 119 Week 119 | 6/7/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 30.85 |
| 5057 | 120 Week 120 | 6/14/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 20.61 |
| 5057 | 121 Week 121 | 6/21/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.74 |
| 5057 | 122 Week 122 | 6/28/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 24.9 |
| 5057 | 123 Week 123 | 7/5/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 33.02 |
| 5057 | 124 Week 124 | 7/12/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 27.84 |
| 5057 | 125 Week 125 | 7/19/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 33.74 |
| 5057 | 126 Week 126 | 7/26/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.03 |
| 5057 | 127 Week 127 | 8/2/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 39.13 |
| 5057 | 128 Week 128 | 8/9/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.34 |
| 5057 | 129 Week 129 | 8/16/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 36.97 |
| 5057 | 130 Week 130 | 8/23/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.15 |
| 5057 | 131 Week 131 | 8/30/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 37.64 |
| 5057 | 132 Week 132 | 9/6/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 39.94 |
| 5057 | 133 Week 133 | 9/13/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 39.1 |
| 5057 | 134 Week 134 | 9/20/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 12.16 |
| 5057 | 135 Week 135 | 9/27/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 36.79 |
| 5057 | 136 Week 136 | 10/4/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 21.68 |
| 5057 | 137 Week 137 | 10/11/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 30.15 |
| 5057 | 138 Week 138 | 10/18/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 32.62 |
| 5057 | 139 Week 139 | 10/25/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 24.3 |
| 5057 | 140 Week 140 | 11/1/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 25.85 |
| 5057 | 141 Week 141 | 11/8/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 28.94 |
| 5057 | 142 Week 142 | 11/15/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.63 |
| 5057 | 143 Week 143 | 11/22/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 10.74 |
| 5057 | 144 Week 144 | 11/29/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 26.9 |
| 5057 | 145 Week 145 | 12/6/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 38.69 |
| 5057 | 146 Week 146 | 12/13/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 26.47 |
| 5057 | 147 Week 147 | 12/20/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 19.82 |
| 5057 | 148 Week 148 | 12/27/2015 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 22.57 |
| 5057 | 149 Week 149 | 1/3/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 18.93 |
| 5057 | 150 Week 150 | 1/10/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 13.7 |
| 5057 | 151 Week 151 | 1/17/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 27.41 |
| 5057 | 152 Week 152 | 1/24/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 22.18 |
| 5057 | 153 Week 153 | 1/31/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 28.51 |
| 5057 | 154 Week 154 | 2/7/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 16.47 |
| 5057 | 155 Week 155 | 2/14/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 22.03 |
| 5057 | 156 Week 156 | 2/21/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 15.86 |
| 5057 | 157 Week 157 | 2/28/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 24.38 |
| 5057 | 158 Week 158 | 3/6/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.6 |
| 5057 | 159 Week 159 | 3/13/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.08 |
| 5057 | 160 Week 160 | 3/20/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 13.11 |
| 5057 | 161 Week 161 | 3/27/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.21 |
| 5057 | 162 Week 162 | 4/3/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 29.35 |
| 5057 | 163 Week 163 | 4/10/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 19.9 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057 | 164 Week 164 | 4/17/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 16.93 |
| 5057 | 165 Week 165 | 4/24/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 8.75 |
| 5057 | 166 Week 166 | 5/1/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 17.78 |
| 5057 | 167 Week 167 | 5/8/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 10.68 |
| 5057 | 168 Week 168 | 5/15/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 39.99 |
| 5057 | 169 Week 169 | 5/22/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.79 |
| 5057 | 170 Week 170 | 5/29/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 25.41 |
| 5057 | 171 Week 171 | 6/5/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 10.3 |
| 5057 | 172 Week 172 | 6/12/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 14.02 |
| 5057 | 173 Week 173 | 6/19/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 11.03 |
| 5057 | 174 Week 174 | 6/26/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 10.9 |
| 5057 | 175 Week 175 | 7/3/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 24.83 |
| 5057 | 176 Week 176 | 7/10/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.26 |
| 5057 | 177 Week 177 | 7/17/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 31.7 |
| 5057 | 178 Week 178 | 7/24/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.74 |
| 5057 | 179 Week 179 | 7/31/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 33 |
| 5057 | 180 Week 180 | 8/7/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.35 | 37.93 |
| 5057 | 181 Week 181 | 8/14/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 39.01 |
| 5057 | 182 Week 182 | 8/21/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 21.28 |
| 5057 | 183 Week 183 | 8/28/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 23.9 |
| 5057 | 184 Week 184 | 9/4/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 27.62 |
| 5057 | 185 Week 185 | 9/11/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 30.59 |
| 5057 | 186 Week 186 | 9/18/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.32 | 34.99 |
| 5057 | 187 Week 187 | 9/25/2016 | Eastern | Brandon Andra | 79 GAC | GAC697 | 54964 JONATHAN | SWEDBERG | JONATHAN SWEDBERG | DELIVERY DRIVER | 7.25 | 35.41 |
| 1004 | 210 Week 210 | 3/5/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 17.25 |
| 1004 | 211 Week 211 | 3/12/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 26.71 |
| 1004 | 212 Week 212 | 3/19/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 27.39 |
| 1004 | 213 Week 213 | 3/26/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 16.81 |
| 1004 | 214 Week 214 | 4/2/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 13.53 |
| 1004 | 215 Week 215 | 4/9/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 11.14 |
| 1004 | 216 Week 216 | 4/16/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 15.33 |
| 1004 | 217 Week 217 | 4/23/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 13.66 |
| 1004 | 218 Week 218 | 4/30/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 11.5 |
| 1004 | 219 Week 219 | 5/7/2017 | Eastern | Jason Harmon D.O. | 79 GAC | GAC720 | 68465 CHRISTIAN | CLIFTON | CHRISTIAN CLIFTON | DELIVERY DRIVER | 8 | 13.34 |
| 2310 | 101 Week 101 | 2/1/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 37.13 |
| 2310 | 102 Week 102 | 2/8/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 28.41 |
| 2310 | 103 Week 103 | 2/15/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 34.69 |
| 2310 | 104 Week 104 | 2/22/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 39.18 |
| 2310 | 105 Week 105 | 3/1/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 32.01 |
| 2310 | 106 Week 106 | 3/8/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 32.19 |
| 2310 | 107 Week 107 | 3/15/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 38.57 |
| 2310 | 108 Week 108 | 3/22/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 34.98 |
| 2310 | 109 Week 109 | 3/29/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 17.43 |
| 2310 | 110 Week 110 | 4/5/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 30.68 |
| 2310 | 111 Week 111 | 4/12/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 32.97 |
| 2310 | 112 Week 112 | 4/19/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.15 | 41.55 |
| 2310 | 113 Week 113 | 4/26/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 38.3 |
| 2310 | 114 Week 114 | 5/3/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 36.06 |
| 2310 | 115 Week 115 | 5/10/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 27.97 |
| 2310 | 116 Week 116 | 5/17/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 35.48 |
| 2310 | 117 Week 117 | 5/24/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 36.3 |
| 2310 | 118 Week 118 | 5/31/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8 | 27.82 |
| 2310 | 119 Week 119 | 6/7/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.7 | 33.04 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2310 | 120 Week 120 | 6/14/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 35.52 |
| 2310 | 121 Week 121 | 6/21/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 18.2 |
| 2310 | 122 Week 122 | 6/28/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 7.9 |
| 2310 | 123 Week 123 | 7/5/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 21.76 |
| 2310 | 124 Week 124 | 7/12/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 14.35 |
| 2310 | 126 Week 126 | 7/26/2015 | Eastern | Brandon Andra | 79 GAC | GAC956 | 48392 DERRICK | HENDRIX | DERRICK HENDRIX | DELIVERY DRIVER | 8.75 | 8.6 |
| 1394 | 115 Week 115 | 5/10/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 5.65 |
| 1394 | 116 Week 116 | 5/17/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 2.95 |
| 1394 | 117 Week 117 | 5/24/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 7.32 |
| 1394 | 118 Week 118 | 5/31/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 14.63 |
| 1394 | 119 Week 119 | 6/7/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 13.67 |
| 1394 | 120 Week 120 | 6/14/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 17.97 |
| 1394 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 17.41 |
| 1394 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 3.23 |
| 1394 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 127 GNC | GNC520 | 54891 RENALDO | DIAZ | RENALDO DIAZ | DELIVERY DRIVER | 8 | 10.85 |
| 416 | 117 Week 117 | 5/24/2015 | Western | Mike McCown | 29 GPV | GPV816 | 53545 TAMMY | BENEFIELD | TAMMY BENEFIELD | DELIVERY DRIVER | 11.07 | 6.98 |
| 416 | 118 Week 118 | 5/31/2015 | Western | Mike McCown | 29 GPV | GPV816 | 53545 TAMMY | BENEFIELD | TAMMY BENEFIELD | DELIVERY DRIVER | 9 | 8.95 |
| 416 | 126 Week 126 | 7/26/2015 | Western | Mike McCown | 29 GPV | GPV816 | 53545 TAMMY | BENEFIELD | TAMMY BENEFIELD | DELIVERY DRIVER | 10.5 | 2.55 |
| 416 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 29 GPV | GPV816 | 53545 TAMMY | BENEFIELD | TAMMY BENEFIELD | DELIVERY DRIVER | 14.02 | 3.27 |
| 416 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 29 GPV | GPV816 | 53545 TAMMY | BENEFIELD | TAMMY BENEFIELD | DELIVERY DRIVER | 12 | 3.12 |
| 4995 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 5.48 |
| 4995 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 6.7 |
| 4995 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 12.07 |
| 4995 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 17.25 |
| 4995 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 26.17 |
| 4995 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 19.93 |
| 4995 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 16.98 |
| 4995 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 29.31 |
| 4995 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 11.84 |
| 4995 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 18.88 |
| 4995 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 32.82 |
| 4995 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 29.26 |
| 4995 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 21 |
| 4995 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 4.85 |
| 4995 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 22.18 |
| 4995 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 28.7 |
| 4995 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 31.26 |
| 4995 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 49 GSC | GSC182 | 59296 RANDALL | STONE | RANDALL STONE | DELIVERY DRIVER | 8 | 5.7 |
| 5003 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 13 | 6 |
| 5003 | 213 Week 213 | 3/26/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 13 | 4.67 |
| 5003 | 214 Week 214 | 4/2/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 13 | 5.4 |
| 5003 | 216 Week 216 | 4/16/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 13 | 5.53 |
| 5003 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 7.87 |
| 5003 | 219 Week 219 | 5/7/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 5.12 |
| 5003 | 221 Week 221 | 5/21/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 5.54 |
| 5003 | 222 Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14.54 | 1.04 |
| 5003 | 222 Week 222 | 5/28/2017 | Eastern | Scott Miller | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 6.07 |
| 5003 | 223 Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 15.57 | 19.37 |
| 5003 | 224 Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 11.45 |
| 5003 | 225 Week 225 | 6/18/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 3.13 |
| 5003 | 229 Week 229 | 7/16/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 9.38 |
| 5003 | 232 Week 232 | 8/6/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 11.3 |
| 5003 | 233 Week 233 | 8/13/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 2.25 |

| 5003 | 235 Week 235 | 8/27/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 4.93 |
|------|--------------|-----------|---------|-----------------|--------|--------|-------------|---------|---------------|-----------------|------|------|
| 5003 | 236 Week 236 | 9/3/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 7.52 |
| 5003 | 238 Week 238 | 9/17/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 14.68 |
| 5003 | 239 Week 239 | 9/24/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 10.85 |
| 5003 | 240 Week 240 | 10/1/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 5.5 |
| 5003 | 242 Week 242 | 10/15/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 5.83 |
| 5003 | 243 Week 243 | 10/22/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 9.22 |
| 5003 | 244 Week 244 | 10/29/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 5.78 |
| 5003 | 245 Week 245 | 11/5/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 12.7 |
| 5003 | 246 Week 246 | 11/12/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 7.58 |
| 5003 | 247 Week 247 | 11/19/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 8.52 |
| 5003 | 250 Week 250 | 12/10/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 19.66 | 6.08 |
| 5003 | 251 Week 251 | 12/17/2017 | Eastern | DO Will Schmidt | 49 GSC | GSC349 | 52410 SARIE | STOVALL | SARIE STOVALL | DELIVERY DRIVER | 14 | 28.43 |
| 963 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 7.1 |
| 963 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 36.03 |
| 963 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 31.19 |
| 963 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.79 |
| 963 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 30.76 |
| 963 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 35.7 |
| 963 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 35.96 |
| 963 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 27.83 |
| 963 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.53 | 40.24 |
| 963 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 37.47 |
| 963 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 36.24 |
| 963 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 35.78 |
| 963 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 32.98 |
| 963 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.26 |
| 963 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 7.72 |
| 963 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 30.03 |
| 963 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 33.92 |
| 963 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 27.18 |
| 963 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.66 |
| 963 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 9.75 |
| 963 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.35 |
| 963 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 31.2 |
| 963 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 21.07 |
| 963 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.9 |
| 963 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 30.75 |
| 963 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 26.71 |
| 963 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 27.19 |
| 963 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.47 |
| 963 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.84 |
| 963 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.65 |
| 963 | 159 Week 159 | 3/13/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.07 |
| 963 | 160 Week 160 | 3/20/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.88 |
| 963 | 161 Week 161 | 3/27/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.74 |
| 963 | 162 Week 162 | 4/3/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.24 |
| 963 | 163 Week 163 | 4/10/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.08 |
| 963 | 164 Week 164 | 4/17/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.83 |
| 963 | 165 Week 165 | 4/24/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 34.1 |
| 963 | 166 Week 166 | 5/1/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.54 |
| 963 | 167 Week 167 | 5/8/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.94 |
| 963 | 168 Week 168 | 5/15/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 30.28 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 169 Week 169 | 5/22/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 21.52 |
| 963 | 170 Week 170 | 5/29/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.26 |
| 963 | 171 Week 171 | 6/5/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.64 |
| 963 | 172 Week 172 | 6/12/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.03 |
| 963 | 173 Week 173 | 6/19/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.59 | 40.91 |
| 963 | 174 Week 174 | 6/26/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 39.02 |
| 963 | 175 Week 175 | 7/3/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.61 |
| 963 | 176 Week 176 | 7/10/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 26.16 |
| 963 | 177 Week 177 | 7/17/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 29.53 |
| 963 | 178 Week 178 | 7/24/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 30.28 |
| 963 | 179 Week 179 | 7/31/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.48 |
| 963 | 180 Week 180 | 8/7/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.28 |
| 963 | 181 Week 181 | 8/14/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 27.99 |
| 963 | 182 Week 182 | 8/21/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.45 |
| 963 | 183 Week 183 | 8/28/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 18.8 |
| 963 | 184 Week 184 | 9/4/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.22 |
| 963 | 185 Week 185 | 9/11/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 35.4 |
| 963 | 186 Week 186 | 9/18/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 31 |
| 963 | 187 Week 187 | 9/25/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 36.44 |
| 963 | 188 Week 188 | 10/2/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 22.85 |
| 963 | 189 Week 189 | 10/9/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 33.36 |
| 963 | 190 Week 190 | 10/16/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 34.68 |
| 963 | 191 Week 191 | 10/23/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 29.81 |
| 963 | 192 Week 192 | 10/30/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.69 |
| 963 | 193 Week 193 | 11/6/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.45 |
| 963 | 194 Week 194 | 11/13/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 33.83 |
| 963 | 195 Week 195 | 11/20/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 11.5 |
| 963 | 196 Week 196 | 11/27/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 32.69 |
| 963 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 34.51 |
| 963 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 27.88 |
| 963 | 199 Week 199 | 12/18/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 15.38 |
| 963 | 200 Week 200 | 12/25/2016 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 9 |
| 963 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 26.67 |
| 963 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 9.7 |
| 963 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 23.44 |
| 963 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 49 GSC | GSC663 | 57037 | BRITTANY | CHRISTIAN | BRITTANY CHRISTIAN | DELIVERY DRIVER | 8.5 | 14.75 |
| 966 | 197 Week 197 | 12/4/2016 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 5.28 |
| 966 | 198 Week 198 | 12/11/2016 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 13.09 |
| 966 | 201 Week 201 | 1/1/2017 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 5.08 |
| 966 | 202 Week 202 | 1/8/2017 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 18.92 |
| 966 | 203 Week 203 | 1/15/2017 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 34.93 |
| 966 | 204 Week 204 | 1/22/2017 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 24.02 |
| 966 | 205 Week 205 | 1/29/2017 | Eastern | Les Brannen | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 12.19 |
| 966 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 12.43 |
| 966 | 206 Week 206 | 2/5/2017 | Eastern | Scott Miller | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 21.9 |
| 966 | 207 Week 207 | 2/12/2017 | Eastern | Scott Miller | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 28.54 |
| 966 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 49 GSC | GSC721 | 66923 | JOSHUA | CHRISTIAN | JOSHUA CHRISTIAN | DELIVERY DRIVER | 8.5 | 25.37 |
| 2552 | 107 Week 107 | 3/15/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.35 |
| 2552 | 108 Week 108 | 3/22/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.69 |
| 2552 | 109 Week 109 | 3/29/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.04 |
| 2552 | 110 Week 110 | 4/5/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.07 |
| 2552 | 111 Week 111 | 4/12/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.98 |
| 2552 | 112 Week 112 | 4/19/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | 113 Week 113 | 4/26/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.42 |
| 2552 | 114 Week 114 | 5/3/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 10.7 |
| 2552 | 115 Week 115 | 5/10/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 12.21 |
| 2552 | 116 Week 116 | 5/17/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.94 |
| 2552 | 117 Week 117 | 5/24/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.78 |
| 2552 | 118 Week 118 | 5/31/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.18 |
| 2552 | 119 Week 119 | 6/7/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.85 |
| 2552 | 120 Week 120 | 6/14/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.39 |
| 2552 | 121 Week 121 | 6/21/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.58 |
| 2552 | 122 Week 122 | 6/28/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.41 |
| 2552 | 123 Week 123 | 7/5/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 12.37 |
| 2552 | 124 Week 124 | 7/12/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.97 |
| 2552 | 125 Week 125 | 7/19/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.21 |
| 2552 | 126 Week 126 | 7/26/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 12.49 |
| 2552 | 127 Week 127 | 8/2/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 7.67 |
| 2552 | 128 Week 128 | 8/9/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.46 |
| 2552 | 129 Week 129 | 8/16/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.58 |
| 2552 | 130 Week 130 | 8/23/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.52 |
| 2552 | 131 Week 131 | 8/30/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 11.15 |
| 2552 | 132 Week 132 | 9/6/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 7.7 |
| 2552 | 133 Week 133 | 9/13/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 10.14 |
| 2552 | 134 Week 134 | 9/20/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.75 |
| 2552 | 135 Week 135 | 9/27/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.71 |
| 2552 | 136 Week 136 | 10/4/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.19 |
| 2552 | 137 Week 137 | 10/11/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.71 |
| 2552 | 138 Week 138 | 10/18/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.23 |
| 2552 | 139 Week 139 | 10/25/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.53 |
| 2552 | 140 Week 140 | 11/1/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.25 |
| 2552 | 141 Week 141 | 11/8/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.56 |
| 2552 | 142 Week 142 | 11/15/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.23 |
| 2552 | 143 Week 143 | 11/22/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 2.9 |
| 2552 | 144 Week 144 | 11/29/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.34 |
| 2552 | 145 Week 145 | 12/6/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.49 |
| 2552 | 146 Week 146 | 12/13/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.27 |
| 2552 | 147 Week 147 | 12/20/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 3.45 |
| 2552 | 148 Week 148 | 12/27/2015 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 7.6 |
| 2552 | 149 Week 149 | 1/3/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.22 |
| 2552 | 150 Week 150 | 1/10/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.85 |
| 2552 | 151 Week 151 | 1/17/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.35 |
| 2552 | 152 Week 152 | 1/24/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 27.02 |
| 2552 | 153 Week 153 | 1/31/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.59 |
| 2552 | 154 Week 154 | 2/7/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 15.53 |
| 2552 | 155 Week 155 | 2/14/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 4.25 |
| 2552 | 156 Week 156 | 2/21/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.31 |
| 2552 | 157 Week 157 | 2/28/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.72 |
| 2552 | 158 Week 158 | 3/6/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.96 |
| 2552 | 159 Week 159 | 3/13/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.93 |
| 2552 | 160 Week 160 | 3/20/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.44 |
| 2552 | 161 Week 161 | 3/27/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.99 |
| 2552 | 162 Week 162 | 4/3/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.61 |
| 2552 | 163 Week 163 | 4/10/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 11.9 |
| 2552 | 164 Week 164 | 4/17/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.14 |
| 2552 | 165 Week 165 | 4/24/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | 166 Week 166 | 5/1/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.64 |
| 2552 | 167 Week 167 | 5/8/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.42 |
| 2552 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 27.31 |
| 2552 | 169 Week 169 | 5/22/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 12.23 |
| 2552 | 170 Week 170 | 5/29/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.61 |
| 2552 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.14 |
| 2552 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.25 |
| 2552 | 173 Week 173 | 6/19/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.31 |
| 2552 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.64 |
| 2552 | 175 Week 175 | 7/3/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 15.49 |
| 2552 | 176 Week 176 | 7/10/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 10.72 |
| 2552 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.32 |
| 2552 | 178 Week 178 | 7/24/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 24.7 |
| 2552 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.47 |
| 2552 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.05 |
| 2552 | 181 Week 181 | 8/14/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.9 |
| 2552 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.26 |
| 2552 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.45 |
| 2552 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.96 |
| 2552 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 34.21 |
| 2552 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.67 |
| 2552 | 187 Week 187 | 9/25/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.35 |
| 2552 | 188 Week 188 | 10/2/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.2 |
| 2552 | 189 Week 189 | 10/9/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.39 |
| 2552 | 190 Week 190 | 10/16/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.49 |
| 2552 | 191 Week 191 | 10/23/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.06 |
| 2552 | 192 Week 192 | 10/30/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.02 |
| 2552 | 193 Week 193 | 11/6/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.05 |
| 2552 | 194 Week 194 | 11/13/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.59 |
| 2552 | 195 Week 195 | 11/20/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 2.25 |
| 2552 | 196 Week 196 | 11/27/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.44 |
| 2552 | 197 Week 197 | 12/4/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 19.51 |
| 2552 | 198 Week 198 | 12/11/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.05 |
| 2552 | 199 Week 199 | 12/18/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.46 |
| 2552 | 200 Week 200 | 12/25/2016 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 17.6 |
| 2552 | 201 Week 201 | 1/1/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.39 |
| 2552 | 202 Week 202 | 1/8/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21 |
| 2552 | 203 Week 203 | 1/15/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 20.38 |
| 2552 | 204 Week 204 | 1/22/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.59 |
| 2552 | 205 Week 205 | 1/29/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 15.62 |
| 2552 | 206 Week 206 | 2/5/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 23.11 |
| 2552 | 207 Week 207 | 2/12/2017 | Western | Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.46 |
| 2552 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 12.52 |
| 2552 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 15.28 |
| 2552 | 237 Week 237 | 9/10/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.89 |
| 2552 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 14.39 |
| 2552 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 16.33 |
| 2552 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.73 |
| 2552 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 25.58 |
| 2552 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 21.32 |
| 2552 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 36.71 |
| 2552 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 28.09 |
| 2552 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 37.24 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 35.51 |
| 2552 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 13.97 |
| 2552 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 31.13 |
| 2552 | 249 Week 249 | 12/3/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 32.02 |
| 2552 | 250 Week 250 | 12/10/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 32.38 |
| 2552 | 251 Week 251 | 12/17/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 24.63 |
| 2552 | 252 Week 252 | 12/24/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 5.45 |
| 2552 | 253 Week 253 | 12/31/2017 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 18.76 |
| 2552 | 254 Week 254 | 1/7/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 29.17 |
| 2552 | 255 Week 255 | 1/14/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 34.39 |
| 2552 | 256 Week 256 | 1/21/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 7.5 | 31.38 |
| 2552 | 257 Week 257 | 1/28/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 23.51 |
| 2552 | 258 Week 258 | 2/4/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 31.65 |
| 2552 | 259 Week 259 | 2/11/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 26.2 |
| 2552 | 260 Week 260 | 2/18/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 30.21 |
| 2552 | 261 Week 261 | 2/25/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 22.9 |
| 2552 | 262 Week 262 | 3/4/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 26.5 |
| 2552 | 263 Week 263 | 3/11/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 24.94 |
| 2552 | 264 Week 264 | 3/18/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 21.45 |
| 2552 | 265 Week 265 | 3/25/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 25.24 |
| 2552 | 266 Week 266 | 4/1/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 31.42 |
| 2552 | 267 Week 267 | 4/8/2018 | Western | DO Mike McCown | 58 STM | HEB767 | 46797 | RAMESH | INGNAM | RAMESH INGNAM | DELIVERY DRIVER | 8 | 6.8 |
| 4121 | 156 Week 156 | 2/21/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 13.33 |
| 4121 | 157 Week 157 | 2/28/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 20.37 |
| 4121 | 158 Week 158 | 3/6/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 18.7 |
| 4121 | 159 Week 159 | 3/13/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 21.23 |
| 4121 | 160 Week 160 | 3/20/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 20.58 |
| 4121 | 161 Week 161 | 3/27/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 16.13 |
| 4121 | 162 Week 162 | 4/3/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 14.19 |
| 4121 | 163 Week 163 | 4/10/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 11.95 |
| 4121 | 164 Week 164 | 4/17/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 17.38 |
| 4121 | 165 Week 165 | 4/24/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 20.61 |
| 4121 | 166 Week 166 | 5/1/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 12.73 |
| 4121 | 167 Week 167 | 5/8/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 12.61 |
| 4121 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 9.94 |
| 4121 | 169 Week 169 | 5/22/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 13.44 |
| 4121 | 170 Week 170 | 5/29/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 10.61 |
| 4121 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 12.22 |
| 4121 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 17.93 |
| 4121 | 173 Week 173 | 6/19/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 2.38 |
| 4121 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 11.56 |
| 4121 | 175 Week 175 | 7/3/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 9.38 |
| 4121 | 176 Week 176 | 7/10/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 11.28 |
| 4121 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 13.3 |
| 4121 | 178 Week 178 | 7/24/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 15.22 |
| 4121 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 12.2 |
| 4121 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 9.3 |
| 4121 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 17.39 |
| 4121 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 38 HEB | HEB836 | 60849 | DANIELLE | PODJAN | DANIELLE PODJAN | DELIVERY DRIVER | 8 | 13.82 |
| 3840 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 8.55 |
| 3840 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 17.13 |
| 3840 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 14.97 |
| 3840 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 14.62 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3840 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 14.99 |
| 3840 | 187 Week 187 | 9/25/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 15.94 |
| 3840 | 188 Week 188 | 10/2/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 23.85 |
| 3840 | 189 Week 189 | 10/9/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 24.9 |
| 3840 | 190 Week 190 | 10/16/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 20.87 |
| 3840 | 191 Week 191 | 10/23/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 19.32 |
| 3840 | 192 Week 192 | 10/30/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 18.98 |
| 3840 | 193 Week 193 | 11/6/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 13.58 |
| 3840 | 199 Week 199 | 12/18/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 11.28 |
| 3840 | 200 Week 200 | 12/25/2016 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 3.93 |
| 3840 | 201 Week 201 | 1/1/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 15.87 |
| 3840 | 202 Week 202 | 1/8/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 10.89 |
| 3840 | 203 Week 203 | 1/15/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 8.96 |
| 3840 | 204 Week 204 | 1/22/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 6.6 |
| 3840 | 205 Week 205 | 1/29/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 12.46 |
| 3840 | 206 Week 206 | 2/5/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 15.62 |
| 3840 | 207 Week 207 | 2/12/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 17.86 |
| 3840 | 208 Week 208 | 2/19/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 16.53 |
| 3840 | 209 Week 209 | 2/26/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 10.44 |
| 3840 | 210 Week 210 | 3/5/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 14.98 |
| 3840 | 211 Week 211 | 3/12/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 9.88 |
| 3840 | 212 Week 212 | 3/19/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 11.22 |
| 3840 | 213 Week 213 | 3/26/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 12.45 |
| 3840 | 214 Week 214 | 4/2/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 11.41 |
| 3840 | 215 Week 215 | 4/9/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 7.97 |
| 3840 | 216 Week 216 | 4/16/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 2.77 |
| 3840 | 217 Week 217 | 4/23/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 9.77 |
| 3840 | 219 Week 219 | 5/7/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 2.65 |
| 3840 | 220 Week 220 | 5/14/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 12.43 |
| 3840 | 221 Week 221 | 5/21/2017 | Western | Mike McCown | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 9.14 |
| 3840 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 3.07 |
| 3840 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 5.87 |
| 3840 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 3.2 |
| 3840 | 226 Week 226 | 6/25/2017 | Western | DO Will Schmidt | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 2.95 |
| 3840 | 228 Week 228 | 7/9/2017 | Western | DO Will Schmidt | 38 HEB | HEB859 | 65095 | JAMES | NYASORE | JAMES NYASORE | DELIVERY DRIVER | 8.5 | 3.32 |
| 1861 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 190 HSC | HSC002 | 52739 | PAULO | GARCIA | PAULO GARCIA | DELIVERY DRIVER | 8.5 | 9.65 |
| 4706 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 20.77 |
| 4706 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 23.87 |
| 4706 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 16.54 |
| 4706 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 27.04 |
| 4706 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 19.76 |
| 4706 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 30.75 |
| 4706 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 31.79 |
| 4706 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 27.14 |
| 4706 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 34.42 |
| 4706 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8 | 27.05 |
| 4706 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.18 | 24.82 |
| 4706 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 24.49 |
| 4706 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.41 | 41.62 |
| 4706 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 23.2 |
| 4706 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 25.84 |
| 4706 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 33.53 |
| 4706 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 | JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 34.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4706 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.41 | 41.64 |
| 4706 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 28.73 |
| 4706 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 29.1 |
| 4706 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 6.25 |
| 4706 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 5.32 |
| 4706 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 11.73 |
| 4706 | 135 Week 135 | 9/27/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 7.15 |
| 4706 | 136 Week 136 | 10/4/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 5.6 |
| 4706 | 137 Week 137 | 10/11/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 5.7 |
| 4706 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 4.53 |
| 4706 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 11.12 |
| 4706 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 10.43 |
| 4706 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 9.69 |
| 4706 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 13.3 |
| 4706 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 8.18 |
| 4706 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 4.02 |
| 4706 | 146 Week 146 | 12/13/2015 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 7.6 |
| 4706 | 149 Week 149 | 1/3/2016 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 5.47 |
| 4706 | 150 Week 150 | 1/10/2016 | Southern | Gene Leal | 190 HSC | HSC062 | 53322 JACK | SHANNON | JACK SHANNON | DELIVERY DRIVER | 8.25 | 3.92 |
| 2581 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 190 HSC | HSC071 | 53448 PAUL | JACKSON | PAUL JACKSON | DELIVERY DRIVER | 8 | 5.31 |
| 2581 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 190 HSC | HSC071 | 53448 PAUL | JACKSON | PAUL JACKSON | DELIVERY DRIVER | 8 | 32.91 |
| 2581 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 190 HSC | HSC071 | 53448 PAUL | JACKSON | PAUL JACKSON | DELIVERY DRIVER | 8 | 4.87 |
| 2581 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 190 HSC | HSC071 | 53448 PAUL | JACKSON | PAUL JACKSON | DELIVERY DRIVER | 8 | 30.32 |
| 2581 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 190 HSC | HSC071 | 53448 PAUL | JACKSON | PAUL JACKSON | DELIVERY DRIVER | 8 | 8.65 |
| 5163 | 219 Week 219 | 5/7/2017 | Southern | Gene Leal | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 9.71 |
| 5163 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 2.3 |
| 5163 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 4.05 |
| 5163 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 5.95 |
| 5163 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 8.8 |
| 5163 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 14.19 |
| 5163 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 8.75 | 23.45 |
| 5163 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 9 | 5.82 |
| 5163 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 9 | 10.2 |
| 5163 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 9 | 12.71 |
| 5163 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 190 HSC | HSC161 | 65830 NOELL | THOMAS | NOELL THOMAS | DELIVERY DRIVER | 9 | 9.56 |
| 2472 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 10.89 |
| 2472 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 29.79 |
| 2472 | 252 Week 252 | 12/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 22.83 |
| 2472 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.71 | 42.06 |
| 2472 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 14.18 |
| 2472 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.67 | 29.71 |
| 2472 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 38.63 |
| 2472 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 38.13 |
| 2472 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 35.26 |
| 2472 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 33.63 |
| 2472 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 40.03 |
| 2472 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 38.89 |
| 2472 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.54 | 40.33 |
| 2472 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 33.53 |
| 2472 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.51 | 40.06 |
| 2472 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 9.16 | 47.41 |
| 2472 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 35.27 |
| 2472 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 45 HUM | HUM1029 | 74525 MOHAMAD | HOUMANI | MOHAMAD HOUMANI | DELIVERY DRIVER | 8.5 | 12.3 |

| 2844 | 107 | Week 107 | 3/15/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 4.38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2844 | 108 | Week 108 | 3/22/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 25.69 |
| 2844 | 109 | Week 109 | 3/29/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 17.95 |
| 2844 | 110 | Week 110 | 4/5/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 33.44 |
| 2844 | 111 | Week 111 | 4/12/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 32.59 |
| 2844 | 112 | Week 112 | 4/19/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 27.43 |
| 2844 | 113 | Week 113 | 4/26/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 12.41 |
| 2844 | 114 | Week 114 | 5/3/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 18.96 |
| 2844 | 115 | Week 115 | 5/10/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 24.2 |
| 2844 | 116 | Week 116 | 5/17/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 13.47 |
| 2844 | 117 | Week 117 | 5/24/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.5 | 21.53 |
| 2844 | 118 | Week 118 | 5/31/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 13.33 |
| 2844 | 119 | Week 119 | 6/7/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 10.27 |
| 2844 | 120 | Week 120 | 6/14/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 20.1 |
| 2844 | 121 | Week 121 | 6/21/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 8.65 |
| 2844 | 122 | Week 122 | 6/28/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 2.5 |
| 2844 | 123 | Week 123 | 7/5/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 20.24 |
| 2844 | 124 | Week 124 | 7/12/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 11.5 |
| 2844 | 125 | Week 125 | 7/19/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 17.83 |
| 2844 | 126 | Week 126 | 7/26/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 21.38 |
| 2844 | 127 | Week 127 | 8/2/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.66 |
| 2844 | 128 | Week 128 | 8/9/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 17.57 |
| 2844 | 129 | Week 129 | 8/16/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 14.1 |
| 2844 | 132 | Week 132 | 9/6/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 18.61 |
| 2844 | 133 | Week 133 | 9/13/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.66 |
| 2844 | 134 | Week 134 | 9/20/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 7.05 |
| 2844 | 135 | Week 135 | 9/27/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 18.21 |
| 2844 | 136 | Week 136 | 10/4/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 12.78 |
| 2844 | 137 | Week 137 | 10/11/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 5.2 |
| 2844 | 138 | Week 138 | 10/18/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 21.18 |
| 2844 | 139 | Week 139 | 10/25/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 20.35 |
| 2844 | 140 | Week 140 | 11/1/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 7.96 |
| 2844 | 141 | Week 141 | 11/8/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 31.16 |
| 2844 | 142 | Week 142 | 11/15/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 19.5 |
| 2844 | 144 | Week 144 | 11/29/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 24.85 |
| 2844 | 145 | Week 145 | 12/6/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 26.33 |
| 2844 | 146 | Week 146 | 12/13/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 24.21 |
| 2844 | 148 | Week 148 | 12/27/2015 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 5.25 |
| 2844 | 149 | Week 149 | 1/3/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 18.72 |
| 2844 | 150 | Week 150 | 1/10/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 23.52 |
| 2844 | 151 | Week 151 | 1/17/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 21.62 |
| 2844 | 152 | Week 152 | 1/24/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 29.14 |
| 2844 | 153 | Week 153 | 1/31/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 24.36 |
| 2844 | 154 | Week 154 | 2/7/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 7.47 |
| 2844 | 155 | Week 155 | 2/14/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 28.92 |
| 2844 | 156 | Week 156 | 2/21/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 32.69 |
| 2844 | 157 | Week 157 | 2/28/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 32.53 |
| 2844 | 158 | Week 158 | 3/6/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 23.25 |
| 2844 | 159 | Week 159 | 3/13/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 7.18 |
| 2844 | 160 | Week 160 | 3/20/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 26.59 |
| 2844 | 161 | Week 161 | 3/27/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.79 | 40.36 |
| 2844 | 162 | Week 162 | 4/3/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 26.73 |
| 2844 | 163 | Week 163 | 4/10/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 18.54 |

| 2844 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 12.87 |
|------|--------------|-----------|----------|-----------------|--------|--------|---------------|------|-------------|-----------------|------|-------|
| 2844 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 16.17 |
| 2844 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 6.3 |
| 2844 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.78 |
| 2844 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 6.95 |
| 2844 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 15.15 |
| 2844 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 18.83 |
| 2844 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 6.62 |
| 2844 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 25.78 |
| 2844 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 39.37 |
| 2844 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 33.77 |
| 2844 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.8 |
| 2844 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 16.57 |
| 2844 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 28.12 |
| 2844 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 25.16 |
| 2844 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.66 |
| 2844 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 6.87 |
| 2844 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 21.33 |
| 2844 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 33.85 |
| 2844 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 32.59 |
| 2844 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 29.19 |
| 2844 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 33.19 |
| 2844 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 20.82 |
| 2844 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 29.7 |
| 2844 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 28.17 |
| 2844 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 1.63 |
| 2844 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 26.76 |
| 2844 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 33.08 |
| 2844 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 28.18 |
| 2844 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 6.8 |
| 2844 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 3.78 |
| 2844 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 23.27 |
| 2844 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 24.69 |
| 2844 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 22.98 |
| 2844 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 28.8 |
| 2844 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 23.6 |
| 2844 | 206 Week 206 | 2/5/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 25.63 |
| 2844 | 207 Week 207 | 2/12/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 8.75 | 24.53 |
| 2844 | 208 Week 208 | 2/19/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 22.43 |
| 2844 | 209 Week 209 | 2/26/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 17.44 |
| 2844 | 210 Week 210 | 3/5/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 17.36 |
| 2844 | 211 Week 211 | 3/12/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 6.1 |
| 2844 | 212 Week 212 | 3/19/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 32.91 |
| 2844 | 213 Week 213 | 3/26/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 32.1 |
| 2844 | 214 Week 214 | 4/2/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 31.33 |
| 2844 | 215 Week 215 | 4/9/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 26.11 |
| 2844 | 216 Week 216 | 4/16/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 26.35 |
| 2844 | 217 Week 217 | 4/23/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 25.43 |
| 2844 | 218 Week 218 | 4/30/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 23.38 |
| 2844 | 219 Week 219 | 5/7/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 26.59 |
| 2844 | 220 Week 220 | 5/14/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 25.42 |
| 2844 | 221 Week 221 | 5/21/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 18.83 |
| 2844 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 14.58 |

| 2844 | 222 Week 222 | 5/28/2017 | Southern | Mark Livingston | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 5.9 |
|------|--------------|-----------|----------|-----------------|--------|--------|--------|--------|------|-------------|-----------------|---|------|
| 2844 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 20.03 |
| 2844 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 18.78 |
| 2844 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 23.32 |
| 2844 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 16.62 |
| 2844 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 11.33 |
| 2844 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 13.68 |
| 2844 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 4.4 |
| 2844 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 30.56 |
| 2844 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 26.92 |
| 2844 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 20.3 |
| 2844 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 24.77 |
| 2844 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 18.88 |
| 2844 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 21.3 |
| 2844 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 21.52 |
| 2844 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 17.95 |
| 2844 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 24.06 |
| 2844 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 28.05 |
| 2844 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 29.23 |
| 2844 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 30.05 |
| 2844 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 28.68 |
| 2844 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 20.4 |
| 2844 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 30.39 |
| 2844 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 23.93 |
| 2844 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 3.68 |
| 2844 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 25.73 |
| 2844 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 30.75 |
| 2844 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 25.66 |
| 2844 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 15.78 |
| 2844 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 17.12 |
| 2844 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 28.7 |
| 2844 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 21.53 |
| 2844 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 24.15 |
| 2844 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 22.68 |
| 2844 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 32.64 |
| 2844 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 20.73 |
| 2844 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 25.24 |
| 2844 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 28.86 |
| 2844 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 20.98 |
| 2844 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 4.02 |
| 2844 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 31.8 |
| 2844 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 23.71 |
| 2844 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 27.76 |
| 2844 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 45 HUM | HUM115 | 339367 | JOSEPH | KING | JOSEPH KING | DELIVERY DRIVER | 9 | 6.2 |
| 4650 | 104 Week 104 | 2/22/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9.36 | 54.66 |
| 4650 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 34.79 |
| 4650 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 10.28 |
| 4650 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.65 | 44.25 |
| 4650 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.8 | 46.14 |
| 4650 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.36 | 41.09 |
| 4650 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9.35 | 54.59 |
| 4650 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 37.2 |
| 4650 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.54 | 43.04 |

| 4650 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 38.6 |
|------|--------------|-----------|----------|-----------------|--------|--------|--------|---------|----------|------------------|-----------------|------|------|
| 4650 | 114 Week 114 | 5/3/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 39.2 |
| 4650 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 36.93 |
| 4650 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 39.11 |
| 4650 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.25 | 34.22 |
| 4650 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.91 | 44.26 |
| 4650 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 28.59 |
| 4650 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 21.18 |
| 4650 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 34.67 |
| 4650 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 27.33 |
| 4650 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 27.19 |
| 4650 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 69 KWD | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 5.45 |
| 4650 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 32.32 |
| 4650 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 20.83 |
| 4650 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 20.13 |
| 4650 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 9.03 |
| 4650 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.55 | 40.44 |
| 4650 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9.45 | 51.47 |
| 4650 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.67 |
| 4650 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 31.41 |
| 4650 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.74 | 42.44 |
| 4650 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.56 | 40.59 |
| 4650 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 25.57 |
| 4650 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 27.74 |
| 4650 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 32.3 |
| 4650 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 40.03 |
| 4650 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 28.62 |
| 4650 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 36.26 |
| 4650 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.91 |
| 4650 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.93 |
| 4650 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 34.77 |
| 4650 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 6.68 |
| 4650 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 33.89 |
| 4650 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 39.29 |
| 4650 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.79 | 42.91 |
| 4650 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 11.67 |
| 4650 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 24.56 |
| 4650 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.75 |
| 4650 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 39.51 |
| 4650 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 39.4 |
| 4650 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 32.84 |
| 4650 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.27 |
| 4650 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.56 |
| 4650 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 35.69 |
| 4650 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 33.74 |
| 4650 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.82 |
| 4650 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 35.72 |
| 4650 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 37.44 |
| 4650 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 31.64 |
| 4650 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.51 |
| 4650 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.56 |
| 4650 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 36.77 |
| 4650 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 22.37 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4650 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.92 | 44.36 |
| 4650 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 38.01 |
| 4650 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.5 | 39.05 |
| 4650 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.69 | 36.54 |
| 4650 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 23.17 |
| 4650 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 27.03 |
| 4650 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 31.17 |
| 4650 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 38.93 |
| 4650 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 29.02 |
| 4650 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 19.74 |
| 4650 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 6.48 |
| 4650 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 38.42 |
| 4650 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 30.38 |
| 4650 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 36.59 |
| 4650 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.83 | 40.71 |
| 4650 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.76 | 33.1 |
| 4650 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 32.66 |
| 4650 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 28.04 |
| 4650 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 29.69 |
| 4650 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 39.68 |
| 4650 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 39.44 |
| 4650 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 28.68 |
| 4650 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 33.32 |
| 4650 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.86 | 41.06 |
| 4650 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 33.97 |
| 4650 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 28.19 |
| 4650 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 33.84 |
| 4650 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 37.14 |
| 4650 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 29.94 |
| 4650 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 4.53 |
| 4650 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 36.03 |
| 4650 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 29.9 |
| 4650 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 26.01 |
| 4650 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 14.63 |
| 4650 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 19.81 |
| 4650 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 17.08 |
| 4650 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 25.41 |
| 4650 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 32.55 |
| 4650 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 24.52 |
| 4650 | 206 Week 206 | 2/5/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 33.33 |
| 4650 | 207 Week 207 | 2/12/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 24.5 |
| 4650 | 208 Week 208 | 2/19/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 29.32 |
| 4650 | 209 Week 209 | 2/26/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 18.92 |
| 4650 | 210 Week 210 | 3/5/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 30.28 |
| 4650 | 211 Week 211 | 3/12/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 4.98 |
| 4650 | 212 Week 212 | 3/19/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 35.2 |
| 4650 | 213 Week 213 | 3/26/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 36.4 |
| 4650 | 214 Week 214 | 4/2/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 31.1 |
| 4650 | 215 Week 215 | 4/9/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 19.37 |
| 4650 | 216 Week 216 | 4/16/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 21.17 |
| 4650 | 217 Week 217 | 4/23/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 27.46 |
| 4650 | 218 Week 218 | 4/30/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 26.45 |
| 4650 | 219 Week 219 | 5/7/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 | MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 23.68 |

| 4650 | 220 Week 220 | 5/14/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 26.05 |
|------|--------------|-----------|----------|-----------------|--------|--------|----------------|----------|------------------|-----------------|------|-------|
| 4650 | 221 Week 221 | 5/21/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.75 | 19.58 |
| 4650 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 15.72 |
| 4650 | 222 Week 222 | 5/28/2017 | Southern | Mark Livingston | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 8.86 | 8.38 |
| 4650 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 28.26 |
| 4650 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 28.95 |
| 4650 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 17.95 |
| 4650 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 25.13 |
| 4650 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 17.1 |
| 4650 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 33.54 |
| 4650 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 33.48 |
| 4650 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 17.51 |
| 4650 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 5.5 |
| 4650 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 27.76 |
| 4650 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 28.79 |
| 4650 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 23.27 |
| 4650 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 13.31 |
| 4650 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 35.81 |
| 4650 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 29.31 |
| 4650 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 31.3 |
| 4650 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 35.58 |
| 4650 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 29.9 |
| 4650 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9.01 | 40.13 |
| 4650 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 39.93 |
| 4650 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 34.49 |
| 4650 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 32.31 |
| 4650 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 37.84 |
| 4650 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 21.38 |
| 4650 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 15.17 |
| 4650 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 31.53 |
| 4650 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 31.13 |
| 4650 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 16.8 |
| 4650 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 20.75 |
| 4650 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 12.47 |
| 4650 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 29.36 |
| 4650 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 31.61 |
| 4650 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 22.04 |
| 4650 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 19.19 |
| 4650 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 29.43 |
| 4650 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 28.55 |
| 4650 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 25.97 |
| 4650 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 22.83 |
| 4650 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 25.19 |
| 4650 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 18.89 |
| 4650 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 45 HUM | HUM151 | 601804 MICHAEL | SCHWERIN | MICHAEL SCHWERIN | DELIVERY DRIVER | 9 | 6.12 |
| 15 | 94 Week 94 | 12/14/2014 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 11.58 |
| 15 | 95 Week 95 | 12/21/2014 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 5.35 |
| 15 | 96 Week 96 | 12/28/2014 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 10.07 |
| 15 | 97 Week 97 | 1/4/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 22.3 |
| 15 | 98 Week 98 | 1/11/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 33.52 |
| 15 | 99 Week 99 | 1/18/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 15.42 |
| 15 | 100 Week 100 | 1/25/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 23.1 |
| 15 | 101 Week 101 | 2/1/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 20.2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 102 Week 102 | 2/8/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 26.12 |
| 15 | 103 Week 103 | 2/15/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 23.91 |
| 15 | 104 Week 104 | 2/22/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 24.51 |
| 15 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 39.61 |
| 15 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.8 | 46.09 |
| 15 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 23.68 |
| 15 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 26.26 |
| 15 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 28.37 |
| 15 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 24.25 |
| 15 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 30.72 |
| 15 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 30.41 |
| 15 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 22.51 |
| 15 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 26.9 |
| 15 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 9.57 |
| 15 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.25 | 15.83 |
| 15 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 25.9 |
| 15 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 25.25 |
| 15 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 5.3 |
| 15 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 25.25 |
| 15 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 10.88 |
| 15 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 19.8 |
| 15 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 29.09 |
| 15 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 28 |
| 15 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 27.41 |
| 15 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 37.06 |
| 15 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 29.76 |
| 15 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 24.37 |
| 15 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 14.89 |
| 15 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 17.83 |
| 15 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 19.33 |
| 15 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 25.57 |
| 15 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.35 |
| 15 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.89 |
| 15 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.35 |
| 15 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.1 |
| 15 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 30.76 |
| 15 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.85 |
| 15 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 33.9 |
| 15 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.49 |
| 15 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 34.19 |
| 15 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 13.75 |
| 15 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 18.92 |
| 15 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 17.77 |
| 15 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 7.77 |
| 15 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 15.43 |
| 15 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 33.65 |
| 15 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 24.91 |
| 15 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 26.95 |
| 15 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 24.39 |
| 15 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 20.41 |
| 15 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 18.41 |
| 15 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 25.62 |
| 15 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 28.32 |

| 15 | 157 | Week 157 | 2/28/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 26.23 |
| 15 | 158 | Week 158 | 3/6/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 29.64 |
| 15 | 159 | Week 159 | 3/13/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 22.62 |
| 15 | 160 | Week 160 | 3/20/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 27.98 |
| 15 | 161 | Week 161 | 3/27/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 23.42 |
| 15 | 162 | Week 162 | 4/3/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 19.31 |
| 15 | 163 | Week 163 | 4/10/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 30.9 |
| 15 | 164 | Week 164 | 4/17/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 32.68 |
| 15 | 165 | Week 165 | 4/24/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 31.44 |
| 15 | 166 | Week 166 | 5/1/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 29.23 |
| 15 | 167 | Week 167 | 5/8/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 32.03 |
| 15 | 168 | Week 168 | 5/15/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 8.5 | 21.75 |
| 15 | 169 | Week 169 | 5/22/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.01 | 40.13 |
| 15 | 170 | Week 170 | 5/29/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 25.68 |
| 15 | 171 | Week 171 | 6/5/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 30.84 |
| 15 | 172 | Week 172 | 6/12/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 31.96 |
| 15 | 173 | Week 173 | 6/19/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 27.13 |
| 15 | 174 | Week 174 | 6/26/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 19 |
| 15 | 175 | Week 175 | 7/3/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 29.88 |
| 15 | 176 | Week 176 | 7/10/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 13.56 |
| 15 | 177 | Week 177 | 7/17/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 20.71 |
| 15 | 178 | Week 178 | 7/24/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 39.57 |
| 15 | 179 | Week 179 | 7/31/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 32.08 |
| 15 | 180 | Week 180 | 8/7/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 29.85 |
| 15 | 181 | Week 181 | 8/14/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 24.19 |
| 15 | 182 | Week 182 | 8/21/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 12.76 |
| 15 | 183 | Week 183 | 8/28/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 17.18 |
| 15 | 184 | Week 184 | 9/4/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 23.73 |
| 15 | 185 | Week 185 | 9/11/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 24.29 |
| 15 | 186 | Week 186 | 9/18/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 20.92 |
| 15 | 187 | Week 187 | 9/25/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 29.13 |
| 15 | 188 | Week 188 | 10/2/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 21.58 |
| 15 | 189 | Week 189 | 10/9/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 21.83 |
| 15 | 190 | Week 190 | 10/16/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 29.15 |
| 15 | 191 | Week 191 | 10/23/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 35.44 |
| 15 | 192 | Week 192 | 10/30/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 33.84 |
| 15 | 193 | Week 193 | 11/6/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 24.29 |
| 15 | 194 | Week 194 | 11/13/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 33.97 |
| 15 | 195 | Week 195 | 11/20/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 23 |
| 15 | 196 | Week 196 | 11/27/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 37.09 |
| 15 | 197 | Week 197 | 12/4/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 28.87 |
| 15 | 198 | Week 198 | 12/11/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 6.08 |
| 15 | 199 | Week 199 | 12/18/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 28.25 |
| 15 | 200 | Week 200 | 12/25/2016 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 16.02 |
| 15 | 201 | Week 201 | 1/1/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 19.26 |
| 15 | 202 | Week 202 | 1/8/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 22.15 |
| 15 | 203 | Week 203 | 1/15/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 23.62 |
| 15 | 204 | Week 204 | 1/22/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 30.74 |
| 15 | 205 | Week 205 | 1/29/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 22.6 |
| 15 | 206 | Week 206 | 2/5/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 31.6 |
| 15 | 207 | Week 207 | 2/12/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 32.52 |
| 15 | 208 | Week 208 | 2/19/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 36.02 |
| 15 | 209 | Week 209 | 2/26/2017 | Southern | Mark Livingston | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 27.18 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 210 Week 210 | 3/5/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 34.67 |
| 15 | 211 Week 211 | 3/12/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 33.76 |
| 15 | 213 Week 213 | 3/26/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 29.26 |
| 15 | 214 Week 214 | 4/2/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 31.37 |
| 15 | 215 Week 215 | 4/9/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 27.47 |
| 15 | 216 Week 216 | 4/16/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 35.81 |
| 15 | 217 Week 217 | 4/23/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 36 |
| 15 | 218 Week 218 | 4/30/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 32.6 |
| 15 | 219 Week 219 | 5/7/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 21.75 |
| 15 | 220 Week 220 | 5/14/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 31.21 |
| 15 | 221 Week 221 | 5/21/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9 | 31.76 |
| 15 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 20.25 |
| 15 | 222 Week 222 | 5/28/2017 | Southern | Mark Livingston | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.15 | 14.92 |
| 15 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 26.22 |
| 15 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 26.15 |
| 15 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 25.81 |
| 15 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 28.69 |
| 15 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 22.21 |
| 15 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 35.01 |
| 15 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 21.37 |
| 15 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 33.1 |
| 15 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 35.06 |
| 15 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.32 | 38.09 |
| 15 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 26.76 |
| 15 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 18 |
| 15 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 17.1 |
| 15 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 34.37 |
| 15 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 25.95 |
| 15 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 30.17 |
| 15 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 36.7 |
| 15 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 32.61 |
| 15 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 5.67 |
| 15 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 29.56 |
| 15 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 30.15 |
| 15 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 31.04 |
| 15 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 28.78 |
| 15 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 24.99 |
| 15 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 29.37 |
| 15 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 39.74 |
| 15 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 36 |
| 15 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 28.28 |
| 15 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 12.97 |
| 15 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 35.99 |
| 15 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 19.33 |
| 15 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 16.68 |
| 15 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 25.45 |
| 15 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 34.74 |
| 15 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 30.05 |
| 15 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 35.67 |
| 15 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 33.86 |
| 15 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 27.76 |
| 15 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 28.44 |
| 15 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM383 | 41476 LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 28.44 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 264 | Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 35.77 |
| 15 | 265 | Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 36.6 |
| 15 | 266 | Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 31.7 |
| 15 | 267 | Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 45 | HUM | HUM383 | 41476 | LARRY | LIBENGOOD | LARRY LIBENGOOD | DELIVERY DRIVER | 9.25 | 6.33 |
| 9 | 94 | Week 94 | 12/14/2014 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.54 |
| 9 | 95 | Week 95 | 12/21/2014 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 6.98 |
| 9 | 96 | Week 96 | 12/28/2014 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.93 |
| 9 | 97 | Week 97 | 1/4/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.17 |
| 9 | 98 | Week 98 | 1/11/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.83 |
| 9 | 99 | Week 99 | 1/18/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.48 |
| 9 | 100 | Week 100 | 1/25/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 27.6 |
| 9 | 101 | Week 101 | 2/1/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 26.37 |
| 9 | 102 | Week 102 | 2/8/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.54 |
| 9 | 103 | Week 103 | 2/15/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 31.38 |
| 9 | 104 | Week 104 | 2/22/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.77 |
| 9 | 105 | Week 105 | 3/1/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 33.05 |
| 9 | 106 | Week 106 | 3/8/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 32.03 |
| 9 | 107 | Week 107 | 3/15/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 25.24 |
| 9 | 108 | Week 108 | 3/22/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.64 |
| 9 | 109 | Week 109 | 3/29/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.59 |
| 9 | 110 | Week 110 | 4/5/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 27.9 |
| 9 | 111 | Week 111 | 4/12/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 25.37 |
| 9 | 112 | Week 112 | 4/19/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.89 |
| 9 | 113 | Week 113 | 4/26/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.09 |
| 9 | 114 | Week 114 | 5/3/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.01 |
| 9 | 115 | Week 115 | 5/10/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.88 |
| 9 | 116 | Week 116 | 5/17/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.82 |
| 9 | 117 | Week 117 | 5/24/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.57 |
| 9 | 118 | Week 118 | 5/31/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.7 |
| 9 | 119 | Week 119 | 6/7/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.13 |
| 9 | 120 | Week 120 | 6/14/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.7 |
| 9 | 121 | Week 121 | 6/21/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.92 |
| 9 | 122 | Week 122 | 6/28/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.77 |
| 9 | 123 | Week 123 | 7/5/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 13.3 |
| 9 | 124 | Week 124 | 7/12/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.47 |
| 9 | 125 | Week 125 | 7/19/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.92 |
| 9 | 126 | Week 126 | 7/26/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.76 |
| 9 | 127 | Week 127 | 8/2/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.38 |
| 9 | 128 | Week 128 | 8/9/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 4.5 |
| 9 | 129 | Week 129 | 8/16/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.65 |
| 9 | 130 | Week 130 | 8/23/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.35 |
| 9 | 131 | Week 131 | 8/30/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.9 |
| 9 | 132 | Week 132 | 9/6/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.03 |
| 9 | 134 | Week 134 | 9/20/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.03 |
| 9 | 135 | Week 135 | 9/27/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.93 |
| 9 | 136 | Week 136 | 10/4/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.92 |
| 9 | 137 | Week 137 | 10/11/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.39 |
| 9 | 138 | Week 138 | 10/18/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.07 |
| 9 | 139 | Week 139 | 10/25/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17 |
| 9 | 140 | Week 140 | 11/1/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.13 |
| 9 | 141 | Week 141 | 11/8/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.55 |
| 9 | 142 | Week 142 | 11/15/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.95 |
| 9 | 143 | Week 143 | 11/22/2015 | Southern | Mark Livingston | 45 | HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.8 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.47 |
| 9 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.8 |
| 9 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22 |
| 9 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 4.63 |
| 9 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 5.13 |
| 9 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.02 |
| 9 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.53 |
| 9 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.64 |
| 9 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.67 |
| 9 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.28 |
| 9 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 25.55 |
| 9 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.13 |
| 9 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.29 |
| 9 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.93 |
| 9 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.55 |
| 9 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.42 |
| 9 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.98 |
| 9 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.4 |
| 9 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.22 |
| 9 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.77 |
| 9 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.53 |
| 9 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.56 |
| 9 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.05 |
| 9 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.62 |
| 9 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.25 |
| 9 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.6 |
| 9 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.35 |
| 9 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.26 |
| 9 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.77 |
| 9 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.56 |
| 9 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.78 |
| 9 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.68 |
| 9 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.75 |
| 9 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.25 |
| 9 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.23 |
| 9 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.23 |
| 9 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.92 |
| 9 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.5 |
| 9 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.31 |
| 9 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.29 |
| 9 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.12 |
| 9 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.67 |
| 9 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.86 |
| 9 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.02 |
| 9 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.54 |
| 9 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.24 |
| 9 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.8 |
| 9 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.73 |
| 9 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.47 |
| 9 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 9.91 |
| 9 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.1 |
| 9 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.06 |
| 9 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 | DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.77 |
| 9 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.3 |
| 9 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.07 |
| 9 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.95 |
| 9 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.2 |
| 9 | 206 Week 206 | 2/5/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.33 |
| 9 | 207 Week 207 | 2/12/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.86 |
| 9 | 208 Week 208 | 2/19/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.33 |
| 9 | 209 Week 209 | 2/26/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 22.96 |
| 9 | 210 Week 210 | 3/5/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.36 |
| 9 | 211 Week 211 | 3/12/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 24.92 |
| 9 | 212 Week 212 | 3/19/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.65 |
| 9 | 213 Week 213 | 3/26/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.78 |
| 9 | 214 Week 214 | 4/2/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.7 |
| 9 | 215 Week 215 | 4/9/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.22 |
| 9 | 216 Week 216 | 4/16/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.44 |
| 9 | 217 Week 217 | 4/23/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.39 |
| 9 | 218 Week 218 | 4/30/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.4 |
| 9 | 219 Week 219 | 5/7/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.4 |
| 9 | 220 Week 220 | 5/14/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20 |
| 9 | 221 Week 221 | 5/21/2017 | Southern | Mark Livingston | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.83 |
| 9 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.01 |
| 9 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 6.13 |
| 9 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.5 |
| 9 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.35 |
| 9 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.44 |
| 9 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.42 |
| 9 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 7.31 |
| 9 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.35 |
| 9 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 13.38 |
| 9 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.45 |
| 9 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.16 |
| 9 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.34 |
| 9 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.34 |
| 9 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.11 |
| 9 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.15 |
| 9 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.64 |
| 9 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 12.98 |
| 9 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.34 |
| 9 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.27 |
| 9 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.92 |
| 9 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 23.63 |
| 9 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.05 |
| 9 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 14.52 |
| 9 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.04 |
| 9 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.13 |
| 9 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 4.18 |
| 9 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 8.9 |
| 9 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 18.98 |
| 9 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.21 |
| 9 | 252 Week 252 | 12/24/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.85 |
| 9 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 10.75 |
| 9 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.65 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 9.2 |
| 9 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.95 |
| 9 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 11.58 |
| 9 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 20.85 |
| 9 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.65 |
| 9 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.53 |
| 9 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.64 |
| 9 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 21.02 |
| 9 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 15.3 |
| 9 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 16.07 |
| 9 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 17.14 |
| 9 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 19.3 |
| 9 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 45 HUM | HUM391 | 44057 DARRELL | BEAN | DARRELL BEAN | DELIVERY DRIVER | 8 | 5.15 |
| 874 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 14.9 |
| 874 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 8.65 |
| 874 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 21.14 |
| 874 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 21.17 |
| 874 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 25.93 |
| 874 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 14.78 |
| 874 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 22.06 |
| 874 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 10.27 |
| 874 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 27.5 |
| 874 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 20.35 |
| 874 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 27.27 |
| 874 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 27.09 |
| 874 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 25.66 |
| 874 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 20.6 |
| 874 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 27.95 |
| 874 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 20 |
| 874 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 20.93 |
| 874 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 45 HUM | HUM451 | 57754 James | Castillo | James Castillo | DELIVERY DRIVER | 8 | 13 |
| 2859 | 101 Week 101 | 2/1/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 30.19 |
| 2859 | 102 Week 102 | 2/8/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 19.42 |
| 2859 | 103 Week 103 | 2/15/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 30.31 |
| 2859 | 104 Week 104 | 2/22/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.53 |
| 2859 | 105 Week 105 | 3/1/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 26.46 |
| 2859 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 29.59 |
| 2859 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 37.2 |
| 2859 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 33.55 |
| 2859 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 32.39 |
| 2859 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 25.15 |
| 2859 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.5 | 42.59 |
| 2859 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 29.33 |
| 2859 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 23 |
| 2859 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 29.44 |
| 2859 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 20.97 |
| 2859 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 18.94 |
| 2859 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 14.33 |
| 2859 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 25.09 |
| 2859 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 14.8 |
| 2859 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 25 |
| 2859 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.42 |
| 2859 | 122 Week 122 | 6/28/2015 | Northern | Tim Casper | 185 IBM | IBM161 | 52103 JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.86 |

| 2859 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 23.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 23.51 |
| 2859 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 19.98 |
| 2859 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 26.54 |
| 2859 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 26.3 |
| 2859 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 14.55 |
| 2859 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 9.94 |
| 2859 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 17.67 |
| 2859 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 15.69 |
| 2859 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.72 |
| 2859 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 15.47 |
| 2859 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 14.89 |
| 2859 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 16.93 |
| 2859 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 19.5 |
| 2859 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 10.42 |
| 2859 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 10.26 |
| 2859 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 15.93 |
| 2859 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.2 |
| 2859 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 18.81 |
| 2859 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 6.05 |
| 2859 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 8.78 |
| 2859 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 14.13 |
| 2859 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 21.47 |
| 2859 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 29.58 |
| 2859 | 147 Week 147 | 12/20/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 10.05 |
| 2859 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 8.12 |
| 2859 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 185 | IBM | IBM161 | 52103 | JORDAN | KIRKWOOD | JORDAN KIRKWOOD | DELIVERY DRIVER | 8.25 | 19.78 |
| 2687 | 159 Week 159 | 3/13/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 9.4 |
| 2687 | 160 Week 160 | 3/20/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 11.49 |
| 2687 | 161 Week 161 | 3/27/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 17.4 |
| 2687 | 162 Week 162 | 4/3/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 23.83 |
| 2687 | 163 Week 163 | 4/10/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 24.69 |
| 2687 | 164 Week 164 | 4/17/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 21.55 |
| 2687 | 165 Week 165 | 4/24/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 19.66 |
| 2687 | 166 Week 166 | 5/1/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 7.62 |
| 2687 | 167 Week 167 | 5/8/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 24.91 |
| 2687 | 168 Week 168 | 5/15/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 25.94 |
| 2687 | 169 Week 169 | 5/22/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 16.12 |
| 2687 | 170 Week 170 | 5/29/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 8.53 |
| 2687 | 171 Week 171 | 6/5/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 28.15 |
| 2687 | 172 Week 172 | 6/12/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 9.97 |
| 2687 | 173 Week 173 | 6/19/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10 | 19.85 |
| 2687 | 174 Week 174 | 6/26/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.29 | 14.21 |
| 2687 | 175 Week 175 | 7/3/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 11.67 |
| 2687 | 176 Week 176 | 7/10/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 13.83 |
| 2687 | 177 Week 177 | 7/17/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 14.24 |
| 2687 | 178 Week 178 | 7/24/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 16.53 |
| 2687 | 179 Week 179 | 7/31/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 17.64 |
| 2687 | 180 Week 180 | 8/7/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 15.02 |
| 2687 | 181 Week 181 | 8/14/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 15.58 |
| 2687 | 182 Week 182 | 8/21/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 17.84 |
| 2687 | 183 Week 183 | 8/28/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 9.77 |
| 2687 | 184 Week 184 | 9/4/2016 | Northern | Greg Winger | 142 | ICS | ICS405 | 43018 | REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 16.92 |

| 2687 | 185 Week 185 | 9/11/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 32.64 |
| 2687 | 186 Week 186 | 9/18/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 26.77 |
| 2687 | 187 Week 187 | 9/25/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 23.4 |
| 2687 | 188 Week 188 | 10/2/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 34.45 |
| 2687 | 189 Week 189 | 10/9/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 25.78 |
| 2687 | 190 Week 190 | 10/16/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 24.24 |
| 2687 | 191 Week 191 | 10/23/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 28.84 |
| 2687 | 192 Week 192 | 10/30/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 33.01 |
| 2687 | 193 Week 193 | 11/6/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 29.53 |
| 2687 | 194 Week 194 | 11/13/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 21.46 |
| 2687 | 195 Week 195 | 11/20/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 4.69 |
| 2687 | 197 Week 197 | 12/4/2016 Northern | Greg Winger | 142 ICS | ICS405 | 43018 REBECCA | JOHNSON | REBECCA JOHNSON | DELIVERY DRIVER | 10.5 | 2.63 |
| 5092 | 198 Week 198 | 12/11/2016 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 25.13 |
| 5092 | 199 Week 199 | 12/18/2016 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 8.08 |
| 5092 | 200 Week 200 | 12/25/2016 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 10.01 |
| 5092 | 201 Week 201 | 1/1/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 15 |
| 5092 | 202 Week 202 | 1/8/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 17.06 |
| 5092 | 203 Week 203 | 1/15/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 37.7 |
| 5092 | 204 Week 204 | 1/22/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 38.91 |
| 5092 | 205 Week 205 | 1/29/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 30.64 |
| 5092 | 206 Week 206 | 2/5/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 29.87 |
| 5092 | 207 Week 207 | 2/12/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 28.6 |
| 5092 | 208 Week 208 | 2/19/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 21.74 |
| 5092 | 209 Week 209 | 2/26/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 28.77 |
| 5092 | 210 Week 210 | 3/5/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 19.99 |
| 5092 | 211 Week 211 | 3/12/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 15.31 |
| 5092 | 212 Week 212 | 3/19/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 13.89 |
| 5092 | 213 Week 213 | 3/26/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 23.1 |
| 5092 | 214 Week 214 | 4/2/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 14.11 |
| 5092 | 215 Week 215 | 4/9/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 3.83 |
| 5092 | 216 Week 216 | 4/16/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 17.53 |
| 5092 | 217 Week 217 | 4/23/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 19.73 |
| 5092 | 218 Week 218 | 4/30/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 21.61 |
| 5092 | 219 Week 219 | 5/7/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 17.79 |
| 5092 | 220 Week 220 | 5/14/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 10.55 |
| 5092 | 221 Week 221 | 5/21/2017 Northern | Greg Winger | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 17.07 |
| 5092 | 222 Week 222 | 5/28/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 9.45 |
| 5092 | 222 Week 222 | 5/28/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 5.31 |
| 5092 | 223 Week 223 | 6/4/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 15.24 |
| 5092 | 224 Week 224 | 6/11/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 6.25 |
| 5092 | 225 Week 225 | 6/18/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.5 | 16.61 |
| 5092 | 226 Week 226 | 6/25/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 10.61 | 14.62 |
| 5092 | 227 Week 227 | 7/2/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 4.85 |
| 5092 | 228 Week 228 | 7/9/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 11.12 |
| 5092 | 229 Week 229 | 7/16/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 10.92 |
| 5092 | 230 Week 230 | 7/23/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 12.89 |
| 5092 | 231 Week 231 | 7/30/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.97 |
| 5092 | 232 Week 232 | 8/6/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 18.05 |
| 5092 | 233 Week 233 | 8/13/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.09 |
| 5092 | 234 Week 234 | 8/20/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 12.96 |
| 5092 | 235 Week 235 | 8/27/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.23 |
| 5092 | 236 Week 236 | 9/3/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 3.22 |
| 5092 | 237 Week 237 | 9/10/2017 Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 14.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5092 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 15.63 |
| 5092 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.49 |
| 5092 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 15.68 |
| 5092 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 14.73 |
| 5092 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 18.8 |
| 5092 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 12.91 |
| 5092 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 10.95 |
| 5092 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.39 |
| 5092 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 14.44 |
| 5092 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 2.72 |
| 5092 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 16.64 |
| 5092 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 12.74 |
| 5092 | 250 Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.16 |
| 5092 | 251 Week 251 | 12/17/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 9.68 |
| 5092 | 253 Week 253 | 12/31/2017 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.42 |
| 5092 | 254 Week 254 | 1/7/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 9.82 |
| 5092 | 255 Week 255 | 1/14/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 9.2 |
| 5092 | 256 Week 256 | 1/21/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 9.42 |
| 5092 | 257 Week 257 | 1/28/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 7.91 |
| 5092 | 258 Week 258 | 2/4/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 8.32 |
| 5092 | 259 Week 259 | 2/11/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 8.63 |
| 5092 | 260 Week 260 | 2/18/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 13.25 |
| 5092 | 261 Week 261 | 2/25/2018 | Northern | DO Michael Johnson | 142 ICS | ICS440 | 43059 MARK | TANNOUS | MARK TANNOUS | DELIVERY DRIVER | 11 | 4.23 |
| 4705 | 219 Week 219 | 5/7/2017 | Northern | Greg Winger | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11.4 | 22.37 |
| 4705 | 220 Week 220 | 5/14/2017 | Northern | Greg Winger | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 16.51 |
| 4705 | 221 Week 221 | 5/21/2017 | Northern | Greg Winger | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 11.41 |
| 4705 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 22.77 |
| 4705 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 11.23 |
| 4705 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 19.32 |
| 4705 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 19.26 |
| 4705 | 226 Week 226 | 6/25/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 10.5 | 12.33 |
| 4705 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 5.42 |
| 4705 | 228 Week 228 | 7/9/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 17.6 |
| 4705 | 229 Week 229 | 7/16/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 14.67 |
| 4705 | 230 Week 230 | 7/23/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 7.25 |
| 4705 | 231 Week 231 | 7/30/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 12.02 |
| 4705 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 1.63 |
| 4705 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 2.9 |
| 4705 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 24.97 |
| 4705 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 15.94 |
| 4705 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 16.13 |
| 4705 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 23.06 |
| 4705 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 13.31 |
| 4705 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 19.35 |
| 4705 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 27.96 |
| 4705 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 8.64 |
| 4705 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 16.1 |
| 4705 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 1.8 |
| 4705 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 16.41 |
| 4705 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 15.78 |
| 4705 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 12.29 |
| 4705 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 6.22 |
| 4705 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 15.56 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 | EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 23.88 |
| 4705 | 250 Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 142 ICS | ICS562 | 43095 | EARNEST | SHANNON | EARNEST SHANNON | DELIVERY DRIVER | 11 | 13.11 |
| 4274 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 142 ICS | ICS577 | 43114 | MICHAEL | RANKIN | MICHAEL RANKIN | DELIVERY DRIVER | 11 | 20.05 |
| 1543 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 8.25 | 23.48 |
| 1543 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 8.25 | 28.05 |
| 1543 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 34.57 |
| 1543 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 23.46 |
| 1543 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.81 |
| 1543 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 8.97 |
| 1543 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 9.93 |
| 1543 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 10.43 |
| 1543 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 7.73 |
| 1543 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.95 |
| 1543 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 11.69 |
| 1543 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 4.23 |
| 1543 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 21.97 |
| 1543 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.35 |
| 1543 | 147 Week 147 | 12/20/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 7.44 |
| 1543 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 13.75 |
| 1543 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.64 |
| 1543 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.02 |
| 1543 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 18.99 |
| 1543 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 26.01 |
| 1543 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.67 |
| 1543 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 35.16 |
| 1543 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.99 |
| 1543 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.23 |
| 1543 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.18 |
| 1543 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.22 |
| 1543 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.35 |
| 1543 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.31 |
| 1543 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.9 |
| 1543 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 32.36 |
| 1543 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.78 |
| 1543 | 164 Week 164 | 4/17/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.38 |
| 1543 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.87 |
| 1543 | 166 Week 166 | 5/1/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.75 |
| 1543 | 167 Week 167 | 5/8/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 26.29 |
| 1543 | 168 Week 168 | 5/15/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.11 |
| 1543 | 169 Week 169 | 5/22/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 24.66 |
| 1543 | 170 Week 170 | 5/29/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.47 |
| 1543 | 171 Week 171 | 6/5/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.76 |
| 1543 | 172 Week 172 | 6/12/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.19 |
| 1543 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.91 |
| 1543 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 20.41 |
| 1543 | 175 Week 175 | 7/3/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.32 |
| 1543 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 27.23 |
| 1543 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.74 |
| 1543 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 24.76 |
| 1543 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 27.22 |
| 1543 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 31.56 |
| 1543 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 32.35 |
| 1543 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 199 IEP | IEP002 | 56959 | DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | 183 Week 183 | 8/28/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.9 |
| 1543 | 184 Week 184 | 9/4/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 16.37 |
| 1543 | 185 Week 185 | 9/11/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 20.54 |
| 1543 | 186 Week 186 | 9/18/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 27.16 |
| 1543 | 187 Week 187 | 9/25/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 23.02 |
| 1543 | 188 Week 188 | 10/2/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 16.06 |
| 1543 | 189 Week 189 | 10/9/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.32 |
| 1543 | 190 Week 190 | 10/16/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.97 |
| 1543 | 191 Week 191 | 10/23/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 21.8 |
| 1543 | 192 Week 192 | 10/30/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 15.6 |
| 1543 | 193 Week 193 | 11/6/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 32.25 |
| 1543 | 194 Week 194 | 11/13/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.03 |
| 1543 | 195 Week 195 | 11/20/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 18.25 |
| 1543 | 196 Week 196 | 11/27/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 21.91 |
| 1543 | 197 Week 197 | 12/4/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.34 |
| 1543 | 198 Week 198 | 12/11/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.93 |
| 1543 | 199 Week 199 | 12/18/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 15.57 |
| 1543 | 200 Week 200 | 12/25/2016 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 16.14 |
| 1543 | 201 Week 201 | 1/1/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 18.65 |
| 1543 | 202 Week 202 | 1/8/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.56 |
| 1543 | 203 Week 203 | 1/15/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.76 |
| 1543 | 204 Week 204 | 1/22/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 21.47 |
| 1543 | 205 Week 205 | 1/29/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.45 |
| 1543 | 206 Week 206 | 2/5/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 17.66 |
| 1543 | 207 Week 207 | 2/12/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 23.15 |
| 1543 | 208 Week 208 | 2/19/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 26.4 |
| 1543 | 209 Week 209 | 2/26/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.87 |
| 1543 | 210 Week 210 | 3/5/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 34.02 |
| 1543 | 211 Week 211 | 3/12/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.69 |
| 1543 | 212 Week 212 | 3/19/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.77 |
| 1543 | 213 Week 213 | 3/26/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 18.67 |
| 1543 | 214 Week 214 | 4/2/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.08 |
| 1543 | 215 Week 215 | 4/9/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.38 |
| 1543 | 216 Week 216 | 4/16/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.56 |
| 1543 | 217 Week 217 | 4/23/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.29 |
| 1543 | 219 Week 219 | 5/7/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 12.31 |
| 1543 | 220 Week 220 | 5/14/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.59 |
| 1543 | 221 Week 221 | 5/21/2017 Northern | Tim Casper | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.73 |
| 1543 | 222 Week 222 | 5/28/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.8 |
| 1543 | 222 Week 222 | 5/28/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 10.68 |
| 1543 | 223 Week 223 | 6/4/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28 |
| 1543 | 224 Week 224 | 6/11/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.53 |
| 1543 | 225 Week 225 | 6/18/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 29.03 |
| 1543 | 226 Week 226 | 6/25/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.68 |
| 1543 | 227 Week 227 | 7/2/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.89 |
| 1543 | 228 Week 228 | 7/9/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 22.56 |
| 1543 | 229 Week 229 | 7/16/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 34.44 |
| 1543 | 230 Week 230 | 7/23/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 19.07 |
| 1543 | 231 Week 231 | 7/30/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 33.41 |
| 1543 | 232 Week 232 | 8/6/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 32.74 |
| 1543 | 233 Week 233 | 8/13/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 31.03 |
| 1543 | 234 Week 234 | 8/20/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 27.09 |
| 1543 | 235 Week 235 | 8/27/2017 Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 24.6 |

| 1543 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.64 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 37.95 |
| 1543 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 28.92 |
| 1543 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 34.83 |
| 1543 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 31.97 |
| 1543 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.67 |
| 1543 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 27.02 |
| 1543 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 32.67 |
| 1543 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.05 |
| 1543 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 26.03 |
| 1543 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 30.4 |
| 1543 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 23.57 |
| 1543 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 34.24 |
| 1543 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 20.3 |
| 1543 | 250 Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 9.5 | 25.97 |
| 1543 | 251 Week 251 | 12/17/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 20.35 |
| 1543 | 252 Week 252 | 12/24/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 20.59 |
| 1543 | 253 Week 253 | 12/31/2017 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 39.03 |
| 1543 | 254 Week 254 | 1/7/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 20.7 |
| 1543 | 255 Week 255 | 1/14/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 32.76 |
| 1543 | 256 Week 256 | 1/21/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 28.46 |
| 1543 | 257 Week 257 | 1/28/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 34 |
| 1543 | 258 Week 258 | 2/4/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 33.3 |
| 1543 | 259 Week 259 | 2/11/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 25.1 |
| 1543 | 260 Week 260 | 2/18/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 26.58 |
| 1543 | 261 Week 261 | 2/25/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 29.19 |
| 1543 | 262 Week 262 | 3/4/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 31.61 |
| 1543 | 263 Week 263 | 3/11/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 31.66 |
| 1543 | 264 Week 264 | 3/18/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 35.96 |
| 1543 | 265 Week 265 | 3/25/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 25.89 |
| 1543 | 266 Week 266 | 4/1/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 13.02 |
| 1543 | 267 Week 267 | 4/8/2018 | Northern | DO Michael Johnson | 199 IEP | IEP002 | 56959 DENNIS | EGGEMEYER | DENNIS EGGEMEYER | DELIVERY DRIVER | 10 | 6.47 |
| 1581 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 4.12 |
| 1581 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 3.45 |
| 1581 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 12.87 |
| 1581 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 10.26 |
| 1581 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 3.97 |
| 1581 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 7.12 |
| 1581 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.25 | 3 |
| 1581 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.5 | 0.02 |
| 1581 | 196 Week 196 | 11/27/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 9.2 | 0.05 |
| 1581 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10 | 3.57 |
| 1581 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10 | 1.75 |
| 1581 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10 | 0.05 |
| 1581 | 207 Week 207 | 2/12/2017 | Northern | Tim Casper | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10 | 0.87 |
| 1581 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.26 | 0.5 |
| 1581 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.29 | 4.22 |
| 1581 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.25 | 4.14 |
| 1581 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.25 | 1.98 |
| 1581 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.25 | 1.35 |
| 1581 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.26 | 0.78 |
| 1581 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.25 | 2.33 |
| 1581 | 253 Week 253 | 12/31/2017 | Northern | DO Michael Johnson | 199 IEP | IEP019 | 57128 SHANNON | ERXLEBEN | SHANNON ERXLEBEN | DELIVERY DRIVER | 10.25 | 0.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4437 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 12.29 |
| 4437 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 30.92 |
| 4437 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.11 |
| 4437 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 23.08 |
| 4437 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 18.35 |
| 4437 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 20.82 |
| 4437 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 24.27 |
| 4437 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 15.4 |
| 4437 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 34.04 |
| 4437 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 28.53 |
| 4437 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.75 |
| 4437 | 147 Week 147 | 12/20/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 23.87 |
| 4437 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 6.8 |
| 4437 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 32.34 |
| 4437 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 27.83 |
| 4437 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 25.17 |
| 4437 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.8 |
| 4437 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.39 |
| 4437 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.38 |
| 4437 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 11.69 |
| 4437 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 24.93 |
| 4437 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 10.73 |
| 4437 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 31.59 |
| 4437 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 24.35 |
| 4437 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 27.27 |
| 4437 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 26.88 |
| 4437 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 10.79 |
| 4437 | 164 Week 164 | 4/17/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 36.08 |
| 4437 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 15.76 |
| 4437 | 166 Week 166 | 5/1/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 33.89 |
| 4437 | 167 Week 167 | 5/8/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 26.53 |
| 4437 | 168 Week 168 | 5/15/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 17.63 |
| 4437 | 169 Week 169 | 5/22/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 24.09 |
| 4437 | 170 Week 170 | 5/29/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.88 |
| 4437 | 171 Week 171 | 6/5/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 22.65 |
| 4437 | 172 Week 172 | 6/12/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 34.22 |
| 4437 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 25.12 |
| 4437 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 23.65 |
| 4437 | 175 Week 175 | 7/3/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.23 |
| 4437 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 25.49 |
| 4437 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 20.7 |
| 4437 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 31.57 |
| 4437 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 11.33 |
| 4437 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 29.48 |
| 4437 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 22.94 |
| 4437 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.59 |
| 4437 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.25 |
| 4437 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 35.24 |
| 4437 | 185 Week 185 | 9/11/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 29.77 |
| 4437 | 186 Week 186 | 9/18/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 7.12 |
| 4437 | 187 Week 187 | 9/25/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 23.15 |
| 4437 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 20.28 |
| 4437 | 189 Week 189 | 10/9/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 17.06 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4437 | 190 Week 190 | 10/16/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 19.74 |
| 4437 | 191 Week 191 | 10/23/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 20.85 |
| 4437 | 192 Week 192 | 10/30/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 18.76 |
| 4437 | 193 Week 193 | 11/6/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 13.87 |
| 4437 | 194 Week 194 | 11/13/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 14.57 |
| 4437 | 195 Week 195 | 11/20/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 16.53 |
| 4437 | 196 Week 196 | 11/27/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 20.31 |
| 4437 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 14.05 |
| 4437 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 22.43 |
| 4437 | 199 Week 199 | 12/18/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 13.37 |
| 4437 | 200 Week 200 | 12/25/2016 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.87 |
| 4437 | 201 Week 201 | 1/1/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 16.07 |
| 4437 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 5.87 |
| 4437 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 14.67 |
| 4437 | 204 Week 204 | 1/22/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.6 |
| 4437 | 205 Week 205 | 1/29/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.11 |
| 4437 | 206 Week 206 | 2/5/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.88 |
| 4437 | 207 Week 207 | 2/12/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.6 |
| 4437 | 208 Week 208 | 2/19/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 12.39 |
| 4437 | 209 Week 209 | 2/26/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.27 |
| 4437 | 210 Week 210 | 3/5/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.74 |
| 4437 | 211 Week 211 | 3/12/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.33 |
| 4437 | 212 Week 212 | 3/19/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.48 |
| 4437 | 213 Week 213 | 3/26/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.01 |
| 4437 | 214 Week 214 | 4/2/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 15.18 |
| 4437 | 215 Week 215 | 4/9/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 5.97 |
| 4437 | 216 Week 216 | 4/16/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 6.81 |
| 4437 | 217 Week 217 | 4/23/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.08 |
| 4437 | 218 Week 218 | 4/30/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.12 |
| 4437 | 219 Week 219 | 5/7/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.26 |
| 4437 | 220 Week 220 | 5/14/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 13.49 |
| 4437 | 221 Week 221 | 5/21/2017 | Northern | Tim Casper | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.38 |
| 4437 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.17 |
| 4437 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 5.22 |
| 4437 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.82 |
| 4437 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 16.67 |
| 4437 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 14.5 |
| 4437 | 226 Week 226 | 6/25/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 11.3 |
| 4437 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.25 |
| 4437 | 228 Week 228 | 7/9/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 12.02 |
| 4437 | 229 Week 229 | 7/16/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 11.82 |
| 4437 | 230 Week 230 | 7/23/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.15 |
| 4437 | 231 Week 231 | 7/30/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 12.74 |
| 4437 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 10.74 |
| 4437 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.22 |
| 4437 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.52 |
| 4437 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 7.66 |
| 4437 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.07 |
| 4437 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 14.97 |
| 4437 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 2.97 |
| 4437 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.67 |
| 4437 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 9.8 |
| 4437 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 199 IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 18.65 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4437 | 244 | Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.1 |
| 4437 | 245 | Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 6.01 |
| 4437 | 247 | Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 3.38 |
| 4437 | 248 | Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 8.35 |
| 4437 | 249 | Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 15.78 |
| 4437 | 250 | Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 7.05 |
| 4437 | 251 | Week 251 | 12/17/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 6.43 |
| 4437 | 253 | Week 253 | 12/31/2017 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 11.72 |
| 4437 | 254 | Week 254 | 1/7/2018 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 21.15 |
| 4437 | 255 | Week 255 | 1/14/2018 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 17.18 |
| 4437 | 256 | Week 256 | 1/21/2018 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 5.22 |
| 4437 | 257 | Week 257 | 1/28/2018 | Northern | DO Michael Johnson | 199 | IEP | IEP084 | 57968 | VICTORIA | ROBINSON | VICTORIA ROBINSON | DELIVERY DRIVER | 9 | 2.97 |
| 2766 | 156 | Week 156 | 2/21/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.62 |
| 2766 | 157 | Week 157 | 2/28/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 33.43 |
| 2766 | 158 | Week 158 | 3/6/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 20.61 |
| 2766 | 159 | Week 159 | 3/13/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 20.61 |
| 2766 | 160 | Week 160 | 3/20/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 17.03 |
| 2766 | 161 | Week 161 | 3/27/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.48 |
| 2766 | 162 | Week 162 | 4/3/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.21 |
| 2766 | 163 | Week 163 | 4/10/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.68 |
| 2766 | 164 | Week 164 | 4/17/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.24 |
| 2766 | 165 | Week 165 | 4/24/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 28.27 |
| 2766 | 166 | Week 166 | 5/1/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29.78 |
| 2766 | 167 | Week 167 | 5/8/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.07 | 40.66 |
| 2766 | 168 | Week 168 | 5/15/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.61 |
| 2766 | 169 | Week 169 | 5/22/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 27.31 |
| 2766 | 170 | Week 170 | 5/29/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.43 |
| 2766 | 171 | Week 171 | 6/5/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.15 |
| 2766 | 172 | Week 172 | 6/12/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.12 |
| 2766 | 173 | Week 173 | 6/19/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 19.88 |
| 2766 | 174 | Week 174 | 6/26/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 33.43 |
| 2766 | 175 | Week 175 | 7/3/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.33 |
| 2766 | 176 | Week 176 | 7/10/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 34.37 |
| 2766 | 177 | Week 177 | 7/17/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.97 |
| 2766 | 178 | Week 178 | 7/24/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.74 |
| 2766 | 179 | Week 179 | 7/31/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 17.58 |
| 2766 | 180 | Week 180 | 8/7/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 14.66 |
| 2766 | 181 | Week 181 | 8/14/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 18.53 |
| 2766 | 182 | Week 182 | 8/21/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 24 |
| 2766 | 183 | Week 183 | 8/28/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 18.66 |
| 2766 | 184 | Week 184 | 9/4/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 13.75 |
| 2766 | 185 | Week 185 | 9/11/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 19.49 |
| 2766 | 186 | Week 186 | 9/18/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.95 |
| 2766 | 187 | Week 187 | 9/25/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.28 |
| 2766 | 188 | Week 188 | 10/2/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.8 |
| 2766 | 189 | Week 189 | 10/9/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 18.59 |
| 2766 | 190 | Week 190 | 10/16/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 18.77 |
| 2766 | 191 | Week 191 | 10/23/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.73 |
| 2766 | 192 | Week 192 | 10/30/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 20.5 |
| 2766 | 193 | Week 193 | 11/6/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 16.26 |
| 2766 | 194 | Week 194 | 11/13/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.98 |
| 2766 | 195 | Week 195 | 11/20/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 9.52 |
| 2766 | 196 | Week 196 | 11/27/2016 | Northern | Tim Casper | 199 | IEP | IEP094 | 60530 | JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 24.21 |
| 2766 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 14.97 |
| 2766 | 199 Week 199 | 12/18/2016 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 7.84 |
| 2766 | 200 Week 200 | 12/25/2016 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 12.8 |
| 2766 | 201 Week 201 | 1/1/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 8.61 |
| 2766 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 15.74 |
| 2766 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 15.25 |
| 2766 | 204 Week 204 | 1/22/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 19.02 |
| 2766 | 205 Week 205 | 1/29/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 27.91 |
| 2766 | 206 Week 206 | 2/5/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 19.5 |
| 2766 | 207 Week 207 | 2/12/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29.52 |
| 2766 | 208 Week 208 | 2/19/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.86 |
| 2766 | 209 Week 209 | 2/26/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.23 |
| 2766 | 210 Week 210 | 3/5/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 27.1 |
| 2766 | 211 Week 211 | 3/12/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29 |
| 2766 | 212 Week 212 | 3/19/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29.28 |
| 2766 | 213 Week 213 | 3/26/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 14.46 |
| 2766 | 214 Week 214 | 4/2/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 17.78 |
| 2766 | 215 Week 215 | 4/9/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 14.68 |
| 2766 | 216 Week 216 | 4/16/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 12.19 |
| 2766 | 217 Week 217 | 4/23/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.07 | 25.82 |
| 2766 | 218 Week 218 | 4/30/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 23.08 |
| 2766 | 219 Week 219 | 5/7/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.03 |
| 2766 | 220 Week 220 | 5/14/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.59 |
| 2766 | 221 Week 221 | 5/21/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.36 |
| 2766 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 3.37 |
| 2766 | 222 Week 222 | 5/28/2017 | Northern | Tim Casper | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 5.99 |
| 2766 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 20.42 |
| 2766 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 24.43 |
| 2766 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 8.23 |
| 2766 | 226 Week 226 | 6/25/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 17.6 |
| 2766 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 20.73 |
| 2766 | 228 Week 228 | 7/9/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 21.51 |
| 2766 | 229 Week 229 | 7/16/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 26.03 |
| 2766 | 230 Week 230 | 7/23/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.08 |
| 2766 | 231 Week 231 | 7/30/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 9.84 |
| 2766 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 14.29 |
| 2766 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 19.93 |
| 2766 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 17.53 |
| 2766 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 36.27 |
| 2766 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 33.83 |
| 2766 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 32.65 |
| 2766 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 36.51 |
| 2766 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29.21 |
| 2766 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 24.98 |
| 2766 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 18.64 |
| 2766 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 36.54 |
| 2766 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 25.23 |
| 2766 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29.71 |
| 2766 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 24.93 |
| 2766 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 37.22 |
| 2766 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 22.59 |
| 2766 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.09 | 39.12 |
| 2766 | 250 Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9 | 28.29 |
| 2766 | 251 Week 251 | 12/17/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.43 | 28.54 |
| 2766 | 252 Week 252 | 12/24/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 19.99 |
| 2766 | 253 Week 253 | 12/31/2017 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 9.06 |
| 2766 | 254 Week 254 | 1/7/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 36.74 |
| 2766 | 255 Week 255 | 1/14/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 29.08 |
| 2766 | 256 Week 256 | 1/21/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 32.27 |
| 2766 | 257 Week 257 | 1/28/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 22.07 |
| 2766 | 258 Week 258 | 2/4/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 22.71 |
| 2766 | 259 Week 259 | 2/11/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 35.89 |
| 2766 | 260 Week 260 | 2/18/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 24.63 |
| 2766 | 261 Week 261 | 2/25/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 37.89 |
| 2766 | 262 Week 262 | 3/4/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 24.54 |
| 2766 | 263 Week 263 | 3/11/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 31.23 |
| 2766 | 264 Week 264 | 3/18/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 15.53 |
| 2766 | 265 Week 265 | 3/25/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 20.71 |
| 2766 | 266 Week 266 | 4/1/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 26.87 |
| 2766 | 267 Week 267 | 4/8/2018 | Northern | DO Michael Johnson | 199 IEP | IEP094 | 60530 JENNIFER | KAUFMAN | JENNIFER KAUFMAN | DELIVERY DRIVER | 9.5 | 2.67 |
| 3925 | 139 Week 139 | 10/25/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.26 | 0.47 |
| 3925 | 140 Week 140 | 11/1/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.25 | 0.55 |
| 3925 | 141 Week 141 | 11/8/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.2 | 0.05 |
| 3925 | 144 Week 144 | 11/29/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.26 | 0.47 |
| 3925 | 146 Week 146 | 12/13/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.25 | 0.73 |
| 3925 | 148 Week 148 | 12/27/2015 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.25 | 1.65 |
| 3925 | 149 Week 149 | 1/3/2016 | Closed Loca | Closed Locations | 196 IGV | IGV028 | 54928 ANNIE | PAGETT | ANNIE PAGETT | DELIVERY DRIVER | 8.2 | 0.05 |
| 5084 | 157 Week 157 | 2/28/2016 | Closed Loca | Closed Locations | 196 IGV | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 6.22 |
| 5084 | 158 Week 158 | 3/6/2016 | Closed Loca | Closed Locations | 196 IGV | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 12.18 |
| 5084 | 159 Week 159 | 3/13/2016 | Closed Loca | Closed Locations | 196 IGV | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 14.36 |
| 5084 | 160 Week 160 | 3/20/2016 | Closed Loca | Closed Locations | 196 IGV | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 5.24 |
| 5084 | 161 Week 161 | 3/27/2016 | Closed Loca | Closed Locations | 196 IGV | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 2.25 |
| 5084 | 161 Week 161 | 3/27/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 2.98 |
| 5084 | 162 Week 162 | 4/3/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 9.08 |
| 5084 | 163 Week 163 | 4/10/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 5.45 |
| 5084 | 164 Week 164 | 4/17/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 8.46 |
| 5084 | 165 Week 165 | 4/24/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 5.99 |
| 5084 | 166 Week 166 | 5/1/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 11.17 |
| 5084 | 167 Week 167 | 5/8/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 9.65 |
| 5084 | 168 Week 168 | 5/15/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 8.57 |
| 5084 | 169 Week 169 | 5/22/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 8.85 |
| 5084 | 170 Week 170 | 5/29/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 6.96 |
| 5084 | 171 Week 171 | 6/5/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 5.43 |
| 5084 | 172 Week 172 | 6/12/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 12.45 |
| 5084 | 173 Week 173 | 6/19/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 12.23 |
| 5084 | 174 Week 174 | 6/26/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 9.65 |
| 5084 | 175 Week 175 | 7/3/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 7.1 |
| 5084 | 176 Week 176 | 7/10/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 9.25 |
| 5084 | 177 Week 177 | 7/17/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 12.2 |
| 5084 | 178 Week 178 | 7/24/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 11.37 |
| 5084 | 179 Week 179 | 7/31/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 15.85 |
| 5084 | 180 Week 180 | 8/7/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 12.6 |
| 5084 | 181 Week 181 | 8/14/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 14.42 |
| 5084 | 182 Week 182 | 8/21/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 3.77 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084 | 183 Week 183 | 8/28/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 7.1 |
| 5084 | 184 Week 184 | 9/4/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 14.38 |
| 5084 | 185 Week 185 | 9/11/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 13.96 |
| 5084 | 186 Week 186 | 9/18/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 18.1 |
| 5084 | 187 Week 187 | 9/25/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 14.26 |
| 5084 | 188 Week 188 | 10/2/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 26.29 |
| 5084 | 189 Week 189 | 10/9/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 18.05 |
| 5084 | 190 Week 190 | 10/16/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 17.35 |
| 5084 | 191 Week 191 | 10/23/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 29.27 |
| 5084 | 192 Week 192 | 10/30/2016 | Northern | Greg Winger | 147 IPR | IGV100 | 60880 | RICHARD | TALMAN | RICHARD TALMAN | DELIVERY DRIVER | 8.25 | 7.95 |
| 5031 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 27.17 |
| 5031 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 28.6 |
| 5031 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 22.28 |
| 5031 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 19.67 |
| 5031 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 28.45 |
| 5031 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 21.64 |
| 5031 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.86 | 43.66 |
| 5031 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 31.07 |
| 5031 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 19.37 |
| 5031 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 24.97 |
| 5031 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 27.95 |
| 5031 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 16.73 |
| 5031 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 26.27 |
| 5031 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 27.08 |
| 5031 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 22.62 |
| 5031 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 17.75 |
| 5031 | 122 Week 122 | 6/28/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 4.9 |
| 5031 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 14.01 |
| 5031 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 14.41 |
| 5031 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 17.07 |
| 5031 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 17.02 |
| 5031 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 9.29 |
| 5031 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 21.42 |
| 5031 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 4.9 |
| 5031 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 11.37 |
| 5031 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 5.93 |
| 5031 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 3.38 |
| 5031 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 18.67 |
| 5031 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 11.77 |
| 5031 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 25.92 |
| 5031 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 18.36 |
| 5031 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 11.22 |
| 5031 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 11.96 |
| 5031 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 6.98 |
| 5031 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 14.18 |
| 5031 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 10.69 |
| 5031 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 8.97 |
| 5031 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 144 INF | INF207 | 47425 | USAMA | Sufi | USAMA Sufi | DELIVERY DRIVER | 8.5 | 2.25 |
| 5031 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 15.06 |
| 5031 | 215 Week 215 | 4/9/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 7.36 |
| 5031 | 216 Week 216 | 4/16/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 15.46 |
| 5031 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 15.47 |
| 5031 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 15.51 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 14.88 |
| 5031 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 9.6 |
| 5031 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 14.28 |
| 5031 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 7.55 |
| 5031 | 222 Week 222 | 5/28/2017 | Northern | MP Northern Region | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 5.17 |
| 5031 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 22.99 |
| 5031 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 20.95 |
| 5031 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 6.18 |
| 5031 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 144 INF | INF207 | 47425 | USAMA | SUFI | USAMA SUFI | DELIVERY DRIVER | 8.5 | 4.88 |
| 2144 | 231 Week 231 | 7/30/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 3.85 |
| 2144 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 29.58 |
| 2144 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 7.8 |
| 2144 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 29.92 |
| 2144 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 15.73 |
| 2144 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 28.31 |
| 2144 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 39.3 |
| 2144 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 33.48 |
| 2144 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 20.15 |
| 2144 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 30.81 |
| 2144 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 39.32 |
| 2144 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 24.26 |
| 2144 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 32.01 |
| 2144 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 28.34 |
| 2144 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 36.47 |
| 2144 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 31.64 |
| 2144 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 17.55 |
| 2144 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 32.14 |
| 2144 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 36.03 |
| 2144 | 250 Week 250 | 12/10/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 36.03 |
| 2144 | 251 Week 251 | 12/17/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 28.08 |
| 2144 | 252 Week 252 | 12/24/2017 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 20.27 |
| 2144 | 255 Week 255 | 1/14/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 30.87 |
| 2144 | 256 Week 256 | 1/21/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.52 | 40.2 |
| 2144 | 257 Week 257 | 1/28/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 36.46 |
| 2144 | 258 Week 258 | 2/4/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 36.47 |
| 2144 | 259 Week 259 | 2/11/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 32.4 |
| 2144 | 260 Week 260 | 2/18/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.97 | 45.01 |
| 2144 | 261 Week 261 | 2/25/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 39.24 |
| 2144 | 262 Week 262 | 3/4/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.77 | 42.69 |
| 2144 | 263 Week 263 | 3/11/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 23.93 |
| 2144 | 264 Week 264 | 3/18/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 37.45 |
| 2144 | 265 Week 265 | 3/25/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 37.8 |
| 2144 | 266 Week 266 | 4/1/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 39.34 |
| 2144 | 267 Week 267 | 4/8/2018 | Northern | DO Michael Johnson | 144 INF | INF214 | 48503 | Corey | Halford | Corey Halford | DELIVERY DRIVER | 8.5 | 8.02 |
| 3685 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.1 |
| 3685 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 21.69 |
| 3685 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.34 |
| 3685 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 27.18 |
| 3685 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.54 | 40.42 |
| 3685 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 20.04 |
| 3685 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 34.45 |
| 3685 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 34.91 |
| 3685 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 26.12 |

| 3685 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3685 | 166 Week 166 | 5/1/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 37.7 |
| 3685 | 167 Week 167 | 5/8/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 30.5 |
| 3685 | 168 Week 168 | 5/15/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 33.34 |
| 3685 | 169 Week 169 | 5/22/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 20.37 |
| 3685 | 170 Week 170 | 5/29/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 29.9 |
| 3685 | 171 Week 171 | 6/5/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.83 |
| 3685 | 172 Week 172 | 6/12/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 35.63 |
| 3685 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 11.08 |
| 3685 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.59 |
| 3685 | 175 Week 175 | 7/3/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 30.31 |
| 3685 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 38.14 |
| 3685 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 29.14 |
| 3685 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 29.4 |
| 3685 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 33.09 |
| 3685 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 29.71 |
| 3685 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 7.67 |
| 3685 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 8.8 |
| 3685 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.14 |
| 3685 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.24 |
| 3685 | 185 Week 185 | 9/11/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.07 |
| 3685 | 186 Week 186 | 9/18/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.67 |
| 3685 | 187 Week 187 | 9/25/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 16.81 |
| 3685 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 11.86 |
| 3685 | 189 Week 189 | 10/9/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.02 |
| 3685 | 190 Week 190 | 10/16/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.3 |
| 3685 | 191 Week 191 | 10/23/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.98 |
| 3685 | 192 Week 192 | 10/30/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.81 |
| 3685 | 193 Week 193 | 11/6/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.08 |
| 3685 | 194 Week 194 | 11/13/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.33 |
| 3685 | 195 Week 195 | 11/20/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 11.78 |
| 3685 | 196 Week 196 | 11/27/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.33 |
| 3685 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.93 |
| 3685 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.27 |
| 3685 | 199 Week 199 | 12/18/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.5 |
| 3685 | 200 Week 200 | 12/25/2016 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 12.32 |
| 3685 | 201 Week 201 | 1/1/2017 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 9.79 |
| 3685 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 15.08 |
| 3685 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 15.15 |
| 3685 | 204 Week 204 | 1/22/2017 | Northern | Tim Casper | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 16.08 |
| 3685 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 9.6 |
| 3685 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 6.75 |
| 3685 | 206 Week 206 | 2/5/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 16.9 |
| 3685 | 207 Week 207 | 2/12/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.54 |
| 3685 | 208 Week 208 | 2/19/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.98 |
| 3685 | 209 Week 209 | 2/26/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.62 |
| 3685 | 210 Week 210 | 3/5/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 6.13 |
| 3685 | 212 Week 212 | 3/19/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 16.22 |
| 3685 | 213 Week 213 | 3/26/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.62 |
| 3685 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 16.35 |
| 3685 | 215 Week 215 | 4/9/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.22 |
| 3685 | 216 Week 216 | 4/16/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.65 |
| 3685 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.89 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3685 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 144 INF | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 15.83 |
| 3685 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.73 |
| 3685 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 13.54 |
| 3685 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 17.73 |
| 3685 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 14.69 |
| 3685 | 222 Week 222 | 5/28/2017 | Northern | MP Northern Region | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 5.93 |
| 3685 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.73 |
| 3685 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 15.23 |
| 3685 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 2.77 |
| 3685 | 226 Week 226 | 6/25/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 5.38 |
| 3685 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 12.37 |
| 3685 | 228 Week 228 | 7/9/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 23.08 |
| 3685 | 229 Week 229 | 7/16/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 18.87 |
| 3685 | 230 Week 230 | 7/23/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 22.68 |
| 3685 | 231 Week 231 | 7/30/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 20.91 |
| 3685 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.98 |
| 3685 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.25 |
| 3685 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.74 |
| 3685 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 4.78 |
| 3685 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.05 |
| 3685 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 24.71 |
| 3685 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 19.44 |
| 3685 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 158 IOB | INF244 | 60671 | BRIAN | MOTTA | BRIAN MOTTA | DELIVERY DRIVER | 8.5 | 5.43 |
| 1112 | 101 Week 101 | 2/1/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 21.3 |
| 1112 | 102 Week 102 | 2/8/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 28.53 |
| 1112 | 103 Week 103 | 2/15/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 22.01 |
| 1112 | 104 Week 104 | 2/22/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 25.41 |
| 1112 | 105 Week 105 | 3/1/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 18.52 |
| 1112 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 38.12 |
| 1112 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 34.53 |
| 1112 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 35.35 |
| 1112 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 13.9 |
| 1112 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.56 | 33.46 |
| 1112 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 5.47 |
| 1112 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 27.25 |
| 1112 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 33.97 |
| 1112 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.92 | 31.36 |
| 1112 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 33.26 |
| 1112 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 27.05 |
| 1112 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.53 | 36.17 |
| 1112 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 29.08 |
| 1112 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 26.78 |
| 1112 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 34.05 |
| 1112 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.63 | 31.92 |
| 1112 | 122 Week 122 | 6/28/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 20.71 |
| 1112 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 23.05 |
| 1112 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 18.17 |
| 1112 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 14.05 |
| 1112 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 28.9 |
| 1112 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 15.74 |
| 1112 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 32.41 |
| 1112 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 37.12 |
| 1112 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 | ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.75 | 36.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 23.96 |
| 1112 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 158 IOB | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 8.5 | 11.79 |
| 1112 | 133 Week 133 | 9/13/2015 | Northern | Greg Winger | 169 ICD | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 15.44 |
| 1112 | 134 Week 134 | 9/20/2015 | Northern | Greg Winger | 169 ICD | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 19.65 |
| 1112 | 135 Week 135 | 9/27/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 5.12 |
| 1112 | 135 Week 135 | 9/27/2015 | Northern | Greg Winger | 169 ICD | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 9.24 |
| 1112 | 136 Week 136 | 10/4/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 33.9 |
| 1112 | 137 Week 137 | 10/11/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 31.36 |
| 1112 | 138 Week 138 | 10/18/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10.01 | 40.07 |
| 1112 | 139 Week 139 | 10/25/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 35.93 |
| 1112 | 140 Week 140 | 11/1/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 36.02 |
| 1112 | 141 Week 141 | 11/8/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10.05 | 40.43 |
| 1112 | 142 Week 142 | 11/15/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 35.32 |
| 1112 | 143 Week 143 | 11/22/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 17.4 |
| 1112 | 144 Week 144 | 11/29/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10.45 | 43.91 |
| 1112 | 145 Week 145 | 12/6/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 29.84 |
| 1112 | 146 Week 146 | 12/13/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 23.58 |
| 1112 | 147 Week 147 | 12/20/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 9.71 |
| 1112 | 148 Week 148 | 12/27/2015 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 8.99 |
| 1112 | 149 Week 149 | 1/3/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 11.07 |
| 1112 | 150 Week 150 | 1/10/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 39.84 |
| 1112 | 151 Week 151 | 1/17/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 37.25 |
| 1112 | 152 Week 152 | 1/24/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 23.52 |
| 1112 | 153 Week 153 | 1/31/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 23.45 |
| 1112 | 154 Week 154 | 2/7/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 23.88 |
| 1112 | 155 Week 155 | 2/14/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10.24 | 42.03 |
| 1112 | 156 Week 156 | 2/21/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 27.94 |
| 1112 | 157 Week 157 | 2/28/2016 | Northern | Greg Winger | 142 ICS | IOB265 | 50331 ANTHONY | COPPOLETTA | ANTHONY COPPOLETTA | DELIVERY DRIVER | 10 | 37.07 |
| 39 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 22.77 |
| 39 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.98 |
| 39 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 9.97 |
| 39 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.57 |
| 39 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.22 |
| 39 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 17.01 |
| 39 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 21.18 |
| 39 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 17.96 |
| 39 | 122 Week 122 | 6/28/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 8.9 |
| 39 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 12.4 |
| 39 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 11.35 |
| 39 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 12.92 |
| 39 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.41 |
| 39 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.73 |
| 39 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 18.24 |
| 39 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 18.99 |
| 39 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.05 |
| 39 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 10.07 |
| 39 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 9.96 |
| 39 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 13.63 |
| 39 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 18.55 |
| 39 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.86 |
| 39 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.99 |
| 39 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 17.91 |
| 39 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.24 |

| 39 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.96 |
| 39 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 20.16 |
| 39 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.23 |
| 39 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.88 |
| 39 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 9.03 |
| 39 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 18.99 |
| 39 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.91 |
| 39 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.85 |
| 39 | 147 Week 147 | 12/20/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 3.5 |
| 39 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 6.35 |
| 39 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.01 |
| 39 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 22.42 |
| 39 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.98 |
| 39 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 17.37 |
| 39 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.46 |
| 39 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 18.04 |
| 39 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.84 |
| 39 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 21.23 |
| 39 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 16.1 |
| 39 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 15.78 |
| 39 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 11.76 |
| 39 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 12.13 |
| 39 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 14.2 |
| 39 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 13.7 |
| 39 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 19.99 |
| 39 | 164 Week 164 | 4/17/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 19.14 |
| 39 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 158 IOB | IOB281 | 54795 WALTER | ADAD | WALTER ADAD | DELIVERY DRIVER | 8.5 | 4.05 |
| 1091 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 13.59 |
| 1091 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 21.08 |
| 1091 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 20.88 |
| 1091 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 17.2 |
| 1091 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 30.84 |
| 1091 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 16.93 |
| 1091 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 21.6 |
| 1091 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 13.61 |
| 1091 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 24.23 |
| 1091 | 185 Week 185 | 9/11/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 26.95 |
| 1091 | 186 Week 186 | 9/18/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 25.2 |
| 1091 | 187 Week 187 | 9/25/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 14.85 |
| 1091 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 19.17 |
| 1091 | 189 Week 189 | 10/9/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 27.14 |
| 1091 | 190 Week 190 | 10/16/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 26.91 |
| 1091 | 191 Week 191 | 10/23/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 11.68 |
| 1091 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 3 |
| 1091 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 158 IOB | IOB320 | 64230 KEITH | COOK | KEITH COOK | DELIVERY DRIVER | 9.5 | 7.27 |
| 2964 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 17.65 |
| 2964 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 19.65 |
| 2964 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 21.82 |
| 2964 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 23.09 |
| 2964 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 32.53 |
| 2964 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 30.01 |
| 2964 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 31.37 |
| 2964 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2964 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.96 | 38.25 |
| 2964 | 185 Week 185 | 9/11/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 33.46 |
| 2964 | 186 Week 186 | 9/18/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 31.36 |
| 2964 | 187 Week 187 | 9/25/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.94 | 44.04 |
| 2964 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 35.63 |
| 2964 | 189 Week 189 | 10/9/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 39.72 |
| 2964 | 190 Week 190 | 10/16/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.74 | 42.09 |
| 2964 | 191 Week 191 | 10/23/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.72 | 38.8 |
| 2964 | 192 Week 192 | 10/30/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 32.82 |
| 2964 | 193 Week 193 | 11/6/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 10.05 | 45.25 |
| 2964 | 194 Week 194 | 11/13/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 34.5 |
| 2964 | 195 Week 195 | 11/20/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 27.52 |
| 2964 | 196 Week 196 | 11/27/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 35.47 |
| 2964 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 39.31 |
| 2964 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 31.65 |
| 2964 | 199 Week 199 | 12/18/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 25.09 |
| 2964 | 200 Week 200 | 12/25/2016 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 12.27 |
| 2964 | 201 Week 201 | 1/1/2017 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 32.39 |
| 2964 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 34.11 |
| 2964 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.5 | 30.87 |
| 2964 | 204 Week 204 | 1/22/2017 | Northern | Tim Casper | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 35.81 |
| 2964 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 17.08 |
| 2964 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 12.72 |
| 2964 | 206 Week 206 | 2/5/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 26.76 |
| 2964 | 207 Week 207 | 2/12/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 22.64 |
| 2964 | 208 Week 208 | 2/19/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 35.01 |
| 2964 | 209 Week 209 | 2/26/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 25.69 |
| 2964 | 210 Week 210 | 3/5/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 30.38 |
| 2964 | 211 Week 211 | 3/12/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 29.48 |
| 2964 | 212 Week 212 | 3/19/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 25.06 |
| 2964 | 213 Week 213 | 3/26/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 21.51 |
| 2964 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 35.05 |
| 2964 | 215 Week 215 | 4/9/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 21.32 |
| 2964 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 15.92 |
| 2964 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 19.81 |
| 2964 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 24.89 |
| 2964 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 11.85 |
| 2964 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 12.87 |
| 2964 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 11.51 |
| 2964 | 222 Week 222 | 5/28/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 7.32 |
| 2964 | 223 Week 223 | 6/4/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 20.01 |
| 2964 | 224 Week 224 | 6/11/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 11.17 |
| 2964 | 225 Week 225 | 6/18/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 3.23 |
| 2964 | 226 Week 226 | 6/25/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 15.07 |
| 2964 | 227 Week 227 | 7/2/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 17.7 |
| 2964 | 228 Week 228 | 7/9/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 18.86 |
| 2964 | 229 Week 229 | 7/16/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 10.18 |
| 2964 | 232 Week 232 | 8/6/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 16.11 |
| 2964 | 233 Week 233 | 8/13/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 2.53 |
| 2964 | 234 Week 234 | 8/20/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 2.63 |
| 2964 | 235 Week 235 | 8/27/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 5.3 |
| 2964 | 236 Week 236 | 9/3/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 2.5 |
| 2964 | 237 Week 237 | 9/10/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 4.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2964 | 238 Week 238 | 9/17/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 6.94 |
| 2964 | 239 Week 239 | 9/24/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 5.13 |
| 2964 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 6.42 |
| 2964 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 158 IOB | IOB321 | 64231 ANTHONY | LAPIDUS | ANTHONY LAPIDUS | DELIVERY DRIVER | 9.75 | 1.52 |
| 2572 | 240 Week 240 | 10/1/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 26.19 |
| 2572 | 241 Week 241 | 10/8/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 32.02 |
| 2572 | 242 Week 242 | 10/15/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 23.1 |
| 2572 | 243 Week 243 | 10/22/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 10.25 |
| 2572 | 244 Week 244 | 10/29/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 12.31 |
| 2572 | 245 Week 245 | 11/5/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 25.96 |
| 2572 | 246 Week 246 | 11/12/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 11.69 |
| 2572 | 247 Week 247 | 11/19/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 11.03 |
| 2572 | 248 Week 248 | 11/26/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 2.4 |
| 2572 | 249 Week 249 | 12/3/2017 | Northern | DO Michael Johnson | 158 IOB | IOB375 | 72298 ERIN | JACKSON | ERIN JACKSON | DELIVERY DRIVER | 8.25 | 15.36 |
| 2093 | 105 Week 105 | 3/1/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 21.76 |
| 2093 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 21.52 |
| 2093 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 23.14 |
| 2093 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 15.77 |
| 2093 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 20.21 |
| 2093 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 21.76 |
| 2093 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 26.05 |
| 2093 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 14.93 |
| 2093 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 9.29 |
| 2093 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 28.42 |
| 2093 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 19.14 |
| 2093 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 6.78 |
| 2093 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 16.78 |
| 2093 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 25.04 |
| 2093 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 12.39 |
| 2093 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 12.38 |
| 2093 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 11.36 |
| 2093 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 12.87 |
| 2093 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 17.04 |
| 2093 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 11.86 |
| 2093 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 16.76 |
| 2093 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 26.78 |
| 2093 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 20.74 |
| 2093 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 10.38 |
| 2093 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 10.32 |
| 2093 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 1.98 |
| 2093 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 12.04 |
| 2093 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 21.49 |
| 2093 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 18.81 |
| 2093 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 24.92 |
| 2093 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 140 IOL | IOL201 | 37575 LORAN | GRUNTORAD | LORAN GRUNTORAD | DELIVERY DRIVER | 8.25 | 7.7 |
| 2271 | 102 Week 102 | 2/8/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 16.33 |
| 2271 | 103 Week 103 | 2/15/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 22.17 |
| 2271 | 104 Week 104 | 2/22/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 16.68 |
| 2271 | 105 Week 105 | 3/1/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 28.94 |
| 2271 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 21.07 |
| 2271 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 23 |
| 2271 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 29.21 |
| 2271 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 18.66 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2271 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 29.51 |
| 2271 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 23.26 |
| 2271 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 27.15 |
| 2271 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 34.48 |
| 2271 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 19.49 |
| 2271 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 24.87 |
| 2271 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 14.91 |
| 2271 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 21.33 |
| 2271 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 18.04 |
| 2271 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 19.22 |
| 2271 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 16.86 |
| 2271 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 26.35 |
| 2271 | 122 Week 122 | 6/28/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 8.47 |
| 2271 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 8.08 |
| 2271 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 13.08 |
| 2271 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 15.49 |
| 2271 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 6.34 |
| 2271 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 11.21 |
| 2271 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 12.63 |
| 2271 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 16.94 |
| 2271 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 16.52 |
| 2271 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 9.64 |
| 2271 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 13.21 |
| 2271 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 11.86 |
| 2271 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 14.72 |
| 2271 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 22.02 |
| 2271 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 15.9 |
| 2271 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 17.44 |
| 2271 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 27.69 |
| 2271 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 35.5 |
| 2271 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 15.2 |
| 2271 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 21.85 |
| 2271 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 25.58 |
| 2271 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 11.17 |
| 2271 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 18.05 |
| 2271 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 22.78 |
| 2271 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 24.27 |
| 2271 | 147 Week 147 | 12/20/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 7.36 |
| 2271 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 2.57 |
| 2271 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 21.79 |
| 2271 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 22.33 |
| 2271 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 26.27 |
| 2271 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 24.94 |
| 2271 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.25 | 25.62 |
| 2271 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 8.89 | 24.77 |
| 2271 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 26.18 |
| 2271 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 26.01 |
| 2271 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 22.94 |
| 2271 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 29.26 |
| 2271 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 30.95 |
| 2271 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.45 |
| 2271 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 20.92 |
| 2271 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 26.6 |

| 2271 | 163 Week 163 | 4/10/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 17.66 |
|------|--------------|---------------------|------------|---------|--------|------------------|---------|--------------------|-----------------|----|-------|
| 2271 | 164 Week 164 | 4/17/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.65 |
| 2271 | 165 Week 165 | 4/24/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.89 |
| 2271 | 166 Week 166 | 5/1/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 22.62 |
| 2271 | 167 Week 167 | 5/8/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 17.71 |
| 2271 | 168 Week 168 | 5/15/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.01 |
| 2271 | 169 Week 169 | 5/22/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 20.45 |
| 2271 | 170 Week 170 | 5/29/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.03 |
| 2271 | 171 Week 171 | 6/5/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 12.27 |
| 2271 | 172 Week 172 | 6/12/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 15.25 |
| 2271 | 173 Week 173 | 6/19/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.5 |
| 2271 | 174 Week 174 | 6/26/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 15.98 |
| 2271 | 175 Week 175 | 7/3/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 11.12 |
| 2271 | 176 Week 176 | 7/10/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.9 |
| 2271 | 177 Week 177 | 7/17/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.94 |
| 2271 | 178 Week 178 | 7/24/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 11.8 |
| 2271 | 179 Week 179 | 7/31/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.42 |
| 2271 | 180 Week 180 | 8/7/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 20.96 |
| 2271 | 181 Week 181 | 8/14/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 11.19 |
| 2271 | 182 Week 182 | 8/21/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.64 |
| 2271 | 183 Week 183 | 8/28/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.74 |
| 2271 | 184 Week 184 | 9/4/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.45 |
| 2271 | 185 Week 185 | 9/11/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 15.7 |
| 2271 | 186 Week 186 | 9/18/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 12.93 |
| 2271 | 187 Week 187 | 9/25/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.42 |
| 2271 | 188 Week 188 | 10/2/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.09 |
| 2271 | 189 Week 189 | 10/9/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.5 |
| 2271 | 190 Week 190 | 10/16/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.95 |
| 2271 | 191 Week 191 | 10/23/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.41 |
| 2271 | 192 Week 192 | 10/30/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 5.66 |
| 2271 | 193 Week 193 | 11/6/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.98 |
| 2271 | 194 Week 194 | 11/13/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.19 |
| 2271 | 195 Week 195 | 11/20/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 6.2 |
| 2271 | 196 Week 196 | 11/27/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.94 |
| 2271 | 197 Week 197 | 12/4/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 15.27 |
| 2271 | 198 Week 198 | 12/11/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.63 |
| 2271 | 199 Week 199 | 12/18/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.08 |
| 2271 | 200 Week 200 | 12/25/2016 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 5.1 |
| 2271 | 201 Week 201 | 1/1/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 13.7 |
| 2271 | 202 Week 202 | 1/8/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 12.17 |
| 2271 | 203 Week 203 | 1/15/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 9.43 |
| 2271 | 204 Week 204 | 1/22/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 17.88 |
| 2271 | 205 Week 205 | 1/29/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.14 |
| 2271 | 206 Week 206 | 2/5/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.89 |
| 2271 | 207 Week 207 | 2/12/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.35 |
| 2271 | 208 Week 208 | 2/19/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.37 |
| 2271 | 209 Week 209 | 2/26/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 12.86 |
| 2271 | 210 Week 210 | 3/5/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 17.38 |
| 2271 | 211 Week 211 | 3/12/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 23.77 |
| 2271 | 212 Week 212 | 3/19/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.24 |
| 2271 | 213 Week 213 | 3/26/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 3.45 |
| 2271 | 214 Week 214 | 4/2/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.3 |
| 2271 | 215 Week 215 | 4/9/2017 Northern | Tim Casper | 140 IOL | IOL284 | 50506 CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.89 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2271 | 216 | Week 216 | 4/16/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.08 |
| 2271 | 217 | Week 217 | 4/23/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 20.28 |
| 2271 | 218 | Week 218 | 4/30/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 19.28 |
| 2271 | 219 | Week 219 | 5/7/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 16.19 |
| 2271 | 220 | Week 220 | 5/14/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 23.69 |
| 2271 | 221 | Week 221 | 5/21/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 14.52 |
| 2271 | 222 | Week 222 | 5/28/2017 | Northern | DO Greg Winger | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 10.33 |
| 2271 | 222 | Week 222 | 5/28/2017 | Northern | Tim Casper | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 3.92 |
| 2271 | 223 | Week 223 | 6/4/2017 | Northern | DO Greg Winger | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 18.79 |
| 2271 | 224 | Week 224 | 6/11/2017 | Northern | DO Greg Winger | 140 IOL | IOL284 | 50506 | CHRISTINE | HAWKINS | CHRISTINE HAWKINS | DELIVERY DRIVER | 10 | 6.61 |
| 572 | 159 | Week 159 | 3/13/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 3.92 |
| 572 | 160 | Week 160 | 3/20/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 7.78 |
| 572 | 161 | Week 161 | 3/27/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 12.7 |
| 572 | 162 | Week 162 | 4/3/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 13.83 |
| 572 | 163 | Week 163 | 4/10/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 21.61 |
| 572 | 164 | Week 164 | 4/17/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 18.52 |
| 572 | 165 | Week 165 | 4/24/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 18.28 |
| 572 | 166 | Week 166 | 5/1/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 15.15 |
| 572 | 167 | Week 167 | 5/8/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 10.96 |
| 572 | 168 | Week 168 | 5/15/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 16.42 |
| 572 | 169 | Week 169 | 5/22/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 21.68 |
| 572 | 170 | Week 170 | 5/29/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 16.44 |
| 572 | 171 | Week 171 | 6/5/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 15.5 |
| 572 | 172 | Week 172 | 6/12/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 21.07 |
| 572 | 173 | Week 173 | 6/19/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 21.03 |
| 572 | 174 | Week 174 | 6/26/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 3.7 |
| 572 | 175 | Week 175 | 7/3/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 8.6 |
| 572 | 176 | Week 176 | 7/10/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 13.62 |
| 572 | 177 | Week 177 | 7/17/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 9.75 |
| 572 | 178 | Week 178 | 7/24/2016 | Northern | Tim Casper | 140 IOL | IOL313 | 61402 | SOPHIA | BRANDON | SOPHIA BRANDON | DELIVERY DRIVER | 10 | 1.25 |
| 1037 | 104 | Week 104 | 2/22/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 13.57 |
| 1037 | 105 | Week 105 | 3/1/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 13.14 |
| 1037 | 106 | Week 106 | 3/8/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 9.73 |
| 1037 | 107 | Week 107 | 3/15/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 10.95 |
| 1037 | 108 | Week 108 | 3/22/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 5.75 |
| 1037 | 109 | Week 109 | 3/29/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 11.97 |
| 1037 | 110 | Week 110 | 4/5/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 10.25 |
| 1037 | 111 | Week 111 | 4/12/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 11.86 |
| 1037 | 112 | Week 112 | 4/19/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 11.31 |
| 1037 | 113 | Week 113 | 4/26/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 9.99 |
| 1037 | 114 | Week 114 | 5/3/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 10.01 |
| 1037 | 115 | Week 115 | 5/10/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 9.41 |
| 1037 | 116 | Week 116 | 5/17/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 4.92 |
| 1037 | 117 | Week 117 | 5/24/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 5.45 |
| 1037 | 118 | Week 118 | 5/31/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 5.36 |
| 1037 | 119 | Week 119 | 6/7/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 9.46 |
| 1037 | 120 | Week 120 | 6/14/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 9.5 |
| 1037 | 121 | Week 121 | 6/21/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 12.85 |
| 1037 | 123 | Week 123 | 7/5/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 2.97 |
| 1037 | 124 | Week 124 | 7/12/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 4.74 |
| 1037 | 125 | Week 125 | 7/19/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 6.26 |
| 1037 | 125 | Week 125 | 7/19/2015 | Northern | Greg Winger | 160 ISB | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 2.45 |
| 1037 | 126 | Week 126 | 7/26/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 4.58 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | 126 | Week 126 | 7/26/2015 | Northern | Greg Winger | 160 ISB | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 6.27 |
| 1037 | 127 | Week 127 | 8/2/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 6.73 |
| 1037 | 128 | Week 128 | 8/9/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 7.17 |
| 1037 | 129 | Week 129 | 8/16/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 14.74 |
| 1037 | 130 | Week 130 | 8/23/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 7.34 |
| 1037 | 131 | Week 131 | 8/30/2015 | Northern | Greg Winger | 147 IPR | IPR198 | 44010 | Max | Cole | Max Cole | DELIVERY DRIVER | 8.25 | 5.58 |
| 544 | 106 | Week 106 | 3/8/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 10.71 |
| 544 | 107 | Week 107 | 3/15/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 8.2 |
| 544 | 108 | Week 108 | 3/22/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 9.25 |
| 544 | 109 | Week 109 | 3/29/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 9.32 |
| 544 | 110 | Week 110 | 4/5/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 6.61 |
| 544 | 111 | Week 111 | 4/12/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 12.44 |
| 544 | 112 | Week 112 | 4/19/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 8.85 |
| 544 | 113 | Week 113 | 4/26/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 7.4 |
| 544 | 114 | Week 114 | 5/3/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 8.84 |
| 544 | 115 | Week 115 | 5/10/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 10.69 |
| 544 | 116 | Week 116 | 5/17/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 2.22 |
| 544 | 117 | Week 117 | 5/24/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 6.88 |
| 544 | 118 | Week 118 | 5/31/2015 | Northern | Greg Winger | 147 IPR | IPR240 | 53586 | JACOB | BOWMAN | JACOB BOWMAN | DELIVERY DRIVER | 8.25 | 3.83 |
| 4083 | 132 | Week 132 | 9/6/2015 | Northern | Greg Winger | 147 IPR | IPR257 | 57486 | Cathy | Piazza | Cathy Piazza | DELIVERY DRIVER | 8.5 | 8.48 |
| 4083 | 133 | Week 133 | 9/13/2015 | Northern | Greg Winger | 147 IPR | IPR257 | 57486 | Cathy | Piazza | Cathy Piazza | DELIVERY DRIVER | 8.5 | 25.08 |
| 4083 | 134 | Week 134 | 9/20/2015 | Northern | Greg Winger | 147 IPR | IPR257 | 57486 | Cathy | Piazza | Cathy Piazza | DELIVERY DRIVER | 8.5 | 15.88 |
| 4083 | 135 | Week 135 | 9/27/2015 | Northern | Greg Winger | 147 IPR | IPR257 | 57486 | Cathy | Piazza | Cathy Piazza | DELIVERY DRIVER | 8.5 | 25.74 |
| 4083 | 136 | Week 136 | 10/4/2015 | Northern | Greg Winger | 147 IPR | IPR257 | 57486 | Cathy | Piazza | Cathy Piazza | DELIVERY DRIVER | 8.5 | 2.88 |
| 5333 | 203 | Week 203 | 1/15/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 13.05 |
| 5333 | 204 | Week 204 | 1/22/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 23.4 |
| 5333 | 205 | Week 205 | 1/29/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 22.32 |
| 5333 | 206 | Week 206 | 2/5/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 21.27 |
| 5333 | 207 | Week 207 | 2/12/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 15.66 |
| 5333 | 208 | Week 208 | 2/19/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 6.2 |
| 5333 | 209 | Week 209 | 2/26/2017 | Northern | Greg Winger | 147 IPR | IPR287 | 67454 | DANIELA | VALDEZ | DANIELA VALDEZ | DELIVERY DRIVER | 10 | 7.77 |
| 184 | 216 | Week 216 | 4/16/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 7.59 |
| 184 | 217 | Week 217 | 4/23/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 22.91 |
| 184 | 218 | Week 218 | 4/30/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 24.35 |
| 184 | 219 | Week 219 | 5/7/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 15.95 |
| 184 | 220 | Week 220 | 5/14/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 23.25 |
| 184 | 221 | Week 221 | 5/21/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 19.64 |
| 184 | 222 | Week 222 | 5/28/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 26.89 |
| 184 | 222 | Week 222 | 5/28/2017 | Northern | Tim Casper | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 3.67 |
| 184 | 223 | Week 223 | 6/4/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 24.47 |
| 184 | 224 | Week 224 | 6/11/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 23.04 |
| 184 | 225 | Week 225 | 6/18/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 34.73 |
| 184 | 226 | Week 226 | 6/25/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 19.21 |
| 184 | 227 | Week 227 | 7/2/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 26.66 |
| 184 | 228 | Week 228 | 7/9/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 25.75 |
| 184 | 229 | Week 229 | 7/16/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 15.44 |
| 184 | 230 | Week 230 | 7/23/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 23.05 |
| 184 | 231 | Week 231 | 7/30/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 21.3 |
| 184 | 232 | Week 232 | 8/6/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 19.12 |
| 184 | 233 | Week 233 | 8/13/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 21.78 |
| 184 | 234 | Week 234 | 8/20/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 12.3 |
| 184 | 235 | Week 235 | 8/27/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 6.9 |
| 184 | 237 | Week 237 | 9/10/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 9.13 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 238 | Week 238 | 9/17/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 20.66 |
| 184 | 239 | Week 239 | 9/24/2017 | Northern | DO Greg Winger | 182 IRK | IRK175 | 69402 | CASSANDRA | ARCO | CASSANDRA ARCO | DELIVERY DRIVER | 10 | 3.23 |
| 700 | 253 | Week 253 | 12/31/2017 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 5.87 |
| 700 | 254 | Week 254 | 1/7/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 17.27 |
| 700 | 255 | Week 255 | 1/14/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 17.76 |
| 700 | 256 | Week 256 | 1/21/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 4.15 |
| 700 | 257 | Week 257 | 1/28/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 11.81 |
| 700 | 258 | Week 258 | 2/4/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 28.65 |
| 700 | 259 | Week 259 | 2/11/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 38.49 |
| 700 | 260 | Week 260 | 2/18/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 28.79 |
| 700 | 261 | Week 261 | 2/25/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10.06 | 40.45 |
| 700 | 262 | Week 262 | 3/4/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 9.32 |
| 700 | 263 | Week 263 | 3/11/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 23.65 |
| 700 | 264 | Week 264 | 3/18/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 8.19 |
| 700 | 265 | Week 265 | 3/25/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 5.1 |
| 700 | 266 | Week 266 | 4/1/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 17.05 |
| 700 | 267 | Week 267 | 4/8/2018 | Northern | DO Greg Winger | 182 IRK | IRK189 | 73186 | JAIME | BULL | JAIME BULL | DELIVERY DRIVER | 10 | 7.67 |
| 2786 | 241 | Week 241 | 10/8/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10 | 12.95 |
| 2786 | 242 | Week 242 | 10/15/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10.04 | 40.3 |
| 2786 | 243 | Week 243 | 10/22/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10 | 15.98 |
| 2786 | 244 | Week 244 | 10/29/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10 | 23.29 |
| 2786 | 245 | Week 245 | 11/5/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10 | 37.65 |
| 2786 | 246 | Week 246 | 11/12/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 10 | 26.59 |
| 2786 | 247 | Week 247 | 11/19/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 13.85 |
| 2786 | 248 | Week 248 | 11/26/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 26.31 |
| 2786 | 249 | Week 249 | 12/3/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 38.17 |
| 2786 | 250 | Week 250 | 12/10/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 16.83 |
| 2786 | 251 | Week 251 | 12/17/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 18.23 |
| 2786 | 252 | Week 252 | 12/24/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 13.37 |
| 2786 | 253 | Week 253 | 12/31/2017 | Northern | DO Greg Winger | 182 IRK | IRK190 | 73212 | MATTHEW | KELLEY | MATTHEW KELLEY | DELIVERY DRIVER | 11 | 14.33 |
| 258 | 107 | Week 107 | 3/15/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.92 |
| 258 | 108 | Week 108 | 3/22/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.05 |
| 258 | 109 | Week 109 | 3/29/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 19.8 |
| 258 | 110 | Week 110 | 4/5/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.91 |
| 258 | 111 | Week 111 | 4/12/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.6 |
| 258 | 112 | Week 112 | 4/19/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.39 |
| 258 | 113 | Week 113 | 4/26/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 14.43 |
| 258 | 114 | Week 114 | 5/3/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.13 |
| 258 | 115 | Week 115 | 5/10/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.04 |
| 258 | 116 | Week 116 | 5/17/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 14.14 |
| 258 | 117 | Week 117 | 5/24/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.81 |
| 258 | 118 | Week 118 | 5/31/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.5 |
| 258 | 119 | Week 119 | 6/7/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.83 |
| 258 | 120 | Week 120 | 6/14/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.35 |
| 258 | 121 | Week 121 | 6/21/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 19.58 |
| 258 | 122 | Week 122 | 6/28/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 13.79 |
| 258 | 123 | Week 123 | 7/5/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.22 |
| 258 | 124 | Week 124 | 7/12/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 13.37 |
| 258 | 125 | Week 125 | 7/19/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.2 |
| 258 | 126 | Week 126 | 7/26/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.15 |
| 258 | 127 | Week 127 | 8/2/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 13.6 |
| 258 | 128 | Week 128 | 8/9/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.63 |
| 258 | 129 | Week 129 | 8/16/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 14.43 |

| 258 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 9.78 |
|-----|--------------|-----------|---------|-------------------|--------|--------|--------------|---------|----------------|-----------------|-----|-------|
| 258 | 134 Week 134 | 9/20/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 19.16 |
| 258 | 135 Week 135 | 9/27/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 20.24 |
| 258 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.95 |
| 258 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.59 |
| 258 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 21.39 |
| 258 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 19.18 |
| 258 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 20.27 |
| 258 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 15.66 |
| 258 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 2.28 |
| 258 | 143 Week 143 | 11/22/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 3.12 |
| 258 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.53 |
| 258 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.29 |
| 258 | 146 Week 146 | 12/13/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.62 |
| 258 | 147 Week 147 | 12/20/2015 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 2.77 |
| 258 | 149 Week 149 | 1/3/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.01 |
| 258 | 150 Week 150 | 1/10/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.64 |
| 258 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.73 |
| 258 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 18.5 |
| 258 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.6 |
| 258 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 16.33 |
| 258 | 155 Week 155 | 2/14/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 8.5 | 17.31 |
| 258 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 19.63 |
| 258 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.22 |
| 258 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.11 |
| 258 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.2 |
| 258 | 160 Week 160 | 3/20/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.49 |
| 258 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 7.1 |
| 258 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 11.99 |
| 258 | 167 Week 167 | 5/8/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.08 |
| 258 | 168 Week 168 | 5/15/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.41 |
| 258 | 169 Week 169 | 5/22/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 12.13 |
| 258 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.53 |
| 258 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.46 |
| 258 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.62 |
| 258 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16 |
| 258 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 12.56 |
| 258 | 175 Week 175 | 7/3/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 11.34 |
| 258 | 176 Week 176 | 7/10/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.71 |
| 258 | 177 Week 177 | 7/17/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.07 |
| 258 | 178 Week 178 | 7/24/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.65 |
| 258 | 179 Week 179 | 7/31/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.6 |
| 258 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.57 |
| 258 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.38 |
| 258 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.5 |
| 258 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 12.98 |
| 258 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.61 |
| 258 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.36 |
| 258 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.13 |
| 258 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.31 |
| 258 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.54 |
| 258 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.16 |
| 258 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.48 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.93 |
| 258 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.03 |
| 258 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.64 |
| 258 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.1 |
| 258 | 195 Week 195 | 11/20/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 7.25 |
| 258 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.23 |
| 258 | 197 Week 197 | 12/4/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.73 |
| 258 | 198 Week 198 | 12/11/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.15 |
| 258 | 199 Week 199 | 12/18/2016 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 6.09 |
| 258 | 201 Week 201 | 1/1/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.83 |
| 258 | 202 Week 202 | 1/8/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.82 |
| 258 | 203 Week 203 | 1/15/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.17 |
| 258 | 204 Week 204 | 1/22/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.63 |
| 258 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.68 |
| 258 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.13 |
| 258 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 11.62 |
| 258 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.93 |
| 258 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.23 |
| 258 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.33 |
| 258 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 12.05 |
| 258 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.09 |
| 258 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.19 |
| 258 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.12 |
| 258 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.76 |
| 258 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.89 |
| 258 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.55 |
| 258 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.58 |
| 258 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.45 |
| 258 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.85 |
| 258 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 9.35 |
| 258 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 10.08 |
| 258 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 6.23 |
| 258 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.12 |
| 258 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.15 |
| 258 | 225 Week 225 | 6/18/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.01 |
| 258 | 226 Week 226 | 6/25/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.57 |
| 258 | 227 Week 227 | 7/2/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 9.65 |
| 258 | 228 Week 228 | 7/9/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.78 |
| 258 | 229 Week 229 | 7/16/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.8 |
| 258 | 230 Week 230 | 7/23/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.92 |
| 258 | 231 Week 231 | 7/30/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17 |
| 258 | 232 Week 232 | 8/6/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.93 |
| 258 | 233 Week 233 | 8/13/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.9 |
| 258 | 234 Week 234 | 8/20/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 12.77 |
| 258 | 235 Week 235 | 8/27/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 10.07 |
| 258 | 236 Week 236 | 9/3/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.12 |
| 258 | 237 Week 237 | 9/10/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.02 |
| 258 | 238 Week 238 | 9/17/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.57 |
| 258 | 239 Week 239 | 9/24/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.18 |
| 258 | 240 Week 240 | 10/1/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.34 |
| 258 | 241 Week 241 | 10/8/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.7 |
| 258 | 242 Week 242 | 10/15/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.59 |
| 258 | 243 Week 243 | 10/22/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.7 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 244 Week 244 | 10/29/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.67 |
| 258 | 245 Week 245 | 11/5/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 19.77 |
| 258 | 246 Week 246 | 11/12/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.35 |
| 258 | 247 Week 247 | 11/19/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 5.3 |
| 258 | 248 Week 248 | 11/26/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 19.25 |
| 258 | 249 Week 249 | 12/3/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.23 |
| 258 | 250 Week 250 | 12/10/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.45 |
| 258 | 251 Week 251 | 12/17/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 9.84 |
| 258 | 253 Week 253 | 12/31/2017 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.32 |
| 258 | 254 Week 254 | 1/7/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.39 |
| 258 | 255 Week 255 | 1/14/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 16.56 |
| 258 | 256 Week 256 | 1/21/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.98 |
| 258 | 257 Week 257 | 1/28/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.78 |
| 258 | 258 Week 258 | 2/4/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.97 |
| 258 | 259 Week 259 | 2/11/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 13.06 |
| 258 | 260 Week 260 | 2/18/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.13 |
| 258 | 261 Week 261 | 2/25/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 18.65 |
| 258 | 262 Week 262 | 3/4/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 14.89 |
| 258 | 263 Week 263 | 3/11/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 11.22 |
| 258 | 264 Week 264 | 3/18/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 17.06 |
| 258 | 265 Week 265 | 3/25/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.45 |
| 258 | 266 Week 266 | 4/1/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 15.08 |
| 258 | 267 Week 267 | 4/8/2018 | Western | DO Will Schmidt | 48 LBJ | IRV002 | 67955 | HASSAN | BABIKER | HASSAN BABIKER | DELIVERY DRIVER | 9 | 3.32 |
| 5060 | 128 Week 128 | 8/9/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 15.28 |
| 5060 | 129 Week 129 | 8/16/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.54 | 40.4 |
| 5060 | 130 Week 130 | 8/23/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 34.16 |
| 5060 | 131 Week 131 | 8/30/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 22.22 |
| 5060 | 132 Week 132 | 9/6/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 25.57 |
| 5060 | 133 Week 133 | 9/13/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 27.5 |
| 5060 | 134 Week 134 | 9/20/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 39.2 |
| 5060 | 135 Week 135 | 9/27/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 39.97 |
| 5060 | 136 Week 136 | 10/4/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 27.82 |
| 5060 | 137 Week 137 | 10/11/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 35.95 |
| 5060 | 138 Week 138 | 10/18/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 34.84 |
| 5060 | 139 Week 139 | 10/25/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 11.62 |
| 5060 | 140 Week 140 | 11/1/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 32.14 |
| 5060 | 141 Week 141 | 11/8/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 31.17 |
| 5060 | 142 Week 142 | 11/15/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 28.63 |
| 5060 | 143 Week 143 | 11/22/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 22.34 |
| 5060 | 144 Week 144 | 11/29/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 30.5 |
| 5060 | 145 Week 145 | 12/6/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 33.74 |
| 5060 | 146 Week 146 | 12/13/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 27.19 |
| 5060 | 147 Week 147 | 12/20/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 11.47 |
| 5060 | 148 Week 148 | 12/27/2015 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 7.32 |
| 5060 | 149 Week 149 | 1/3/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 22.3 |
| 5060 | 150 Week 150 | 1/10/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 15.85 |
| 5060 | 151 Week 151 | 1/17/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 13.13 |
| 5060 | 152 Week 152 | 1/24/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 2.72 |
| 5060 | 157 Week 157 | 2/28/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 11.15 |
| 5060 | 158 Week 158 | 3/6/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 27.9 |
| 5060 | 159 Week 159 | 3/13/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 28.58 |
| 5060 | 160 Week 160 | 3/20/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 12.7 |
| 5060 | 161 Week 161 | 3/27/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 21.06 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060 | 162 | Week 162 | 4/3/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.91 | 44.25 |
| 5060 | 163 | Week 163 | 4/10/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 36.18 |
| 5060 | 164 | Week 164 | 4/17/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.69 | 41.82 |
| 5060 | 165 | Week 165 | 4/24/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 16.26 |
| 5060 | 166 | Week 166 | 5/1/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 14.69 |
| 5060 | 167 | Week 167 | 5/8/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 12.45 |
| 5060 | 168 | Week 168 | 5/15/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 9.07 | 19.12 |
| 5060 | 169 | Week 169 | 5/22/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 17.88 |
| 5060 | 170 | Week 170 | 5/29/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 19.21 |
| 5060 | 171 | Week 171 | 6/5/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 9.3 |
| 5060 | 172 | Week 172 | 6/12/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 25.27 |
| 5060 | 173 | Week 173 | 6/19/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 21.86 |
| 5060 | 174 | Week 174 | 6/26/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 20.9 |
| 5060 | 175 | Week 175 | 7/3/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 12.78 |
| 5060 | 177 | Week 177 | 7/17/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 14.73 |
| 5060 | 178 | Week 178 | 7/24/2016 | Northern | Greg Winger | 160 ISB | ISB234 | 56763 | PATRICK | SWIECH | PATRICK SWIECH | DELIVERY DRIVER | 8.5 | 5.29 |
| 1210 | 166 | Week 166 | 5/1/2016 | Northern | Greg Winger | 160 ISB | ISB259 | 62561 | FREDERICK | CUNNINGHAM | FREDERICK CUNNINGHAM | DELIVERY DRIVER | 9 | 8.17 |
| 1210 | 167 | Week 167 | 5/8/2016 | Northern | Greg Winger | 160 ISB | ISB259 | 62561 | FREDERICK | CUNNINGHAM | FREDERICK CUNNINGHAM | DELIVERY DRIVER | 9 | 29.28 |
| 1210 | 168 | Week 168 | 5/15/2016 | Northern | Greg Winger | 160 ISB | ISB259 | 62561 | FREDERICK | CUNNINGHAM | FREDERICK CUNNINGHAM | DELIVERY DRIVER | 9 | 3.17 |
| 1210 | 169 | Week 169 | 5/22/2016 | Northern | Greg Winger | 160 ISB | ISB259 | 62561 | FREDERICK | CUNNINGHAM | FREDERICK CUNNINGHAM | DELIVERY DRIVER | 9 | 16.16 |
| 971 | 249 | Week 249 | 12/3/2017 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 7.63 |
| 971 | 252 | Week 252 | 12/24/2017 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 3.77 |
| 971 | 253 | Week 253 | 12/31/2017 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 4.1 |
| 971 | 254 | Week 254 | 1/7/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 4.22 |
| 971 | 255 | Week 255 | 1/14/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 6.86 |
| 971 | 256 | Week 256 | 1/21/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 3.68 |
| 971 | 257 | Week 257 | 1/28/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 3.77 |
| 971 | 258 | Week 258 | 2/4/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 4.94 |
| 971 | 259 | Week 259 | 2/11/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 3.53 |
| 971 | 261 | Week 261 | 2/25/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 5.18 |
| 971 | 263 | Week 263 | 3/11/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 10.15 |
| 971 | 264 | Week 264 | 3/18/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 11.17 |
| 971 | 265 | Week 265 | 3/25/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 5.08 |
| 971 | 266 | Week 266 | 4/1/2018 | Northern | DO Greg Winger | 160 ISB | ISB274 | 65049 | TYLER | CHUNG | TYLER CHUNG | DELIVERY DRIVER | 10.5 | 11.67 |
| 4066 | 101 | Week 101 | 2/1/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 2.72 |
| 4066 | 102 | Week 102 | 2/8/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 4.48 |
| 4066 | 103 | Week 103 | 2/15/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 2.37 |
| 4066 | 104 | Week 104 | 2/22/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 5.85 |
| 4066 | 105 | Week 105 | 3/1/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 6.53 |
| 4066 | 106 | Week 106 | 3/8/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.33 | 0.03 |
| 4066 | 107 | Week 107 | 3/15/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 4.61 |
| 4066 | 108 | Week 108 | 3/22/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 6.43 |
| 4066 | 109 | Week 109 | 3/29/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 3.23 |
| 4066 | 110 | Week 110 | 4/5/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 7.72 |
| 4066 | 111 | Week 111 | 4/12/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 6.65 |
| 4066 | 112 | Week 112 | 4/19/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 5.73 |
| 4066 | 113 | Week 113 | 4/26/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 4.46 |
| 4066 | 114 | Week 114 | 5/3/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 7.84 |
| 4066 | 115 | Week 115 | 5/10/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 10.15 |
| 4066 | 116 | Week 116 | 5/17/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 5.65 |
| 4066 | 117 | Week 117 | 5/24/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 8.97 |
| 4066 | 118 | Week 118 | 5/31/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 5.75 |
| 4066 | 119 | Week 119 | 6/7/2015 | Northern | Greg Winger | 148 IVH | IVH200 | 46097 | Joseph | Pfetzer | Joseph Pfetzer | DELIVERY DRIVER | 8.25 | 7.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | 114 Week 114 | 5/3/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 13.78 |
| 1792 | 115 Week 115 | 5/10/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 11.07 |
| 1792 | 116 Week 116 | 5/17/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 11.24 |
| 1792 | 117 Week 117 | 5/24/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 13.12 |
| 1792 | 118 Week 118 | 5/31/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 12.57 |
| 1792 | 119 Week 119 | 6/7/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 13.34 |
| 1792 | 120 Week 120 | 6/14/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 19.06 |
| 1792 | 121 Week 121 | 6/21/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 26.41 |
| 1792 | 122 Week 122 | 6/28/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 4.5 |
| 1792 | 123 Week 123 | 7/5/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 23 |
| 1792 | 124 Week 124 | 7/12/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 19.18 |
| 1792 | 125 Week 125 | 7/19/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 16.21 |
| 1792 | 126 Week 126 | 7/26/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 19.95 |
| 1792 | 127 Week 127 | 8/2/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 12.64 |
| 1792 | 128 Week 128 | 8/9/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 14.18 |
| 1792 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 21.65 |
| 1792 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 12.02 |
| 1792 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 20.9 |
| 1792 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 17.82 |
| 1792 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 18.68 |
| 1792 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 20.9 |
| 1792 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 16.18 |
| 1792 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 25.3 |
| 1792 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 25.18 |
| 1792 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 21.6 |
| 1792 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 19.03 |
| 1792 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 18.81 |
| 1792 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 8.18 |
| 1792 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 16.19 |
| 1792 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 22.35 |
| 1792 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 21.4 |
| 1792 | 147 Week 147 | 12/20/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 4.08 |
| 1792 | 148 Week 148 | 12/27/2015 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 8.02 |
| 1792 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 22.77 |
| 1792 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 19.35 |
| 1792 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 23.47 |
| 1792 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 8.05 | 14.02 |
| 1792 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 21.14 |
| 1792 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 18.92 |
| 1792 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 18.17 |
| 1792 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 26.93 |
| 1792 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 14.6 |
| 1792 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 20.07 |
| 1792 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 24.79 |
| 1792 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 19.81 |
| 1792 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 17.06 |
| 1792 | 163 Week 163 | 4/10/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 21.11 |
| 1792 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 19.76 |
| 1792 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 26.37 |
| 1792 | 166 Week 166 | 5/1/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 13.61 |
| 1792 | 167 Week 167 | 5/8/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 13.15 |
| 1792 | 168 Week 168 | 5/15/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 22.06 |
| 1792 | 169 Week 169 | 5/22/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 18.48 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | 170 | Week 170 | 5/29/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 12.07 |
| 1792 | 171 | Week 171 | 6/5/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 17.6 |
| 1792 | 172 | Week 172 | 6/12/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 19.33 |
| 1792 | 173 | Week 173 | 6/19/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 31.25 |
| 1792 | 174 | Week 174 | 6/26/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 18.22 |
| 1792 | 175 | Week 175 | 7/3/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 13.11 |
| 1792 | 176 | Week 176 | 7/10/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 28.21 |
| 1792 | 177 | Week 177 | 7/17/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 28.13 |
| 1792 | 178 | Week 178 | 7/24/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 22.4 |
| 1792 | 179 | Week 179 | 7/31/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 19 |
| 1792 | 180 | Week 180 | 8/7/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 17.21 |
| 1792 | 181 | Week 181 | 8/14/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 25.61 |
| 1792 | 182 | Week 182 | 8/21/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 26.89 |
| 1792 | 183 | Week 183 | 8/28/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 16.12 |
| 1792 | 184 | Week 184 | 9/4/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 29.39 |
| 1792 | 185 | Week 185 | 9/11/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 25.8 |
| 1792 | 186 | Week 186 | 9/18/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 19.64 |
| 1792 | 187 | Week 187 | 9/25/2016 | Eastern | Don Shirley | 194 JAX | JAX010 | 52311 CRAIG | FUCE | CRAIG FUCE | DELIVERY DRIVER | 9 | 24.39 |
| 2166 | 201 | Week 201 | 1/1/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 4.32 |
| 2166 | 202 | Week 202 | 1/8/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10.3 | 39.53 |
| 2166 | 203 | Week 203 | 1/15/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10.33 | 42.81 |
| 2166 | 204 | Week 204 | 1/22/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 37.47 |
| 2166 | 205 | Week 205 | 1/29/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 35.94 |
| 2166 | 206 | Week 206 | 2/5/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 28.96 |
| 2166 | 207 | Week 207 | 2/12/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 38.95 |
| 2166 | 208 | Week 208 | 2/19/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 32.12 |
| 2166 | 209 | Week 209 | 2/26/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 26 |
| 2166 | 210 | Week 210 | 3/5/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 26.61 |
| 2166 | 211 | Week 211 | 3/12/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 21.21 |
| 2166 | 212 | Week 212 | 3/19/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 14.85 |
| 2166 | 213 | Week 213 | 3/26/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 13.31 |
| 2166 | 214 | Week 214 | 4/2/2017 | Eastern | Don Shirley | 194 JAX | JAX127 | 67314 KEVIN | HAMILTON | KEVIN HAMILTON | DELIVERY DRIVER | 10 | 2.7 |
| 3500 | 214 | Week 214 | 4/2/2017 | Eastern | Don Shirley | 194 JAX | JAX146 | 69105 REEF | MEYER | REEF MEYER | DELIVERY DRIVER | 9.5 | 22.43 |
| 3500 | 215 | Week 215 | 4/9/2017 | Eastern | Don Shirley | 194 JAX | JAX146 | 69105 REEF | MEYER | REEF MEYER | DELIVERY DRIVER | 9.5 | 12.89 |
| 1507 | 217 | Week 217 | 4/23/2017 | Eastern | Don Shirley | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 10.07 |
| 1507 | 218 | Week 218 | 4/30/2017 | Eastern | Don Shirley | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 4.62 |
| 1507 | 219 | Week 219 | 5/7/2017 | Eastern | Don Shirley | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 20.76 |
| 1507 | 220 | Week 220 | 5/14/2017 | Eastern | Don Shirley | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 17.11 |
| 1507 | 221 | Week 221 | 5/21/2017 | Eastern | Don Shirley | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 21.44 |
| 1507 | 222 | Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 13.31 |
| 1507 | 222 | Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 5.59 |
| 1507 | 223 | Week 223 | 6/4/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 28.11 |
| 1507 | 224 | Week 224 | 6/11/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 23.96 |
| 1507 | 225 | Week 225 | 6/18/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 21.31 |
| 1507 | 226 | Week 226 | 6/25/2017 | Eastern | DO David Rathbun | 194 JAX | JAX147 | 69412 MICHAELA | DURIGAN | MICHAELA DURIGAN | DELIVERY DRIVER | 9 | 16.08 |
| 3436 | 244 | Week 244 | 10/29/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 17.45 |
| 3436 | 245 | Week 245 | 11/5/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 37.58 |
| 3436 | 246 | Week 246 | 11/12/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 33.24 |
| 3436 | 247 | Week 247 | 11/19/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 16.5 |
| 3436 | 248 | Week 248 | 11/26/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 27.87 |
| 3436 | 249 | Week 249 | 12/3/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 17.29 |
| 3436 | 250 | Week 250 | 12/10/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 24 |
| 3436 | 251 | Week 251 | 12/17/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 9.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3436 | 252 Week 252 | 12/24/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 4.15 |
| 3436 | 253 Week 253 | 12/31/2017 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 23.3 |
| 3436 | 254 Week 254 | 1/7/2018 | Eastern | DO David Rathbun | 194 JAX | JAX171 | 73582 CARL | MCQUEEN | CARL MCQUEEN | DELIVERY DRIVER | 9.5 | 12.01 |
| 5660 | 103 Week 103 | 2/15/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 25.12 |
| 5660 | 104 Week 104 | 2/22/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 24.35 |
| 5660 | 105 Week 105 | 3/1/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 25.77 |
| 5660 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 24.39 |
| 5660 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 26.1 |
| 5660 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 23.14 |
| 5660 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 20.77 |
| 5660 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 24.52 |
| 5660 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 21.72 |
| 5660 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 22.38 |
| 5660 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 24.25 |
| 5660 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 23.68 |
| 5660 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 22.99 |
| 5660 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 26.19 |
| 5660 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 27.06 |
| 5660 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 22.23 |
| 5660 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.5 | 29.13 |
| 5660 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 7.84 | 11.88 |
| 5660 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 4.07 |
| 5660 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 15.67 |
| 5660 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 16.92 |
| 5660 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 32.64 |
| 5660 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 31.27 |
| 5660 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 30.72 |
| 5660 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 27.08 |
| 5660 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 32.85 |
| 5660 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 52 JNS | JNS543 | 51021 JEYLON | WILLIAMS | JEYLON WILLIAMS | DELIVERY DRIVER | 8 | 16.35 |
| 661 | 104 Week 104 | 2/22/2015 | Southern | James Cornett | 33 LKL | KIL778 | 48412 NANCY | BROWN | NANCY BROWN | DELIVERY DRIVER | 9 | 18.54 |
| 661 | 105 Week 105 | 3/1/2015 | Southern | James Cornett | 33 LKL | KIL778 | 48412 NANCY | BROWN | NANCY BROWN | DELIVERY DRIVER | 9 | 23.89 |
| 661 | 106 Week 106 | 3/8/2015 | Southern | James Cornett | 33 LKL | KIL778 | 48412 NANCY | BROWN | NANCY BROWN | DELIVERY DRIVER | 9 | 19.81 |
| 661 | 107 Week 107 | 3/15/2015 | Southern | James Cornett | 33 LKL | KIL778 | 48412 NANCY | BROWN | NANCY BROWN | DELIVERY DRIVER | 9 | 15.33 |
| 2204 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 53 KIL | KIL829 | 57055 ISAIAH | HARDIMAN | ISAIAH HARDIMAN | DELIVERY DRIVER | 8.25 | 4.02 |
| 2204 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 53 KIL | KIL829 | 57055 ISAIAH | HARDIMAN | ISAIAH HARDIMAN | DELIVERY DRIVER | 8.25 | 17.85 |
| 4235 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 20.75 |
| 4235 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 19.52 |
| 4235 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 18.5 |
| 4235 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 7.05 |
| 4235 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 21.38 |
| 4235 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 10.79 |
| 4235 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 19.33 |
| 4235 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 33.29 |
| 4235 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 15.72 |
| 4235 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 15 SSQ | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 3.4 |
| 4235 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 15 |
| 4235 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 10.22 |
| 4235 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 8.75 |
| 4235 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 10.68 |
| 4235 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 14.69 |
| 4235 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 9.49 |
| 4235 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 13.71 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4235 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 13.03 |
| 4235 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 10.23 |
| 4235 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 15.43 |
| 4235 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 11.88 |
| 4235 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 13.86 |
| 4235 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 6.8 |
| 4235 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 21 RIC | KTY079 | 32855 | TARIQ | RAHMANI | TARIQ RAHMANI | DELIVERY DRIVER | 8.5 | 12.15 |
| 455 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 5.77 |
| 455 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 17.13 |
| 455 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 29.79 |
| 455 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 25.72 |
| 455 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 14.79 |
| 455 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.68 |
| 455 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 30.95 |
| 455 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.21 |
| 455 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 24.22 |
| 455 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 19.92 |
| 455 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 21.42 |
| 455 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 27.79 |
| 455 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 34.31 |
| 455 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 31.87 |
| 455 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 24.61 |
| 455 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 35.88 |
| 455 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 37.68 |
| 455 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 25.24 |
| 455 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 29.29 |
| 455 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.56 | 36.99 |
| 455 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 29.64 |
| 455 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 23.36 |
| 455 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 23.6 |
| 455 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 24.92 |
| 455 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.07 |
| 455 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 21.69 |
| 455 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 9.08 |
| 455 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 22.55 |
| 455 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 27.78 |
| 455 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 19.42 |
| 455 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 18.82 |
| 455 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 27.81 |
| 455 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 25.57 |
| 455 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 2.47 |
| 455 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 3.53 |
| 455 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 4.86 |
| 455 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 16.37 |
| 455 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 28.49 |
| 455 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 28.75 |
| 455 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 30.96 |
| 455 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 25.2 |
| 455 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 20.69 |
| 455 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.81 |
| 455 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 8.16 |
| 455 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 23.34 |
| 455 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 20.99 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 19.7 |
| 455 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 16.76 |
| 455 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 11.99 |
| 455 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 19.9 |
| 455 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 33.86 |
| 455 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.35 |
| 455 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 20.73 |
| 455 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 32.7 |
| 455 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 18.71 |
| 455 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 22.3 |
| 455 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 26.63 |
| 455 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 23.12 |
| 455 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 20.75 |
| 455 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 27.11 |
| 455 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 13.58 |
| 455 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 28.76 |
| 455 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 21.81 |
| 455 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 23.53 |
| 455 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 30.9 |
| 455 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 17.68 |
| 455 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 12.43 |
| 455 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 13.61 |
| 455 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 14.74 |
| 455 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 28.12 |
| 455 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 20.98 |
| 455 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 16.17 |
| 455 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 21.05 |
| 455 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 69 KWD | KWD618 | 55817 | MADELINE | BIENVENU | MADELINE BIENVENU | DELIVERY DRIVER | 7.5 | 5.76 |
| 1555 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 9.34 |
| 1555 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 17.53 |
| 1555 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 30.32 |
| 1555 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 23.84 |
| 1555 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 21.85 |
| 1555 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 27.39 |
| 1555 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 25.78 |
| 1555 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 13.33 |
| 1555 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 15.06 |
| 1555 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 19.62 |
| 1555 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.64 | 41.5 |
| 1555 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 36.79 |
| 1555 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 7.5 | 36.27 |
| 1555 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 29.99 |
| 1555 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.55 |
| 1555 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.63 |
| 1555 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 8.37 |
| 1555 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 26.52 |
| 1555 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.65 |
| 1555 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 37.2 |
| 1555 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 6.57 |
| 1555 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 23.27 |
| 1555 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.6 |
| 1555 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.86 |
| 1555 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.58 | 35.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 152 | Week 152 | 1/24/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.74 | 42.35 |
| 1555 | 153 | Week 153 | 1/31/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 30.08 |
| 1555 | 154 | Week 154 | 2/7/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.81 | 43.14 |
| 1555 | 155 | Week 155 | 2/14/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.71 | 42.05 |
| 1555 | 156 | Week 156 | 2/21/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.72 | 42.14 |
| 1555 | 157 | Week 157 | 2/28/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 35.46 |
| 1555 | 158 | Week 158 | 3/6/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.36 |
| 1555 | 159 | Week 159 | 3/13/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 23.9 |
| 1555 | 160 | Week 160 | 3/20/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.64 |
| 1555 | 161 | Week 161 | 3/27/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 22.38 |
| 1555 | 162 | Week 162 | 4/3/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.9 |
| 1555 | 163 | Week 163 | 4/10/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.01 |
| 1555 | 164 | Week 164 | 4/17/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 37.07 |
| 1555 | 165 | Week 165 | 4/24/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36 |
| 1555 | 166 | Week 166 | 5/1/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 38.1 |
| 1555 | 167 | Week 167 | 5/8/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.03 |
| 1555 | 168 | Week 168 | 5/15/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 39.18 |
| 1555 | 169 | Week 169 | 5/22/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.87 |
| 1555 | 170 | Week 170 | 5/29/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 17.04 |
| 1555 | 171 | Week 171 | 6/5/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.75 |
| 1555 | 172 | Week 172 | 6/12/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.34 |
| 1555 | 173 | Week 173 | 6/19/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 28.33 |
| 1555 | 174 | Week 174 | 6/26/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 23.12 |
| 1555 | 175 | Week 175 | 7/3/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.78 |
| 1555 | 176 | Week 176 | 7/10/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 30.25 |
| 1555 | 177 | Week 177 | 7/17/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 23.2 |
| 1555 | 178 | Week 178 | 7/24/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.4 |
| 1555 | 179 | Week 179 | 7/31/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 28.35 |
| 1555 | 180 | Week 180 | 8/7/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 25.45 |
| 1555 | 181 | Week 181 | 8/14/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.33 |
| 1555 | 182 | Week 182 | 8/21/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 29.04 |
| 1555 | 183 | Week 183 | 8/28/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.82 |
| 1555 | 184 | Week 184 | 9/4/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 26.68 |
| 1555 | 185 | Week 185 | 9/11/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.63 | 41.21 |
| 1555 | 186 | Week 186 | 9/18/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 29.57 |
| 1555 | 187 | Week 187 | 9/25/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 27.14 |
| 1555 | 188 | Week 188 | 10/2/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.07 |
| 1555 | 189 | Week 189 | 10/9/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.5 |
| 1555 | 190 | Week 190 | 10/16/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.04 |
| 1555 | 191 | Week 191 | 10/23/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.37 |
| 1555 | 192 | Week 192 | 10/30/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 30.97 |
| 1555 | 193 | Week 193 | 11/6/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.74 | 39.18 |
| 1555 | 194 | Week 194 | 11/13/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 29.62 |
| 1555 | 195 | Week 195 | 11/20/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 26.7 |
| 1555 | 196 | Week 196 | 11/27/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 40 |
| 1555 | 197 | Week 197 | 12/4/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.83 |
| 1555 | 198 | Week 198 | 12/11/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 39 |
| 1555 | 199 | Week 199 | 12/18/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 28.83 |
| 1555 | 200 | Week 200 | 12/25/2016 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 9.44 |
| 1555 | 201 | Week 201 | 1/1/2017 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.57 | 40.67 |
| 1555 | 202 | Week 202 | 1/8/2017 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 11.68 |
| 1555 | 203 | Week 203 | 1/15/2017 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.18 |
| 1555 | 204 | Week 204 | 1/22/2017 | Southern | Mark Livingston | 69 | KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.33 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 14.82 |
| 1555 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 19.09 |
| 1555 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.73 |
| 1555 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 37.54 |
| 1555 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.96 |
| 1555 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 39.28 |
| 1555 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.67 |
| 1555 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 25.67 |
| 1555 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.57 | 39.35 |
| 1555 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 30.62 |
| 1555 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.14 |
| 1555 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 30.12 |
| 1555 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 37.9 |
| 1555 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.6 | 40.97 |
| 1555 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 29.22 |
| 1555 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 33.64 |
| 1555 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 39.48 |
| 1555 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 34.26 |
| 1555 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 21.13 |
| 1555 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 12.51 |
| 1555 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.49 |
| 1555 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 35.76 |
| 1555 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 22.13 |
| 1555 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.22 |
| 1555 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 26.1 |
| 1555 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 31.31 |
| 1555 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 32.1 |
| 1555 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 36.09 |
| 1555 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 45 HUM | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 9.29 |
| 1555 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 28.4 |
| 1555 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 45 HUM | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 6.03 |
| 1555 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 27.74 |
| 1555 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 39.46 |
| 1555 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 45 HUM | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 13.74 |
| 1555 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 15.05 |
| 1555 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 45 HUM | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 12.78 |
| 1555 | 235 Week 235 | 8/27/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.5 | 25.62 |
| 1555 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.45 | 51.48 |
| 1555 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 8.94 | 44.67 |
| 1555 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.84 | 45.79 |
| 1555 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.87 | 46.13 |
| 1555 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.34 | 40.77 |
| 1555 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.61 | 43.38 |
| 1555 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.47 | 41.98 |
| 1555 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.38 | 41.17 |
| 1555 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.6 | 43.28 |
| 1555 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 39.87 |
| 1555 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 38.87 |
| 1555 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 28.12 |
| 1555 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 38.14 |
| 1555 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 10.08 | 43.37 |
| 1555 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.53 | 42.57 |
| 1555 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 33.54 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 252 Week 252 | 12/24/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 33.31 |
| 1555 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 10.82 |
| 1555 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 37.55 |
| 1555 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.35 | 40.84 |
| 1555 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 36.32 |
| 1555 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 39.02 |
| 1555 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 37.91 |
| 1555 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 39.23 |
| 1555 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 36.38 |
| 1555 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 39.73 |
| 1555 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 39.08 |
| 1555 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 38.18 |
| 1555 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.65 | 43.8 |
| 1555 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 33.34 |
| 1555 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 38 |
| 1555 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 69 KWD | KWD623 | 56679 | BARBARA | ELLIOTT | BARBARA ELLIOTT | DELIVERY DRIVER | 9.25 | 8.58 |
| 2788 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 69 KWD | KWD634 | 60137 | SHERRY | LOPER | SHERRY LOPER | DELIVERY DRIVER | 8 | 0.07 |
| 2788 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 69 KWD | KWD634 | 60137 | SHERRY | LOPER | SHERRY LOPER | DELIVERY DRIVER | 8 | 2.62 |
| 2788 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 69 KWD | KWD634 | 60137 | SHERRY | LOPER | SHERRY LOPER | DELIVERY DRIVER | 8 | 0.12 |
| 2788 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 69 KWD | KWD634 | 60137 | SHERRY | LOPER | SHERRY LOPER | DELIVERY DRIVER | 8 | 2.33 |
| 2788 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 69 KWD | KWD634 | 60137 | SHERRY | LOPER | SHERRY LOPER | DELIVERY DRIVER | 8 | 0.03 |
| 4982 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 21.85 |
| 4982 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 13.64 |
| 4982 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 7.31 |
| 4982 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 12.54 |
| 4982 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 7.17 |
| 4982 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 9.7 |
| 4982 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 8.17 |
| 4982 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 6.55 |
| 4982 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 8.48 |
| 4982 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 2.93 |
| 4982 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 15.47 |
| 4982 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 8.03 |
| 4982 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 17.83 |
| 4982 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 6.21 |
| 4982 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 9.3 |
| 4982 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 45 HUM | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 4.93 |
| 4982 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 8.42 |
| 4982 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 7.86 |
| 4982 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 9.85 |
| 4982 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 1.8 |
| 4982 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 4.45 |
| 4982 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 5.63 |
| 4982 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.5 | 0.22 |
| 4982 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.51 | 0.7 |
| 4982 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 69 KWD | KWD677 | 68419 | JON | STOCKWELL | JON STOCKWELL | DELIVERY DRIVER | 7.6 | 0.05 |
| 3004 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 30.15 |
| 3004 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 35.63 |
| 3004 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 39.26 |
| 3004 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 35.59 |
| 3004 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 26.54 |
| 3004 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 28.64 |
| 3004 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 | SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 27.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 24.4 |
| 3004 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 25.52 |
| 3004 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 23.84 |
| 3004 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 30.73 |
| 3004 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 21.16 |
| 3004 | 252 Week 252 | 12/24/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 25.43 |
| 3004 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 34.7 |
| 3004 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 26.08 |
| 3004 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 21.08 |
| 3004 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 28.93 |
| 3004 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 18.61 |
| 3004 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 29.78 |
| 3004 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 11.68 |
| 3004 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 15.05 |
| 3004 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 11.27 |
| 3004 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 18.45 |
| 3004 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 19 |
| 3004 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 27.22 |
| 3004 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 14.59 |
| 3004 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 69 KWD | KWD696 | 72860 SAMANTHA | LEDUC | SAMANTHA LEDUC | DELIVERY DRIVER | 8.5 | 21.94 |
| 2047 | 135 Week 135 | 9/27/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 4.65 |
| 2047 | 136 Week 136 | 10/4/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 13.71 |
| 2047 | 137 Week 137 | 10/11/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 11.13 |
| 2047 | 138 Week 138 | 10/18/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.1 |
| 2047 | 139 Week 139 | 10/25/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.89 |
| 2047 | 140 Week 140 | 11/1/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 17.18 |
| 2047 | 141 Week 141 | 11/8/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 15.76 |
| 2047 | 142 Week 142 | 11/15/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 11.89 |
| 2047 | 143 Week 143 | 11/22/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 9.45 |
| 2047 | 144 Week 144 | 11/29/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 17.85 |
| 2047 | 145 Week 145 | 12/6/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 24.4 |
| 2047 | 146 Week 146 | 12/13/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 8.2 |
| 2047 | 147 Week 147 | 12/20/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 7.65 |
| 2047 | 148 Week 148 | 12/27/2015 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 12.25 |
| 2047 | 149 Week 149 | 1/3/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 16.63 |
| 2047 | 150 Week 150 | 1/10/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 13.52 |
| 2047 | 151 Week 151 | 1/17/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 9.18 |
| 2047 | 152 Week 152 | 1/24/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.09 |
| 2047 | 153 Week 153 | 1/31/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 13.11 |
| 2047 | 154 Week 154 | 2/7/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 12.12 |
| 2047 | 155 Week 155 | 2/14/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.03 |
| 2047 | 156 Week 156 | 2/21/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 13.4 |
| 2047 | 157 Week 157 | 2/28/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 16.21 |
| 2047 | 158 Week 158 | 3/6/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 17.1 |
| 2047 | 159 Week 159 | 3/13/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 11.75 |
| 2047 | 160 Week 160 | 3/20/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 10.19 |
| 2047 | 161 Week 161 | 3/27/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 23.78 |
| 2047 | 162 Week 162 | 4/3/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 16.33 |
| 2047 | 163 Week 163 | 4/10/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 11.2 |
| 2047 | 164 Week 164 | 4/17/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 23.26 |
| 2047 | 165 Week 165 | 4/24/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 23.47 |
| 2047 | 166 Week 166 | 5/1/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.95 |
| 2047 | 167 Week 167 | 5/8/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 19.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 168 Week 168 | 5/15/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.07 |
| 2047 | 169 Week 169 | 5/22/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 14.47 |
| 2047 | 170 Week 170 | 5/29/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 24.02 |
| 2047 | 171 Week 171 | 6/5/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 15.52 |
| 2047 | 172 Week 172 | 6/12/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 12.29 |
| 2047 | 173 Week 173 | 6/19/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 18.94 |
| 2047 | 174 Week 174 | 6/26/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 5.82 |
| 2047 | 175 Week 175 | 7/3/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 14.14 |
| 2047 | 176 Week 176 | 7/10/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 18.47 |
| 2047 | 177 Week 177 | 7/17/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 15.55 |
| 2047 | 178 Week 178 | 7/24/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 20.56 |
| 2047 | 179 Week 179 | 7/31/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 15.8 |
| 2047 | 180 Week 180 | 8/7/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 11.64 |
| 2047 | 181 Week 181 | 8/14/2016 | Southern | Bradley Hulett | 54 LAF | LAF731 | 57856 | ROBERT | GREBINGER | ROBERT GREBINGER | DELIVERY DRIVER | 8 | 4.78 |
| 3894 | 102 Week 102 | 2/8/2015 | Western | MP Western Region | 48 LBJ | LBJ120 | 81828 | MOHAMED | OSMAN | MOHAMED OSMAN | DELIVERY DRIVER | 8 | 9.06 |
| 1563 | 101 Week 101 | 2/1/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 36.48 |
| 1563 | 102 Week 102 | 2/8/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.45 |
| 1563 | 103 Week 103 | 2/15/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 27.05 |
| 1563 | 104 Week 104 | 2/22/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.72 |
| 1563 | 105 Week 105 | 3/1/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 26.42 |
| 1563 | 106 Week 106 | 3/8/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 30.48 |
| 1563 | 107 Week 107 | 3/15/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 33.83 |
| 1563 | 108 Week 108 | 3/22/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.73 |
| 1563 | 109 Week 109 | 3/29/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 27.35 |
| 1563 | 110 Week 110 | 4/5/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 36.04 |
| 1563 | 111 Week 111 | 4/12/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 33.8 |
| 1563 | 112 Week 112 | 4/19/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 38.2 |
| 1563 | 113 Week 113 | 4/26/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.75 |
| 1563 | 114 Week 114 | 5/3/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 34.77 |
| 1563 | 115 Week 115 | 5/10/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 24.54 |
| 1563 | 116 Week 116 | 5/17/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 36.35 |
| 1563 | 117 Week 117 | 5/24/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 38.18 |
| 1563 | 118 Week 118 | 5/31/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.88 |
| 1563 | 119 Week 119 | 6/7/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.76 |
| 1563 | 120 Week 120 | 6/14/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 34.74 |
| 1563 | 121 Week 121 | 6/21/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 34.02 |
| 1563 | 122 Week 122 | 6/28/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 26.35 |
| 1563 | 123 Week 123 | 7/5/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.69 |
| 1563 | 124 Week 124 | 7/12/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 32.25 |
| 1563 | 125 Week 125 | 7/19/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 32.14 |
| 1563 | 126 Week 126 | 7/26/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35 |
| 1563 | 127 Week 127 | 8/2/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 33.68 |
| 1563 | 128 Week 128 | 8/9/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.74 |
| 1563 | 129 Week 129 | 8/16/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 39.09 |
| 1563 | 130 Week 130 | 8/23/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 36.16 |
| 1563 | 131 Week 131 | 8/30/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 31.58 |
| 1563 | 132 Week 132 | 9/6/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 29.55 |
| 1563 | 133 Week 133 | 9/13/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 37.81 |
| 1563 | 134 Week 134 | 9/20/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 27.1 |
| 1563 | 135 Week 135 | 9/27/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 27.48 |
| 1563 | 136 Week 136 | 10/4/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 28.59 |
| 1563 | 137 Week 137 | 10/11/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 35.86 |
| 1563 | 138 Week 138 | 10/18/2015 | Western | Mike McCown | 29 GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 38.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1563 | 139 Week 139 | 10/25/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 34.53 |
| 1563 | 140 Week 140 | 11/1/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 37.54 |
| 1563 | 141 Week 141 | 11/8/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 39.35 |
| 1563 | 142 Week 142 | 11/15/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 29.8 |
| 1563 | 143 Week 143 | 11/22/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 26.21 |
| 1563 | 144 Week 144 | 11/29/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8 | 36.41 |
| 1563 | 145 Week 145 | 12/6/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 30.15 |
| 1563 | 146 Week 146 | 12/13/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 35.49 |
| 1563 | 147 Week 147 | 12/20/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 29.41 |
| 1563 | 148 Week 148 | 12/27/2015 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 17.45 |
| 1563 | 149 Week 149 | 1/3/2016 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 37.13 |
| 1563 | 150 Week 150 | 1/10/2016 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 39.03 |
| 1563 | 151 Week 151 | 1/17/2016 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 28.97 |
| 1563 | 152 Week 152 | 1/24/2016 | Western | Mike McCown | 29 | GPV | LBJ376 | 38295 | Khalid | Elsheikh | Khalid Elsheikh | DELIVERY DRIVER | 8.25 | 16.79 |
| 3797 | 163 Week 163 | 4/10/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 7.15 |
| 3797 | 164 Week 164 | 4/17/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 13.72 |
| 3797 | 165 Week 165 | 4/24/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 19.85 |
| 3797 | 166 Week 166 | 5/1/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 10.99 |
| 3797 | 167 Week 167 | 5/8/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 19.48 |
| 3797 | 168 Week 168 | 5/15/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 9.54 |
| 3797 | 169 Week 169 | 5/22/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 7.8 |
| 3797 | 170 Week 170 | 5/29/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 18.76 |
| 3797 | 171 Week 171 | 6/5/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 30.09 |
| 3797 | 172 Week 172 | 6/12/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 23.02 |
| 3797 | 173 Week 173 | 6/19/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 22.73 |
| 3797 | 174 Week 174 | 6/26/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 21.91 |
| 3797 | 175 Week 175 | 7/3/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 23.84 |
| 3797 | 176 Week 176 | 7/10/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 29.53 |
| 3797 | 177 Week 177 | 7/17/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 15.43 |
| 3797 | 178 Week 178 | 7/24/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 15.99 |
| 3797 | 179 Week 179 | 7/31/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 24.48 |
| 3797 | 180 Week 180 | 8/7/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 23.23 |
| 3797 | 181 Week 181 | 8/14/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 16.7 |
| 3797 | 182 Week 182 | 8/21/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 15.97 |
| 3797 | 183 Week 183 | 8/28/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 9.68 |
| 3797 | 184 Week 184 | 9/4/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 31.68 |
| 3797 | 185 Week 185 | 9/11/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 36.18 |
| 3797 | 186 Week 186 | 9/18/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 31.46 |
| 3797 | 187 Week 187 | 9/25/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 20.71 |
| 3797 | 188 Week 188 | 10/2/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 24.57 |
| 3797 | 189 Week 189 | 10/9/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 21.86 |
| 3797 | 190 Week 190 | 10/16/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 24.67 |
| 3797 | 191 Week 191 | 10/23/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 21.14 |
| 3797 | 192 Week 192 | 10/30/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 19.2 |
| 3797 | 193 Week 193 | 11/6/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 18.6 |
| 3797 | 194 Week 194 | 11/13/2016 | Southern | Bradley Hulett | 173 | LCL | LCL344 | 61021 | FREDNEISHA | NICHOLS | FREDNEISHA NICHOLS | DELIVERY DRIVER | 10.25 | 17.62 |
| 1106 | 104 Week 104 | 2/22/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 28.49 |
| 1106 | 105 Week 105 | 3/1/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 22.84 |
| 1106 | 106 Week 106 | 3/8/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.88 |
| 1106 | 107 Week 107 | 3/15/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 28.68 |
| 1106 | 108 Week 108 | 3/22/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.59 |
| 1106 | 109 Week 109 | 3/29/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 26.54 |
| 1106 | 110 Week 110 | 4/5/2015 | Western | Michael Gibson | 35 | LEW | LEW4477 | 144477 | ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 26.7 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 111 Week 111 | 4/12/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 27.79 |
| 1106 | 112 Week 112 | 4/19/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 27.34 |
| 1106 | 113 Week 113 | 4/26/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.76 |
| 1106 | 114 Week 114 | 5/3/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 27.76 |
| 1106 | 115 Week 115 | 5/10/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 36.86 |
| 1106 | 116 Week 116 | 5/17/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 9.56 |
| 1106 | 138 Week 138 | 10/18/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 22.23 |
| 1106 | 139 Week 139 | 10/25/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.7 |
| 1106 | 140 Week 140 | 11/1/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.81 |
| 1106 | 141 Week 141 | 11/8/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.6 |
| 1106 | 142 Week 142 | 11/15/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 18.74 |
| 1106 | 143 Week 143 | 11/22/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 9.05 |
| 1106 | 144 Week 144 | 11/29/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.04 |
| 1106 | 145 Week 145 | 12/6/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.07 |
| 1106 | 146 Week 146 | 12/13/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.75 |
| 1106 | 148 Week 148 | 12/27/2015 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 6.05 |
| 1106 | 149 Week 149 | 1/3/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.47 |
| 1106 | 150 Week 150 | 1/10/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.04 |
| 1106 | 151 Week 151 | 1/17/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.53 |
| 1106 | 152 Week 152 | 1/24/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.27 |
| 1106 | 153 Week 153 | 1/31/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.48 |
| 1106 | 154 Week 154 | 2/7/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.54 |
| 1106 | 155 Week 155 | 2/14/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 15.73 |
| 1106 | 156 Week 156 | 2/21/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 21.62 |
| 1106 | 157 Week 157 | 2/28/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 18.94 |
| 1106 | 158 Week 158 | 3/6/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.42 |
| 1106 | 159 Week 159 | 3/13/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.49 |
| 1106 | 160 Week 160 | 3/20/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.08 |
| 1106 | 161 Week 161 | 3/27/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 10.57 |
| 1106 | 162 Week 162 | 4/3/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.52 |
| 1106 | 163 Week 163 | 4/10/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.85 |
| 1106 | 164 Week 164 | 4/17/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 18.24 |
| 1106 | 165 Week 165 | 4/24/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 24.45 |
| 1106 | 166 Week 166 | 5/1/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.88 |
| 1106 | 167 Week 167 | 5/8/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 23.06 |
| 1106 | 168 Week 168 | 5/15/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 21.43 |
| 1106 | 169 Week 169 | 5/22/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.6 |
| 1106 | 170 Week 170 | 5/29/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.94 |
| 1106 | 171 Week 171 | 6/5/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.54 |
| 1106 | 172 Week 172 | 6/12/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.71 |
| 1106 | 173 Week 173 | 6/19/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.13 |
| 1106 | 174 Week 174 | 6/26/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 13.43 |
| 1106 | 175 Week 175 | 7/3/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.39 |
| 1106 | 176 Week 176 | 7/10/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.5 |
| 1106 | 177 Week 177 | 7/17/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 24.65 |
| 1106 | 178 Week 178 | 7/24/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 20.04 |
| 1106 | 179 Week 179 | 7/31/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.68 |
| 1106 | 180 Week 180 | 8/7/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 13.29 |
| 1106 | 181 Week 181 | 8/14/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.63 |
| 1106 | 182 Week 182 | 8/21/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 22.08 |
| 1106 | 183 Week 183 | 8/28/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.62 |
| 1106 | 184 Week 184 | 9/4/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.74 |
| 1106 | 185 Week 185 | 9/11/2016 | Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.06 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 186 Week 186 | 9/18/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 25.23 |
| 1106 | 187 Week 187 | 9/25/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.59 |
| 1106 | 188 Week 188 | 10/2/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 15.02 |
| 1106 | 189 Week 189 | 10/9/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.97 |
| 1106 | 190 Week 190 | 10/16/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.92 |
| 1106 | 191 Week 191 | 10/23/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 15.95 |
| 1106 | 192 Week 192 | 10/30/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 10.71 |
| 1106 | 193 Week 193 | 11/6/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.78 |
| 1106 | 194 Week 194 | 11/13/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.14 |
| 1106 | 195 Week 195 | 11/20/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 6.88 |
| 1106 | 196 Week 196 | 11/27/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 5.69 |
| 1106 | 197 Week 197 | 12/4/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.63 |
| 1106 | 198 Week 198 | 12/11/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.41 |
| 1106 | 199 Week 199 | 12/18/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 13.87 |
| 1106 | 200 Week 200 | 12/25/2016 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 5.15 |
| 1106 | 201 Week 201 | 1/1/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 8.21 |
| 1106 | 202 Week 202 | 1/8/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 13.45 |
| 1106 | 203 Week 203 | 1/15/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.84 |
| 1106 | 204 Week 204 | 1/22/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.31 |
| 1106 | 205 Week 205 | 1/29/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.67 |
| 1106 | 206 Week 206 | 2/5/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 18.02 |
| 1106 | 207 Week 207 | 2/12/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 18.23 |
| 1106 | 208 Week 208 | 2/19/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.82 |
| 1106 | 209 Week 209 | 2/26/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 16.55 |
| 1106 | 210 Week 210 | 3/5/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 19.62 |
| 1106 | 211 Week 211 | 3/12/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 6.93 |
| 1106 | 212 Week 212 | 3/19/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.45 |
| 1106 | 213 Week 213 | 3/26/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 14.15 |
| 1106 | 214 Week 214 | 4/2/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 27.55 |
| 1106 | 215 Week 215 | 4/9/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 17.57 |
| 1106 | 216 Week 216 | 4/16/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 25.06 |
| 1106 | 217 Week 217 | 4/23/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 4.38 |
| 1106 | 219 Week 219 | 5/7/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 8.43 |
| 1106 | 220 Week 220 | 5/14/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 20.4 |
| 1106 | 221 Week 221 | 5/21/2017 Western | Michael Gibson | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 13.88 |
| 1106 | 222 Week 222 | 5/28/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.34 |
| 1106 | 222 Week 222 | 5/28/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 2.28 |
| 1106 | 223 Week 223 | 6/4/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.63 |
| 1106 | 224 Week 224 | 6/11/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 11.2 |
| 1106 | 225 Week 225 | 6/18/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 9.31 |
| 1106 | 226 Week 226 | 6/25/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 15.13 |
| 1106 | 227 Week 227 | 7/2/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 8.15 |
| 1106 | 228 Week 228 | 7/9/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 12.6 |
| 1106 | 229 Week 229 | 7/16/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 3.27 |
| 1106 | 230 Week 230 | 7/23/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 15.1 |
| 1106 | 231 Week 231 | 7/30/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 25.18 |
| 1106 | 232 Week 232 | 8/6/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 25.32 |
| 1106 | 233 Week 233 | 8/13/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 35.85 |
| 1106 | 234 Week 234 | 8/20/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 25.85 |
| 1106 | 235 Week 235 | 8/27/2017 Western | DO Will Schmidt | 35 LEW | LEW4477 | 144477 ROSS | | COOPER | ROSS COOPER | DELIVERY DRIVER | 8.65 | 9.25 |
| 225 | 117 Week 117 | 5/24/2015 Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 26.22 |
| 225 | 118 Week 118 | 5/31/2015 Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 26.17 |
| 225 | 119 Week 119 | 6/7/2015 Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 16.5 |

| 225 | 120 Week 120 | 6/14/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 28.39 |
|-----|--------------|-----------|---------|----------------|--------|--------|------------|----------|---------------|-----------------|------|-------|
| 225 | 121 Week 121 | 6/21/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 23.31 |
| 225 | 122 Week 122 | 6/28/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.11 |
| 225 | 123 Week 123 | 7/5/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.17 |
| 225 | 124 Week 124 | 7/12/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.17 |
| 225 | 125 Week 125 | 7/19/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.19 |
| 225 | 126 Week 126 | 7/26/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 28.53 |
| 225 | 127 Week 127 | 8/2/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.29 |
| 225 | 128 Week 128 | 8/9/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19 |
| 225 | 129 Week 129 | 8/16/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 21.45 |
| 225 | 130 Week 130 | 8/23/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.49 |
| 225 | 131 Week 131 | 8/30/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.59 |
| 225 | 132 Week 132 | 9/6/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.4 |
| 225 | 133 Week 133 | 9/13/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.95 |
| 225 | 134 Week 134 | 9/20/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.21 |
| 225 | 135 Week 135 | 9/27/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.49 |
| 225 | 136 Week 136 | 10/4/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.12 |
| 225 | 137 Week 137 | 10/11/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.86 |
| 225 | 138 Week 138 | 10/18/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.14 |
| 225 | 139 Week 139 | 10/25/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.5 |
| 225 | 140 Week 140 | 11/1/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.5 |
| 225 | 141 Week 141 | 11/8/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 22.96 |
| 225 | 142 Week 142 | 11/15/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 21.64 |
| 225 | 143 Week 143 | 11/22/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.84 |
| 225 | 144 Week 144 | 11/29/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.32 |
| 225 | 145 Week 145 | 12/6/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.93 |
| 225 | 146 Week 146 | 12/13/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 23.73 |
| 225 | 147 Week 147 | 12/20/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 9.32 |
| 225 | 148 Week 148 | 12/27/2015 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 8.58 |
| 225 | 149 Week 149 | 1/3/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.64 |
| 225 | 150 Week 150 | 1/10/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.3 |
| 225 | 151 Week 151 | 1/17/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.62 |
| 225 | 152 Week 152 | 1/24/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.91 |
| 225 | 153 Week 153 | 1/31/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 23.4 |
| 225 | 154 Week 154 | 2/7/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.45 |
| 225 | 155 Week 155 | 2/14/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.83 |
| 225 | 156 Week 156 | 2/21/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 16.63 |
| 225 | 157 Week 157 | 2/28/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.52 |
| 225 | 158 Week 158 | 3/6/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 22.83 |
| 225 | 159 Week 159 | 3/13/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 21.08 |
| 225 | 160 Week 160 | 3/20/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 16.62 |
| 225 | 161 Week 161 | 3/27/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.17 |
| 225 | 162 Week 162 | 4/3/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.77 |
| 225 | 163 Week 163 | 4/10/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.2 |
| 225 | 164 Week 164 | 4/17/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.23 |
| 225 | 165 Week 165 | 4/24/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.56 |
| 225 | 166 Week 166 | 5/1/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.38 |
| 225 | 167 Week 167 | 5/8/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.44 |
| 225 | 168 Week 168 | 5/15/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.62 |
| 225 | 169 Week 169 | 5/22/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 16.27 |
| 225 | 170 Week 170 | 5/29/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 16.04 |
| 225 | 171 Week 171 | 6/5/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.91 |
| 225 | 172 Week 172 | 6/12/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 11.49 |

| 225 | 173 Week 173 | 6/19/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 174 Week 174 | 6/26/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 10.39 |
| 225 | 175 Week 175 | 7/3/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.09 |
| 225 | 176 Week 176 | 7/10/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.93 |
| 225 | 177 Week 177 | 7/17/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.85 |
| 225 | 178 Week 178 | 7/24/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.91 |
| 225 | 179 Week 179 | 7/31/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 4.87 |
| 225 | 180 Week 180 | 8/7/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 10.44 |
| 225 | 181 Week 181 | 8/14/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.15 |
| 225 | 194 Week 194 | 11/13/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.84 |
| 225 | 195 Week 195 | 11/20/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 7.76 |
| 225 | 196 Week 196 | 11/27/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.72 |
| 225 | 197 Week 197 | 12/4/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.86 |
| 225 | 198 Week 198 | 12/11/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.82 |
| 225 | 199 Week 199 | 12/18/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 7.31 |
| 225 | 200 Week 200 | 12/25/2016 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 1.35 |
| 225 | 201 Week 201 | 1/1/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.96 |
| 225 | 202 Week 202 | 1/8/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 17.56 |
| 225 | 203 Week 203 | 1/15/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 12.71 |
| 225 | 204 Week 204 | 1/22/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.75 |
| 225 | 205 Week 205 | 1/29/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.95 |
| 225 | 206 Week 206 | 2/5/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.48 |
| 225 | 207 Week 207 | 2/12/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.11 |
| 225 | 208 Week 208 | 2/19/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 10.88 |
| 225 | 209 Week 209 | 2/26/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.41 |
| 225 | 210 Week 210 | 3/5/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.1 |
| 225 | 211 Week 211 | 3/12/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.08 |
| 225 | 212 Week 212 | 3/19/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18 |
| 225 | 213 Week 213 | 3/26/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.43 |
| 225 | 214 Week 214 | 4/2/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 19.53 |
| 225 | 215 Week 215 | 4/9/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.8 |
| 225 | 216 Week 216 | 4/16/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.24 |
| 225 | 217 Week 217 | 4/23/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 20.92 |
| 225 | 218 Week 218 | 4/30/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.82 |
| 225 | 219 Week 219 | 5/7/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 21.13 |
| 225 | 220 Week 220 | 5/14/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 18.39 |
| 225 | 221 Week 221 | 5/21/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 10.77 |
| 225 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 5.9 |
| 225 | 222 Week 222 | 5/28/2017 | Western | Michael Gibson | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 6.28 |
| 225 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.22 |
| 225 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 8.35 |
| 225 | 225 Week 225 | 6/18/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 13.04 |
| 225 | 226 Week 226 | 6/25/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 15.06 |
| 225 | 227 Week 227 | 7/2/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 9.88 |
| 225 | 228 Week 228 | 7/9/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 10.99 |
| 225 | 229 Week 229 | 7/16/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 14.03 |
| 225 | 230 Week 230 | 7/23/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 9.39 |
| 225 | 231 Week 231 | 7/30/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 12.22 |
| 225 | 232 Week 232 | 8/6/2017 | Western | DO Will Schmidt | 35 LEW | LEW683 | 55194 COLE | ATCHISON | COLE ATCHISON | DELIVERY DRIVER | 7.25 | 7.49 |
| 5011 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 11.25 |
| 5011 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 30.01 |
| 5011 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9.78 | 36.77 |
| 5011 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 20.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5011 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9.64 | 18.46 |
| 5011 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 6.4 |
| 5011 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 6.02 |
| 5011 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 217 LVA | LVA012 | 69482 JIMYE | STRAUSS | JIMYE STRAUSS | DELIVERY DRIVER | 9 | 4.82 |
| 5285 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 4.5 |
| 5285 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 12 |
| 5285 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 10.13 |
| 5285 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 19.84 |
| 5285 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 17.77 |
| 5285 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 26.35 |
| 5285 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 13.92 |
| 5285 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 13.9 |
| 5285 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 217 LVA | LVA029 | 70643 NICHOLAS | TUCKER | NICHOLAS TUCKER | DELIVERY DRIVER | 8.25 | 9.11 |
| 4690 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 7.15 |
| 4690 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.57 | 23.55 |
| 4690 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 18.92 |
| 4690 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 19.49 |
| 4690 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.3 | 21.55 |
| 4690 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 11.58 |
| 4690 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 26.02 |
| 4690 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 17.13 |
| 4690 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 20.11 |
| 4690 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 19.29 |
| 4690 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 5.57 |
| 4690 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 7.22 |
| 4690 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 7.88 |
| 4690 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 7.22 |
| 4690 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 217 LVA | LVA033 | 71134 ALEJANDRO | SERRU-RIVERA | ALEJANDRO SERRU-RIVERA | DELIVERY DRIVER | 8.25 | 7.4 |
| 4493 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.79 | 29.36 |
| 4493 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 29.66 |
| 4493 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 23.28 |
| 4493 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 32.97 |
| 4493 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 10.54 |
| 4493 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 31.12 |
| 4493 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 11.07 |
| 4493 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 17.9 |
| 4493 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 4.98 |
| 4493 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 20.41 |
| 4493 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 26.35 |
| 4493 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 7.92 |
| 4493 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 215 LVB | LVB012 | 69534 CHRISTOPHER | ROSADO | CHRISTOPHER ROSADO | DELIVERY DRIVER | 8.5 | 6.35 |
| 3794 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 9.79 |
| 3794 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 26.01 |
| 3794 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 18.18 |
| 3794 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 31.58 |
| 3794 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 26.5 |
| 3794 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 14.88 |
| 3794 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 16.59 |
| 3794 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 10.91 |
| 3794 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 8.55 |
| 3794 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 13.76 |
| 3794 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 19.36 |
| 3794 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 7.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3794 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 10.39 |
| 3794 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 10.33 |
| 3794 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 3.98 |
| 3794 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 9.58 |
| 3794 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 4.4 |
| 3794 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 9.33 |
| 3794 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 3.72 |
| 3794 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 2.92 |
| 3794 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 215 LVB | LVB038 | 71151 CHRISTINA | NICASSIO | CHRISTINA NICASSIO | DELIVERY DRIVER | 8.25 | 6.35 |
| 2082 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.3 | 36.73 |
| 2082 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 35.57 |
| 2082 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 36.41 |
| 2082 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 29.2 |
| 2082 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.33 | 23.45 |
| 2082 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 15.22 |
| 2082 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 37.5 |
| 2082 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.32 | 37.25 |
| 2082 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.32 | 38.76 |
| 2082 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 30.83 |
| 2082 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.25 | 30.12 |
| 2082 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.33 | 37.5 |
| 2082 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.55 | 41.61 |
| 2082 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.76 | 45.49 |
| 2082 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.46 | 40.21 |
| 2082 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.66 | 38.39 |
| 2082 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.5 | 36 |
| 2082 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.5 | 36.5 |
| 2082 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.5 | 28.85 |
| 2082 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.5 | 36.73 |
| 2082 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.53 | 37.87 |
| 2082 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.55 | 38.63 |
| 2082 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.55 | 38.44 |
| 2082 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 38.13 |
| 2082 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 36.56 |
| 2082 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 37.85 |
| 2082 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.76 | 37.15 |
| 2082 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.84 | 39.96 |
| 2082 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.78 | 36.39 |
| 2082 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 35.98 |
| 2082 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 9.07 | 32.86 |
| 2082 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 36.13 |
| 2082 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 36.11 |
| 2082 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.76 | 38.62 |
| 2082 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 28.8 |
| 2082 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 27.71 |
| 2082 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.76 | 36.75 |
| 2082 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 9.02 | 34.07 |
| 2082 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 35.85 |
| 2082 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 9.9 | 53.93 |
| 2082 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.93 | 39.2 |
| 2082 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 38.11 |
| 2082 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 35.7 |
| 2082 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.76 | 37.42 |

| 2082 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 36.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 35.88 |
| 2082 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 36.76 |
| 2082 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.78 | 38.04 |
| 2082 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.79 | 37.21 |
| 2082 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.77 | 38.4 |
| 2082 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 218 LVD | LVD005 | 69571 ANGELO | GRISAFI | ANGELO GRISAFI | DELIVERY DRIVER | 8.75 | 7.18 |
| 2194 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.83 |
| 2194 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 14.03 |
| 2194 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.42 |
| 2194 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 13.63 |
| 2194 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 10.16 |
| 2194 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 7.4 |
| 2194 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.92 |
| 2194 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 12.19 |
| 2194 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.52 |
| 2194 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 12.65 |
| 2194 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 13.63 |
| 2194 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.67 |
| 2194 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 20.8 |
| 2194 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 34.32 |
| 2194 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 23.9 |
| 2194 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 19.16 |
| 2194 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.94 |
| 2194 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.09 |
| 2194 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 13.44 |
| 2194 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 18.12 |
| 2194 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 18.77 |
| 2194 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.74 |
| 2194 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 18.93 |
| 2194 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.83 |
| 2194 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 15.67 |
| 2194 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.81 |
| 2194 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.16 |
| 2194 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17 |
| 2194 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.07 |
| 2194 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 18.11 |
| 2194 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 11.34 |
| 2194 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 15.53 |
| 2194 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 15.56 |
| 2194 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 12.92 |
| 2194 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 11.52 |
| 2194 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 10.8 |
| 2194 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 14.97 |
| 2194 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 15.36 |
| 2194 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 19.37 |
| 2194 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 27.95 |
| 2194 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 18.47 |
| 2194 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.48 |
| 2194 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 12.16 |
| 2194 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.38 |
| 2194 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 14.68 |
| 2194 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 15.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2194 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 | DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 14.58 |
| 2194 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 | DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.09 |
| 2194 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 | DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 17.86 |
| 2194 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 | DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 16.05 |
| 2194 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 218 LVD | LVD006 | 69572 | DONALD | HANSEN | DONALD HANSEN | DELIVERY DRIVER | 8.25 | 2.6 |
| 2098 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 35.96 |
| 2098 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 33.95 |
| 2098 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 33.95 |
| 2098 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 27.91 |
| 2098 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 19.34 |
| 2098 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 13.15 |
| 2098 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 31.88 |
| 2098 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 21.58 |
| 2098 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 32.57 |
| 2098 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 21.85 |
| 2098 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 28.07 |
| 2098 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.25 | 25.58 |
| 2098 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.97 | 48.39 |
| 2098 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.31 | 37.17 |
| 2098 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 9.05 | 41.79 |
| 2098 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.51 |
| 2098 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.51 | 35.82 |
| 2098 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.58 | 28.74 |
| 2098 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 32.68 |
| 2098 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.69 | 38.17 |
| 2098 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.61 | 22.4 |
| 2098 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.62 |
| 2098 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 34.41 |
| 2098 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 30.72 |
| 2098 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 33.64 |
| 2098 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 30.82 |
| 2098 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.52 | 34.51 |
| 2098 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 25.3 |
| 2098 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.36 |
| 2098 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 11.45 |
| 2098 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 30.82 |
| 2098 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.55 | 35.64 |
| 2098 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.15 |
| 2098 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 24.47 |
| 2098 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 15.54 |
| 2098 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 19.76 |
| 2098 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 32.18 |
| 2098 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 9.44 | 50.85 |
| 2098 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 29.68 |
| 2098 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 32.24 |
| 2098 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.54 | 20.3 |
| 2098 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 30.15 |
| 2098 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.68 |
| 2098 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.12 |
| 2098 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 31.95 |
| 2098 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 28.86 |
| 2098 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 19.24 |
| 2098 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 | GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 29.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2098 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 218 LVD | LVD007 | 69574 GERARDO | GUERRERO | GERARDO GUERRERO | DELIVERY DRIVER | 8.5 | 6.05 |
| 1867 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.34 | 34.56 |
| 1867 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 30.42 |
| 1867 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 29.28 |
| 1867 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 22.92 |
| 1867 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 24.66 |
| 1867 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 22.47 |
| 1867 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 19.22 |
| 1867 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 20.13 |
| 1867 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 23.14 |
| 1867 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 13.1 |
| 1867 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 21.68 |
| 1867 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 218 LVD | LVD039 | 74871 PEDRO | GARCIA-SIEKAVI | PEDRO GARCIA-SIEKAVIZZA | DELIVERY DRIVER | 8.25 | 4.11 |
| 3503 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 5.02 |
| 3503 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 12.98 |
| 3503 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 16.84 |
| 3503 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 30.26 |
| 3503 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 9.1 |
| 3503 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 11.07 |
| 3503 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 12.31 |
| 3503 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 3.45 |
| 3503 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 4.12 |
| 3503 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 17.4 |
| 3503 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 10.93 |
| 3503 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 19.82 |
| 3503 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 25.65 |
| 3503 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 13.12 |
| 3503 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 20.68 |
| 3503 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 7.09 |
| 3503 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 11.54 |
| 3503 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 9.22 |
| 3503 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 11.67 |
| 3503 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 216 LVH | LVH014 | 69622 ANTHONY | MEZA | ANTHONY MEZA | DELIVERY DRIVER | 8.5 | 5.02 |
| 3231 | 217 Week 217 | 4/23/2017 | Western | Will Schmidt | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 6.78 |
| 3231 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 31.51 |
| 3231 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 29.24 |
| 3231 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 33.57 |
| 3231 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 7.18 |
| 3231 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 24.17 |
| 3231 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 27.95 |
| 3231 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 27.02 |
| 3231 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.84 |
| 3231 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 25.02 |
| 3231 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 22.63 |
| 3231 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 11.1 |
| 3231 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 29.68 |
| 3231 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 6.05 |
| 3231 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 218 LVD | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 30.78 |
| 3231 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 26.48 |
| 3231 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 218 LVD | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 12.97 |
| 3231 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 35.1 |
| 3231 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 34 |
| 3231 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.65 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3231 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.07 |
| 3231 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 35.98 |
| 3231 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 36.79 |
| 3231 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 39.15 |
| 3231 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 33.51 |
| 3231 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 27.94 |
| 3231 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9.06 | 30.84 |
| 3231 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 37.3 |
| 3231 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 34.26 |
| 3231 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 36.25 |
| 3231 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 34.87 |
| 3231 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.41 |
| 3231 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.16 |
| 3231 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 34.44 |
| 3231 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 39.38 |
| 3231 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 33.04 |
| 3231 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 18.53 |
| 3231 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 17.45 |
| 3231 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 31.81 |
| 3231 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.08 |
| 3231 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 29.26 |
| 3231 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 30.59 |
| 3231 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 33.35 |
| 3231 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9.03 | 33.11 |
| 3231 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 25.78 |
| 3231 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 29.27 |
| 3231 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 30.26 |
| 3231 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 23.33 |
| 3231 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 30.65 |
| 3231 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 32.89 |
| 3231 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 27.49 |
| 3231 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 9 | 30.74 |
| 3231 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 216 LVH | LVH018 | 69627 | MATTHEW | MARQUEZ | MATTHEW MARQUEZ | DELIVERY DRIVER | 8 | 5.22 |
| 3053 | 218 Week 218 | 4/30/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 18.62 |
| 3053 | 219 Week 219 | 5/7/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 25.54 |
| 3053 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 215 LVB | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 20.92 |
| 3053 | 220 Week 220 | 5/14/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 11.89 |
| 3053 | 221 Week 221 | 5/21/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 19.47 |
| 3053 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 11.9 |
| 3053 | 222 Week 222 | 5/28/2017 | Western | Will Schmidt | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 5.73 |
| 3053 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.27 | 8.03 |
| 3053 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 17.36 |
| 3053 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 14.41 |
| 3053 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.26 | 25.77 |
| 3053 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 24.74 |
| 3053 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.35 | 28.47 |
| 3053 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 30.15 |
| 3053 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 9.03 |
| 3053 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 218 LVD | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.27 | 31.1 |
| 3053 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 24.36 |
| 3053 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 218 LVD | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 11.62 |
| 3053 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 38.7 |
| 3053 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 | KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 31.53 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3053 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.28 | 39.05 |
| 3053 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.26 | 28.35 |
| 3053 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 39.83 |
| 3053 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.3 | 37.8 |
| 3053 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.6 | 30.35 |
| 3053 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.27 | 37.49 |
| 3053 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 35.02 |
| 3053 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 31.49 |
| 3053 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.29 | 39.08 |
| 3053 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 38.77 |
| 3053 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 39.73 |
| 3053 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 24.55 |
| 3053 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 13.03 |
| 3053 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 3.48 |
| 3053 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 4.12 |
| 3053 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 5.33 |
| 3053 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 23.38 |
| 3053 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 39.94 |
| 3053 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.29 | 33.68 |
| 3053 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.35 | 36.96 |
| 3053 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 218 LVD | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.59 | 43.41 |
| 3053 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.29 | 23.68 |
| 3053 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 218 LVD | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.5 | 13.28 |
| 3053 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 31.36 |
| 3053 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.34 | 16.35 |
| 3053 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.26 | 32.92 |
| 3053 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.28 | 34.69 |
| 3053 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 37.45 |
| 3053 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.33 | 28.18 |
| 3053 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 32.21 |
| 3053 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.26 | 21.23 |
| 3053 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 36.44 |
| 3053 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 216 LVH | LVH029 | 69648 KARIE | LEVIN | KARIE LEVIN | DELIVERY DRIVER | 8.25 | 4.15 |
| 1272 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 216 LVH | LVH042 | 72811 CONNOR | DAVILA | CONNOR DAVILA | DELIVERY DRIVER | 8.25 | 25.73 |
| 1272 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 216 LVH | LVH042 | 72811 CONNOR | DAVILA | CONNOR DAVILA | DELIVERY DRIVER | 8.25 | 27.08 |
| 1272 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 216 LVH | LVH042 | 72811 CONNOR | DAVILA | CONNOR DAVILA | DELIVERY DRIVER | 8.25 | 3.18 |
| 492 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 13.53 |
| 492 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.36 | 29.65 |
| 492 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 8.57 |
| 492 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 3.98 |
| 492 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 5.76 |
| 492 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 14.33 |
| 492 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 11.3 |
| 492 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 10.11 |
| 492 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 7.07 |
| 492 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 10.3 |
| 492 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 216 LVH | LVH044 | 73820 BRIAN | BLEAK | BRIAN BLEAK | DELIVERY DRIVER | 8.25 | 9.87 |
| 338 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 11.68 |
| 338 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 35.55 |
| 338 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 29 |
| 338 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 36.47 |
| 338 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.71 |
| 338 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 33.83 |

| 338 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.75 |
|-----|--------------|-----------|----------|-----------|--------|--------|--------------|--------|--------------|-----------------|------|-------|
| 338 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 32.05 |
| 338 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 25.4 |
| 338 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 30.68 |
| 338 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 31.5 |
| 338 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.15 |
| 338 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 30.9 |
| 338 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 36.11 |
| 338 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 35.46 |
| 338 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 20.98 |
| 338 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 29.91 |
| 338 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 29.09 |
| 338 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 34.09 |
| 338 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 33.74 |
| 338 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.03 |
| 338 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 31.67 |
| 338 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 36.24 |
| 338 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 31.88 |
| 338 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 25.63 |
| 338 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 30.52 |
| 338 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.46 |
| 338 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 22.25 |
| 338 | 135 Week 135 | 9/27/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 35.97 |
| 338 | 136 Week 136 | 10/4/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 37.81 |
| 338 | 137 Week 137 | 10/11/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 38.84 |
| 338 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 39.97 |
| 338 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 35.62 |
| 338 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.68 | 41.8 |
| 338 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.61 | 41.09 |
| 338 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.59 | 40.84 |
| 338 | 143 Week 143 | 11/22/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 24.05 |
| 338 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.63 | 41.21 |
| 338 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.58 | 40.8 |
| 338 | 146 Week 146 | 12/13/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.75 | 42.53 |
| 338 | 147 Week 147 | 12/20/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 12.55 |
| 338 | 148 Week 148 | 12/27/2015 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 27.86 |
| 338 | 149 Week 149 | 1/3/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 35.36 |
| 338 | 150 Week 150 | 1/10/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 8.5 | 38.34 |
| 338 | 151 Week 151 | 1/17/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.06 | 40.58 |
| 338 | 152 Week 152 | 1/24/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 34.83 |
| 338 | 153 Week 153 | 1/31/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.11 | 41.03 |
| 338 | 154 Week 154 | 2/7/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.18 | 41.64 |
| 338 | 155 Week 155 | 2/14/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 22.3 |
| 338 | 156 Week 156 | 2/21/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.84 |
| 338 | 157 Week 157 | 2/28/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.48 |
| 338 | 158 Week 158 | 3/6/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.7 |
| 338 | 159 Week 159 | 3/13/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 23.07 |
| 338 | 160 Week 160 | 3/20/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.87 |
| 338 | 161 Week 161 | 3/27/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.56 |
| 338 | 162 Week 162 | 4/3/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.97 |
| 338 | 163 Week 163 | 4/10/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 28.99 |
| 338 | 164 Week 164 | 4/17/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 21.82 |
| 338 | 165 Week 165 | 4/24/2016 | Southern | Gene Leal | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 25.87 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 166 Week 166 | 5/1/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.09 |
| 338 | 167 Week 167 | 5/8/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 33.42 |
| 338 | 168 Week 168 | 5/15/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.69 |
| 338 | 169 Week 169 | 5/22/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 32.32 |
| 338 | 170 Week 170 | 5/29/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.74 |
| 338 | 171 Week 171 | 6/5/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 24.22 |
| 338 | 172 Week 172 | 6/12/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.3 |
| 338 | 173 Week 173 | 6/19/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 33.69 |
| 338 | 174 Week 174 | 6/26/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.43 |
| 338 | 175 Week 175 | 7/3/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 26.11 |
| 338 | 176 Week 176 | 7/10/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 35.76 |
| 338 | 177 Week 177 | 7/17/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 22.25 |
| 338 | 178 Week 178 | 7/24/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 28.15 |
| 338 | 179 Week 179 | 7/31/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 27.73 |
| 338 | 180 Week 180 | 8/7/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 28.7 |
| 338 | 181 Week 181 | 8/14/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 21.67 |
| 338 | 182 Week 182 | 8/21/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.01 | 40.12 |
| 338 | 183 Week 183 | 8/28/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 25.16 |
| 338 | 184 Week 184 | 9/4/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 33.24 |
| 338 | 185 Week 185 | 9/11/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.11 | 40.98 |
| 338 | 186 Week 186 | 9/18/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 37.28 |
| 338 | 187 Week 187 | 9/25/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 31.54 |
| 338 | 188 Week 188 | 10/2/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.19 | 41.72 |
| 338 | 189 Week 189 | 10/9/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 28.68 |
| 338 | 190 Week 190 | 10/16/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 34.9 |
| 338 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 29.47 |
| 338 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 32.05 |
| 338 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 32.73 |
| 338 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 26.69 |
| 338 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 21.6 |
| 338 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 37.67 |
| 338 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9 | 30.58 |
| 338 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 38.2 |
| 338 | 199 Week 199 | 12/18/2016 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 8.72 |
| 338 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 20.46 |
| 338 | 202 Week 202 | 1/8/2017 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.55 |
| 338 | 203 Week 203 | 1/15/2017 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 36.38 |
| 338 | 204 Week 204 | 1/22/2017 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.14 |
| 338 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 4.03 |
| 338 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 13.38 |
| 338 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 28.94 |
| 338 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 27.04 |
| 338 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 32.6 |
| 338 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 16.32 |
| 338 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 27.11 |
| 338 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 24.44 |
| 338 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.86 |
| 338 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 27.08 |
| 338 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 25.89 |
| 338 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 24.87 |
| 338 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 32.32 |
| 338 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 26.7 |
| 338 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 43 | COP | MAS182 | 549199 | DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 28.44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.24 |
| 338 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 33.67 |
| 338 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 21 |
| 338 | 222 Week 222 | 5/28/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 17.42 |
| 338 | 222 Week 222 | 5/28/2017 | Southern | MP Southern Region | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 13.4 |
| 338 | 223 Week 223 | 6/4/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.83 |
| 338 | 224 Week 224 | 6/11/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 26.4 |
| 338 | 225 Week 225 | 6/18/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 24.33 |
| 338 | 226 Week 226 | 6/25/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 18.65 |
| 338 | 227 Week 227 | 7/2/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 10.64 |
| 338 | 228 Week 228 | 7/9/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 27.09 |
| 338 | 229 Week 229 | 7/16/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 30.84 |
| 338 | 230 Week 230 | 7/23/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 18.67 |
| 338 | 231 Week 231 | 7/30/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 24.57 |
| 338 | 232 Week 232 | 8/6/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 31 |
| 338 | 233 Week 233 | 8/13/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 35.28 |
| 338 | 234 Week 234 | 8/20/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 20.89 |
| 338 | 236 Week 236 | 9/3/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 22.59 |
| 338 | 237 Week 237 | 9/10/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 27.48 |
| 338 | 238 Week 238 | 9/17/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 24.02 |
| 338 | 239 Week 239 | 9/24/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 19.58 |
| 338 | 240 Week 240 | 10/1/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 29.2 |
| 338 | 241 Week 241 | 10/8/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 26.27 |
| 338 | 242 Week 242 | 10/15/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 21.44 |
| 338 | 243 Week 243 | 10/22/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 22.03 |
| 338 | 244 Week 244 | 10/29/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 28.31 |
| 338 | 245 Week 245 | 11/5/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 26.15 |
| 338 | 246 Week 246 | 11/12/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 17.77 |
| 338 | 247 Week 247 | 11/19/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 12.56 |
| 338 | 248 Week 248 | 11/26/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 26.7 |
| 338 | 249 Week 249 | 12/3/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 30.31 |
| 338 | 250 Week 250 | 12/10/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 30.75 |
| 338 | 251 Week 251 | 12/17/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 23.34 |
| 338 | 253 Week 253 | 12/31/2017 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 19.85 |
| 338 | 254 Week 254 | 1/7/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 12.15 |
| 338 | 255 Week 255 | 1/14/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 6.13 |
| 338 | 256 Week 256 | 1/21/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 15 |
| 338 | 257 Week 257 | 1/28/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 14.52 |
| 338 | 258 Week 258 | 2/4/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 14.58 |
| 338 | 259 Week 259 | 2/11/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 14.15 |
| 338 | 260 Week 260 | 2/18/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 18.34 |
| 338 | 261 Week 261 | 2/25/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 6.9 |
| 338 | 262 Week 262 | 3/4/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 12.71 |
| 338 | 263 Week 263 | 3/11/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 3.95 |
| 338 | 264 Week 264 | 3/18/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 18.98 |
| 338 | 265 Week 265 | 3/25/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 10.23 |
| 338 | 266 Week 266 | 4/1/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 23.2 |
| 338 | 267 Week 267 | 4/8/2018 | Southern | DO Travis Bryant | 43 COP | MAS182 | 549199 DAVID | BARRON | DAVID BARRON | DELIVERY DRIVER | 9.5 | 6.08 |
| 4542 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 15 SSQ | MAS584 | 42458 MELISSA | SALAZAR | MELISSA SALAZAR | DELIVERY DRIVER | 9 | 17.63 |
| 1754 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 35.6 |
| 1754 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 30.22 |
| 1754 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 30.27 |
| 1754 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 39.48 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 31.75 |
| 1754 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 35.43 |
| 1754 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 35.29 |
| 1754 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 32.11 |
| 1754 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 37.36 |
| 1754 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 36.8 |
| 1754 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 18.75 |
| 1754 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 22 MMC | MAS627 | 50112 LISA | FRANCIS | LISA FRANCIS | DELIVERY DRIVER | 8.5 | 5.58 |
| 2499 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 8.75 |
| 2499 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 3.43 |
| 2499 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 8.61 |
| 2499 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 9.53 |
| 2499 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 34.27 |
| 2499 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 24.94 |
| 2499 | 135 Week 135 | 9/27/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 32.74 |
| 2499 | 136 Week 136 | 10/4/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 15.69 |
| 2499 | 137 Week 137 | 10/11/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 23.63 |
| 2499 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 21.73 |
| 2499 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 22.16 |
| 2499 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 19.16 |
| 2499 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 12.97 |
| 2499 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 17.88 |
| 2499 | 143 Week 143 | 11/22/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 7.88 |
| 2499 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 18.57 |
| 2499 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 11.52 |
| 2499 | 146 Week 146 | 12/13/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 14.16 |
| 2499 | 148 Week 148 | 12/27/2015 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 3.8 |
| 2499 | 149 Week 149 | 1/3/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 18.19 |
| 2499 | 150 Week 150 | 1/10/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 16.26 |
| 2499 | 151 Week 151 | 1/17/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 17.67 |
| 2499 | 152 Week 152 | 1/24/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 26.42 |
| 2499 | 153 Week 153 | 1/31/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 14.25 |
| 2499 | 154 Week 154 | 2/7/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 16.68 |
| 2499 | 155 Week 155 | 2/14/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 22.47 |
| 2499 | 156 Week 156 | 2/21/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 9.25 |
| 2499 | 171 Week 171 | 6/5/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 4.85 |
| 2499 | 172 Week 172 | 6/12/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 2.98 |
| 2499 | 173 Week 173 | 6/19/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 11.03 |
| 2499 | 174 Week 174 | 6/26/2016 | Southern | Gene Leal | 46 MAS | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 3.28 |
| 2499 | 177 Week 177 | 7/17/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 18.03 |
| 2499 | 178 Week 178 | 7/24/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 21.85 |
| 2499 | 179 Week 179 | 7/31/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 18.6 |
| 2499 | 180 Week 180 | 8/7/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 21.5 |
| 2499 | 181 Week 181 | 8/14/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 24.23 |
| 2499 | 182 Week 182 | 8/21/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 24.05 |
| 2499 | 183 Week 183 | 8/28/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 26.58 |
| 2499 | 184 Week 184 | 9/4/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 31.17 |
| 2499 | 185 Week 185 | 9/11/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 25.5 |
| 2499 | 186 Week 186 | 9/18/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 29.97 |
| 2499 | 187 Week 187 | 9/25/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 21.53 |
| 2499 | 188 Week 188 | 10/2/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 28.67 |
| 2499 | 189 Week 189 | 10/9/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 31.5 |
| 2499 | 190 Week 190 | 10/16/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 38.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2499 | 191 Week 191 | 10/23/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 32.75 |
| 2499 | 192 Week 192 | 10/30/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 24.06 |
| 2499 | 193 Week 193 | 11/6/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 34.57 |
| 2499 | 194 Week 194 | 11/13/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 27.6 |
| 2499 | 195 Week 195 | 11/20/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 15.05 |
| 2499 | 196 Week 196 | 11/27/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 26.97 |
| 2499 | 197 Week 197 | 12/4/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 33.25 |
| 2499 | 198 Week 198 | 12/11/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 22.97 |
| 2499 | 200 Week 200 | 12/25/2016 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 13.03 |
| 2499 | 201 Week 201 | 1/1/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 30.3 |
| 2499 | 202 Week 202 | 1/8/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 25.28 |
| 2499 | 203 Week 203 | 1/15/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 30.62 |
| 2499 | 204 Week 204 | 1/22/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 27.34 |
| 2499 | 205 Week 205 | 1/29/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 25.95 |
| 2499 | 206 Week 206 | 2/5/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 8 | 31.52 |
| 2499 | 207 Week 207 | 2/12/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 32.03 |
| 2499 | 208 Week 208 | 2/19/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 6.92 |
| 2499 | 209 Week 209 | 2/26/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 29.54 |
| 2499 | 210 Week 210 | 3/5/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 20.66 |
| 2499 | 211 Week 211 | 3/12/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 18.03 |
| 2499 | 212 Week 212 | 3/19/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 29.64 |
| 2499 | 213 Week 213 | 3/26/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 28.92 |
| 2499 | 214 Week 214 | 4/2/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 20.9 |
| 2499 | 215 Week 215 | 4/9/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 13.86 |
| 2499 | 216 Week 216 | 4/16/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 19.7 |
| 2499 | 217 Week 217 | 4/23/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 28.54 |
| 2499 | 218 Week 218 | 4/30/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 23.23 |
| 2499 | 219 Week 219 | 5/7/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 23.31 |
| 2499 | 220 Week 220 | 5/14/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 23.94 |
| 2499 | 221 Week 221 | 5/21/2017 | Southern | James Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 25.53 |
| 2499 | 222 Week 222 | 5/28/2017 | Southern | DO Jason Cornett | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 18.6 |
| 2499 | 222 Week 222 | 5/28/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 10.87 |
| 2499 | 223 Week 223 | 6/4/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 22.06 |
| 2499 | 224 Week 224 | 6/11/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 29.26 |
| 2499 | 225 Week 225 | 6/18/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 20.13 |
| 2499 | 226 Week 226 | 6/25/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 24 |
| 2499 | 227 Week 227 | 7/2/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 15.6 |
| 2499 | 228 Week 228 | 7/9/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 19.72 |
| 2499 | 229 Week 229 | 7/16/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 26.23 |
| 2499 | 230 Week 230 | 7/23/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 30.54 |
| 2499 | 232 Week 232 | 8/6/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 31.63 |
| 2499 | 233 Week 233 | 8/13/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 31.3 |
| 2499 | 234 Week 234 | 8/20/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 25.41 |
| 2499 | 235 Week 235 | 8/27/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 25.27 |
| 2499 | 236 Week 236 | 9/3/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 27.48 |
| 2499 | 237 Week 237 | 9/10/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 30.88 |
| 2499 | 238 Week 238 | 9/17/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 30.69 |
| 2499 | 239 Week 239 | 9/24/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 33.25 |
| 2499 | 240 Week 240 | 10/1/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 34.35 |
| 2499 | 241 Week 241 | 10/8/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 31.43 |
| 2499 | 242 Week 242 | 10/15/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 18.83 |
| 2499 | 243 Week 243 | 10/22/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 36.86 |
| 2499 | 244 Week 244 | 10/29/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 28.55 |

| 2499 | 245 Week 245 | 11/5/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 29.23 |
|------|--------------|-----------|----------|-----------------|--------|--------|------------|---------|--------------|-----------------|------|-------|
| 2499 | 246 Week 246 | 11/12/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 20.51 |
| 2499 | 247 Week 247 | 11/19/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10 | 9.53 |
| 2499 | 248 Week 248 | 11/26/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 10.4 | 33.32 |
| 2499 | 249 Week 249 | 12/3/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 29.1 |
| 2499 | 250 Week 250 | 12/10/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 28.65 |
| 2499 | 251 Week 251 | 12/17/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 18.73 |
| 2499 | 252 Week 252 | 12/24/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 4.13 |
| 2499 | 253 Week 253 | 12/31/2017 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 29.17 |
| 2499 | 254 Week 254 | 1/7/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 22.64 |
| 2499 | 255 Week 255 | 1/14/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 27.62 |
| 2499 | 256 Week 256 | 1/21/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 29.28 |
| 2499 | 257 Week 257 | 1/28/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 25.13 |
| 2499 | 258 Week 258 | 2/4/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 15.55 |
| 2499 | 259 Week 259 | 2/11/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 27.83 |
| 2499 | 260 Week 260 | 2/18/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 25.89 |
| 2499 | 261 Week 261 | 2/25/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 15.65 |
| 2499 | 262 Week 262 | 3/4/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 22.1 |
| 2499 | 263 Week 263 | 3/11/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 21.21 |
| 2499 | 264 Week 264 | 3/18/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 25.18 |
| 2499 | 265 Week 265 | 3/25/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 25.49 |
| 2499 | 266 Week 266 | 4/1/2018 | Southern | DO Jason Harmon | 40 RRK | MAS657 | 56982 JOSH | HUBBELL | JOSH HUBBELL | DELIVERY DRIVER | 11 | 20.31 |
| 5049 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.77 |
| 5049 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 8.6 |
| 5049 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 2.77 |
| 5049 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.33 |
| 5049 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 1.78 |
| 5049 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 10.5 |
| 5049 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.79 |
| 5049 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 9.6 |
| 5049 | 200 Week 200 | 12/25/2016 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 2.12 |
| 5049 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.25 |
| 5049 | 202 Week 202 | 1/8/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.93 |
| 5049 | 203 Week 203 | 1/15/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 3.05 |
| 5049 | 204 Week 204 | 1/22/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.4 |
| 5049 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 10.13 |
| 5049 | 206 Week 206 | 2/5/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 19.06 |
| 5049 | 207 Week 207 | 2/12/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.26 |
| 5049 | 208 Week 208 | 2/19/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.12 |
| 5049 | 209 Week 209 | 2/26/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.16 |
| 5049 | 210 Week 210 | 3/5/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.34 |
| 5049 | 211 Week 211 | 3/12/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.68 |
| 5049 | 212 Week 212 | 3/19/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.71 |
| 5049 | 213 Week 213 | 3/26/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 20.5 |
| 5049 | 214 Week 214 | 4/2/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 22.37 |
| 5049 | 215 Week 215 | 4/9/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.5 |
| 5049 | 216 Week 216 | 4/16/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 17.59 |
| 5049 | 217 Week 217 | 4/23/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 20.49 |
| 5049 | 218 Week 218 | 4/30/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 23.15 |
| 5049 | 219 Week 219 | 5/7/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 18.47 |
| 5049 | 220 Week 220 | 5/14/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 24.21 |
| 5049 | 221 Week 221 | 5/21/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.76 |
| 5049 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 3.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5049 | 222 Week 222 | 5/28/2017 | Southern | Gene Leal | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 3.53 |
| 5049 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 8.95 |
| 5049 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 5.81 |
| 5049 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.55 |
| 5049 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 6.8 |
| 5049 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 10.77 |
| 5049 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 9.36 |
| 5049 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.56 |
| 5049 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 9.74 |
| 5049 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 20.9 |
| 5049 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.41 |
| 5049 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 18.44 |
| 5049 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 5.9 |
| 5049 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.14 |
| 5049 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 16.34 |
| 5049 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.41 |
| 5049 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.66 |
| 5049 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 4.03 |
| 5049 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.7 |
| 5049 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.3 |
| 5049 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 15.8 |
| 5049 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 11.46 |
| 5049 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 10.67 |
| 5049 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.88 |
| 5049 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.15 |
| 5049 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 10.9 |
| 5049 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.81 |
| 5049 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 18.22 |
| 5049 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 3.32 |
| 5049 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 8.89 |
| 5049 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.62 |
| 5049 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 12.97 |
| 5049 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 9.01 |
| 5049 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 18.25 |
| 5049 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 16.47 |
| 5049 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 14.51 |
| 5049 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 7.98 |
| 5049 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 14.1 |
| 5049 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 12.48 |
| 5049 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 4.87 |
| 5049 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 3.55 |
| 5049 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 13.04 |
| 5049 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 14.97 |
| 5049 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 46 MAS | MAS692 | 66165 DYLAN | SWAN | DYLAN SWAN | DELIVERY DRIVER | 8 | 2.23 |
| 2074 | 105 Week 105 | 3/1/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 26.6 |
| 2074 | 106 Week 106 | 3/8/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 9.44 |
| 2074 | 107 Week 107 | 3/15/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 9.79 |
| 2074 | 108 Week 108 | 3/22/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 8.32 |
| 2074 | 109 Week 109 | 3/29/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 27.27 |
| 2074 | 110 Week 110 | 4/5/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 23.57 |
| 2074 | 111 Week 111 | 4/12/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 19.29 |
| 2074 | 112 Week 112 | 4/19/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 16.29 |
| 2074 | 113 Week 113 | 4/26/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 23.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | 114 Week 114 | 5/3/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 33.53 |
| 2074 | 115 Week 115 | 5/10/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 22.67 |
| 2074 | 116 Week 116 | 5/17/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 13.62 |
| 2074 | 117 Week 117 | 5/24/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 14.75 |
| 2074 | 118 Week 118 | 5/31/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 12.2 |
| 2074 | 119 Week 119 | 6/7/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 19.14 |
| 2074 | 120 Week 120 | 6/14/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 5.9 |
| 2074 | 121 Week 121 | 6/21/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 17.33 |
| 2074 | 123 Week 123 | 7/5/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 5.8 |
| 2074 | 124 Week 124 | 7/12/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.11 |
| 2074 | 125 Week 125 | 7/19/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 8.08 |
| 2074 | 126 Week 126 | 7/26/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 2.3 |
| 2074 | 127 Week 127 | 8/2/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.68 |
| 2074 | 128 Week 128 | 8/9/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 8.19 |
| 2074 | 129 Week 129 | 8/16/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 5.64 |
| 2074 | 130 Week 130 | 8/23/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 1.58 |
| 2074 | 131 Week 131 | 8/30/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 5.93 |
| 2074 | 132 Week 132 | 9/6/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 8.27 |
| 2074 | 133 Week 133 | 9/13/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 6.13 |
| 2074 | 134 Week 134 | 9/20/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 4.48 |
| 2074 | 135 Week 135 | 9/27/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.08 |
| 2074 | 136 Week 136 | 10/4/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 9.14 |
| 2074 | 137 Week 137 | 10/11/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 4.65 |
| 2074 | 138 Week 138 | 10/18/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 7.71 |
| 2074 | 139 Week 139 | 10/25/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 6.09 |
| 2074 | 140 Week 140 | 11/1/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 8.32 |
| 2074 | 141 Week 141 | 11/8/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 12.05 |
| 2074 | 142 Week 142 | 11/15/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 7.68 |
| 2074 | 143 Week 143 | 11/22/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 1.4 |
| 2074 | 144 Week 144 | 11/29/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.35 |
| 2074 | 145 Week 145 | 12/6/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.08 |
| 2074 | 146 Week 146 | 12/13/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 0.6 |
| 2074 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 2.37 |
| 2074 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 3.05 |
| 2074 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 10.43 |
| 2074 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 14.36 |
| 2074 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 17.91 |
| 2074 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 11.17 |
| 2074 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 9.71 |
| 2074 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 9.87 |
| 2074 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 17.3 |
| 2074 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 15.96 |
| 2074 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 19.84 |
| 2074 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 24.78 |
| 2074 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 188 MAW | MAW041 | 51745 JACKSON | GRIEPP | JACKSON GRIEPP | DELIVERY DRIVER | 9 | 19.24 |
| 1413 | 148 Week 148 | 12/27/2015 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 5.6 |
| 1413 | 149 Week 149 | 1/3/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 12.92 |
| 1413 | 150 Week 150 | 1/10/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 17.94 |
| 1413 | 151 Week 151 | 1/17/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 14.12 |
| 1413 | 152 Week 152 | 1/24/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 12.04 |
| 1413 | 153 Week 153 | 1/31/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 20.22 |
| 1413 | 154 Week 154 | 2/7/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 15.85 |
| 1413 | 155 Week 155 | 2/14/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 16.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1413 | 156 Week 156 | 2/21/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 18.6 |
| 1413 | 157 Week 157 | 2/28/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 3.3 |
| 1413 | 158 Week 158 | 3/6/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 19.44 |
| 1413 | 159 Week 159 | 3/13/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 15.77 |
| 1413 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 15.15 |
| 1413 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 18.25 |
| 1413 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 25.18 |
| 1413 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 17.06 |
| 1413 | 164 Week 164 | 4/17/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 16.87 |
| 1413 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 20.47 |
| 1413 | 166 Week 166 | 5/1/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 32.47 |
| 1413 | 167 Week 167 | 5/8/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 36.65 |
| 1413 | 168 Week 168 | 5/15/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 28.09 |
| 1413 | 169 Week 169 | 5/22/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 8.08 |
| 1413 | 170 Week 170 | 5/29/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 19.17 |
| 1413 | 171 Week 171 | 6/5/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 20.67 |
| 1413 | 172 Week 172 | 6/12/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 11.42 |
| 1413 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 20.72 |
| 1413 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 7.84 |
| 1413 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 16.34 |
| 1413 | 177 Week 177 | 7/17/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 19.3 |
| 1413 | 178 Week 178 | 7/24/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 8.06 |
| 1413 | 179 Week 179 | 7/31/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 20.32 |
| 1413 | 180 Week 180 | 8/7/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 18.28 |
| 1413 | 181 Week 181 | 8/14/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 21.45 |
| 1413 | 182 Week 182 | 8/21/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 18.93 |
| 1413 | 183 Week 183 | 8/28/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 23.03 |
| 1413 | 184 Week 184 | 9/4/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 14.33 |
| 1413 | 185 Week 185 | 9/11/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 23.26 |
| 1413 | 186 Week 186 | 9/18/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 17.43 |
| 1413 | 187 Week 187 | 9/25/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 26.87 |
| 1413 | 188 Week 188 | 10/2/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 27.8 |
| 1413 | 189 Week 189 | 10/9/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 25.76 |
| 1413 | 190 Week 190 | 10/16/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 33.64 |
| 1413 | 191 Week 191 | 10/23/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 26.61 |
| 1413 | 192 Week 192 | 10/30/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 28.9 |
| 1413 | 193 Week 193 | 11/6/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9 | 35.15 |
| 1413 | 194 Week 194 | 11/13/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 9.72 | 35.26 |
| 1413 | 195 Week 195 | 11/20/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 20.09 |
| 1413 | 196 Week 196 | 11/27/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 32.9 |
| 1413 | 197 Week 197 | 12/4/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 29.1 |
| 1413 | 198 Week 198 | 12/11/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 36.98 |
| 1413 | 199 Week 199 | 12/18/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 25.34 |
| 1413 | 200 Week 200 | 12/25/2016 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 6.97 |
| 1413 | 201 Week 201 | 1/1/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 16.88 |
| 1413 | 202 Week 202 | 1/8/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 2.97 |
| 1413 | 203 Week 203 | 1/15/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 13.93 |
| 1413 | 204 Week 204 | 1/22/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 12.34 |
| 1413 | 205 Week 205 | 1/29/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 14.16 |
| 1413 | 206 Week 206 | 2/5/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 18.02 |
| 1413 | 207 Week 207 | 2/12/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 7.81 |
| 1413 | 208 Week 208 | 2/19/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 11.74 |
| 1413 | 209 Week 209 | 2/26/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 8.95 |

| 1413 | 210 Week 210 | 3/5/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 9.07 |
| 1413 | 211 Week 211 | 3/12/2017 | Northern | Tim Casper | 188 MAW | MAW147 | 59521 TIMOTHY | DITTL | TIMOTHY DITTL | DELIVERY DRIVER | 10 | 2 |
| 1972 | 160 Week 160 | 3/20/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 3.43 |
| 1972 | 161 Week 161 | 3/27/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 13.57 |
| 1972 | 162 Week 162 | 4/3/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 16.9 |
| 1972 | 163 Week 163 | 4/10/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 16.93 |
| 1972 | 164 Week 164 | 4/17/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 16.71 |
| 1972 | 165 Week 165 | 4/24/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 13.11 |
| 1972 | 166 Week 166 | 5/1/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 15.3 |
| 1972 | 167 Week 167 | 5/8/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 16.92 |
| 1972 | 168 Week 168 | 5/15/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 17.62 |
| 1972 | 169 Week 169 | 5/22/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 15.44 |
| 1972 | 170 Week 170 | 5/29/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 5.79 |
| 1972 | 171 Week 171 | 6/5/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 12.52 |
| 1972 | 172 Week 172 | 6/12/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 11.48 |
| 1972 | 173 Week 173 | 6/19/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 11.28 |
| 1972 | 174 Week 174 | 6/26/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 9.12 |
| 1972 | 175 Week 175 | 7/3/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 9.58 |
| 1972 | 176 Week 176 | 7/10/2016 | Northern | Tim Casper | 188 MAW | MAW163 | 61610 MATTHEW | GOLDMAN | MATTHEW GOLDMAN | DELIVERY DRIVER | 9.5 | 5.47 |
| 735 | 237 Week 237 | 9/10/2017 | Eastern | DO Mike McCown | 73 MAX | MAX1006 | 72544 RICHARD | BUSH | RICHARD BUSH | DELIVERY DRIVER | 8 | 10.63 |
| 735 | 238 Week 238 | 9/17/2017 | Eastern | DO Mike McCown | 73 MAX | MAX1006 | 72544 RICHARD | BUSH | RICHARD BUSH | DELIVERY DRIVER | 8 | 3.42 |
| 735 | 239 Week 239 | 9/24/2017 | Eastern | DO Mike McCown | 73 MAX | MAX1006 | 72544 RICHARD | BUSH | RICHARD BUSH | DELIVERY DRIVER | 8 | 14.87 |
| 735 | 240 Week 240 | 10/1/2017 | Eastern | DO Mike McCown | 73 MAX | MAX1006 | 72544 RICHARD | BUSH | RICHARD BUSH | DELIVERY DRIVER | 8 | 13.74 |
| 2441 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 73 MAX | MAX279 | 46581 DEMARIO | HOLLOWAN | DEMARIO HOLLOWAN | DELIVERY DRIVER | 8.5 | 12.07 |
| 2441 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 73 MAX | MAX279 | 46581 DEMARIO | HOLLOWAN | DEMARIO HOLLOWAN | DELIVERY DRIVER | 8.5 | 3.2 |
| 5658 | 118 Week 118 | 5/31/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 20.07 |
| 5658 | 119 Week 119 | 6/7/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 17.3 |
| 5658 | 120 Week 120 | 6/14/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 8.76 |
| 5658 | 121 Week 121 | 6/21/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 16.02 |
| 5658 | 122 Week 122 | 6/28/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 7.85 |
| 5658 | 123 Week 123 | 7/5/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 16.25 |
| 5658 | 124 Week 124 | 7/12/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 12.64 |
| 5658 | 125 Week 125 | 7/19/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 16.05 |
| 5658 | 126 Week 126 | 7/26/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 11.14 |
| 5658 | 127 Week 127 | 8/2/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 7.53 |
| 5658 | 128 Week 128 | 8/9/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 10.7 |
| 5658 | 129 Week 129 | 8/16/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 5.22 |
| 5658 | 130 Week 130 | 8/23/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 11.84 |
| 5658 | 131 Week 131 | 8/30/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 13 |
| 5658 | 132 Week 132 | 9/6/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 20.8 |
| 5658 | 133 Week 133 | 9/13/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 6.06 |
| 5658 | 134 Week 134 | 9/20/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 9.23 |
| 5658 | 135 Week 135 | 9/27/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 3.47 |
| 5658 | 136 Week 136 | 10/4/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 9.87 |
| 5658 | 137 Week 137 | 10/11/2015 | Eastern | Brandon Andra | 73 MAX | MAX595 | 55398 JAZMEN | WILLIAMS | JAZMEN WILLIAMS | DELIVERY DRIVER | 8 | 5.93 |
| 5694 | 128 Week 128 | 8/9/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 9.6 |
| 5694 | 129 Week 129 | 8/16/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 14.72 |
| 5694 | 130 Week 130 | 8/23/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 11.73 |
| 5694 | 131 Week 131 | 8/30/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 10.13 |
| 5694 | 132 Week 132 | 9/6/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 16.82 |
| 5694 | 134 Week 134 | 9/20/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 14.05 |
| 5694 | 135 Week 135 | 9/27/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 10.05 |
| 5694 | 136 Week 136 | 10/4/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 12.53 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5694 | 137 Week 137 | 10/11/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 14.32 |
| 5694 | 138 Week 138 | 10/18/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 16.63 |
| 5694 | 139 Week 139 | 10/25/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 27.8 |
| 5694 | 140 Week 140 | 11/1/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 10.14 |
| 5694 | 141 Week 141 | 11/8/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 2.95 |
| 5694 | 142 Week 142 | 11/15/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 9.67 |
| 5694 | 143 Week 143 | 11/22/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 29.99 |
| 5694 | 144 Week 144 | 11/29/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 26.93 |
| 5694 | 145 Week 145 | 12/6/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 20.95 |
| 5694 | 146 Week 146 | 12/13/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 22.25 |
| 5694 | 147 Week 147 | 12/20/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 8.93 |
| 5694 | 148 Week 148 | 12/27/2015 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 23.44 |
| 5694 | 149 Week 149 | 1/3/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 14.13 |
| 5694 | 150 Week 150 | 1/10/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 27.92 |
| 5694 | 151 Week 151 | 1/17/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 20.02 |
| 5694 | 152 Week 152 | 1/24/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 21.36 |
| 5694 | 153 Week 153 | 1/31/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 12.35 |
| 5694 | 154 Week 154 | 2/7/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 37.37 |
| 5694 | 155 Week 155 | 2/14/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 35.26 |
| 5694 | 156 Week 156 | 2/21/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 36.94 |
| 5694 | 157 Week 157 | 2/28/2016 | Eastern | Brandon Andra | 73 MAX | MAX707 | 56516 | JAREL | WILLIAMSON | JAREL WILLIAMSON | DELIVERY DRIVER | 7.5 | 34.98 |
| 1152 | 214 Week 214 | 4/2/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8 | 12.57 |
| 1152 | 215 Week 215 | 4/9/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8 | 23.47 |
| 1152 | 216 Week 216 | 4/16/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 8.6 |
| 1152 | 217 Week 217 | 4/23/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 13.29 |
| 1152 | 218 Week 218 | 4/30/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 3.65 |
| 1152 | 220 Week 220 | 5/14/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 1.95 |
| 1152 | 221 Week 221 | 5/21/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 5.65 |
| 1152 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 4.73 |
| 1152 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 5.01 |
| 1152 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 3.23 |
| 1152 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 1.42 |
| 1152 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 73 MAX | MAX708 | 56872 | DEVONTA | COX | DEVONTA COX | DELIVERY DRIVER | 8.5 | 0.2 |
| 3367 | 142 Week 142 | 11/15/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 7.8 | 29.87 |
| 3367 | 143 Week 143 | 11/22/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 6.33 |
| 3367 | 144 Week 144 | 11/29/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 10.94 |
| 3367 | 145 Week 145 | 12/6/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 15.11 |
| 3367 | 146 Week 146 | 12/13/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 16.45 |
| 3367 | 147 Week 147 | 12/20/2015 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 3.17 |
| 3367 | 149 Week 149 | 1/3/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 19.51 |
| 3367 | 150 Week 150 | 1/10/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 13.79 |
| 3367 | 151 Week 151 | 1/17/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 19.75 |
| 3367 | 152 Week 152 | 1/24/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 10.37 |
| 3367 | 153 Week 153 | 1/31/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 16.92 |
| 3367 | 154 Week 154 | 2/7/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 15.92 |
| 3367 | 155 Week 155 | 2/14/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 29.76 |
| 3367 | 156 Week 156 | 2/21/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 29.94 |
| 3367 | 157 Week 157 | 2/28/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 25.38 |
| 3367 | 158 Week 158 | 3/6/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 27.53 |
| 3367 | 159 Week 159 | 3/13/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 30.02 |
| 3367 | 160 Week 160 | 3/20/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 9 |
| 3367 | 161 Week 161 | 3/27/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 24.17 |
| 3367 | 162 Week 162 | 4/3/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 | DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8 | 25.24 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 163 Week 163 | 4/10/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.42 | 28.82 |
| 3367 | 164 Week 164 | 4/17/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 26.35 |
| 3367 | 165 Week 165 | 4/24/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 21.98 |
| 3367 | 166 Week 166 | 5/1/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 22.93 |
| 3367 | 167 Week 167 | 5/8/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 30.18 |
| 3367 | 168 Week 168 | 5/15/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 29.69 |
| 3367 | 169 Week 169 | 5/22/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 15.95 |
| 3367 | 170 Week 170 | 5/29/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 21.48 |
| 3367 | 171 Week 171 | 6/5/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 30.83 |
| 3367 | 172 Week 172 | 6/12/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 17.69 |
| 3367 | 173 Week 173 | 6/19/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 18.93 |
| 3367 | 174 Week 174 | 6/26/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 16.54 |
| 3367 | 175 Week 175 | 7/3/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 10.35 |
| 3367 | 176 Week 176 | 7/10/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 17.62 |
| 3367 | 177 Week 177 | 7/17/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 19.82 |
| 3367 | 178 Week 178 | 7/24/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 28.81 |
| 3367 | 179 Week 179 | 7/31/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 27.77 |
| 3367 | 180 Week 180 | 8/7/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 31.04 |
| 3367 | 181 Week 181 | 8/14/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 33.54 |
| 3367 | 182 Week 182 | 8/21/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 23.52 |
| 3367 | 183 Week 183 | 8/28/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 14 |
| 3367 | 184 Week 184 | 9/4/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 23.32 |
| 3367 | 185 Week 185 | 9/11/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 31 |
| 3367 | 186 Week 186 | 9/18/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 22.09 |
| 3367 | 187 Week 187 | 9/25/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.5 | 24.74 |
| 3367 | 188 Week 188 | 10/2/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 23.8 |
| 3367 | 189 Week 189 | 10/9/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 28.61 |
| 3367 | 190 Week 190 | 10/16/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 37.02 |
| 3367 | 191 Week 191 | 10/23/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.03 |
| 3367 | 192 Week 192 | 10/30/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 22.58 |
| 3367 | 194 Week 194 | 11/13/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 23.14 |
| 3367 | 195 Week 195 | 11/20/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 8.46 |
| 3367 | 196 Week 196 | 11/27/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 20.27 |
| 3367 | 197 Week 197 | 12/4/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.8 |
| 3367 | 198 Week 198 | 12/11/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 24.98 |
| 3367 | 199 Week 199 | 12/18/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 15.5 |
| 3367 | 200 Week 200 | 12/25/2016 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 5.07 |
| 3367 | 201 Week 201 | 1/1/2017 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.2 |
| 3367 | 202 Week 202 | 1/8/2017 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 19.02 |
| 3367 | 203 Week 203 | 1/15/2017 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 19.04 |
| 3367 | 204 Week 204 | 1/22/2017 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 32.91 |
| 3367 | 205 Week 205 | 1/29/2017 | Eastern | Brandon Andra | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 10.3 |
| 3367 | 205 Week 205 | 1/29/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 14.48 |
| 3367 | 206 Week 206 | 2/5/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 19.78 |
| 3367 | 207 Week 207 | 2/12/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 25.81 |
| 3367 | 208 Week 208 | 2/19/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 30.22 |
| 3367 | 209 Week 209 | 2/26/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 32.48 |
| 3367 | 210 Week 210 | 3/5/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.42 |
| 3367 | 211 Week 211 | 3/12/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 31.74 |
| 3367 | 212 Week 212 | 3/19/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 25.07 |
| 3367 | 213 Week 213 | 3/26/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 26.99 |
| 3367 | 214 Week 214 | 4/2/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 28.29 |
| 3367 | 215 Week 215 | 4/9/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 18.59 |

| 3367 | 216 Week 216 | 4/16/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 25.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 217 Week 217 | 4/23/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.83 |
| 3367 | 218 Week 218 | 4/30/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.3 |
| 3367 | 219 Week 219 | 5/7/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.57 |
| 3367 | 220 Week 220 | 5/14/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 24.73 |
| 3367 | 221 Week 221 | 5/21/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 19.95 |
| 3367 | 222 Week 222 | 5/28/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 8.94 |
| 3367 | 222 Week 222 | 5/28/2017 | Eastern | Jason Harmon D.O. | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 5.8 |
| 3367 | 223 Week 223 | 6/4/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 18.74 |
| 3367 | 224 Week 224 | 6/11/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 25.35 |
| 3367 | 225 Week 225 | 6/18/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.71 |
| 3367 | 226 Week 226 | 6/25/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 30.88 |
| 3367 | 227 Week 227 | 7/2/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 4.57 |
| 3367 | 228 Week 228 | 7/9/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 22.96 |
| 3367 | 229 Week 229 | 7/16/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.35 |
| 3367 | 230 Week 230 | 7/23/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 31.78 |
| 3367 | 231 Week 231 | 7/30/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 33.09 |
| 3367 | 232 Week 232 | 8/6/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 29.78 |
| 3367 | 233 Week 233 | 8/13/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 33.96 |
| 3367 | 234 Week 234 | 8/20/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 38.32 |
| 3367 | 235 Week 235 | 8/27/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 17.61 |
| 3367 | 236 Week 236 | 9/3/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.3 |
| 3367 | 237 Week 237 | 9/10/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 30.19 |
| 3367 | 238 Week 238 | 9/17/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 26.82 |
| 3367 | 239 Week 239 | 9/24/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 28.53 |
| 3367 | 240 Week 240 | 10/1/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 26.3 |
| 3367 | 241 Week 241 | 10/8/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 26.37 |
| 3367 | 242 Week 242 | 10/15/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 23.75 |
| 3367 | 243 Week 243 | 10/22/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 25.94 |
| 3367 | 244 Week 244 | 10/29/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.77 |
| 3367 | 245 Week 245 | 11/5/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 24.79 |
| 3367 | 246 Week 246 | 11/12/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 24.82 |
| 3367 | 247 Week 247 | 11/19/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 14.5 |
| 3367 | 248 Week 248 | 11/26/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 24.73 |
| 3367 | 249 Week 249 | 12/3/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 18.68 |
| 3367 | 250 Week 250 | 12/10/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 20.17 |
| 3367 | 251 Week 251 | 12/17/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 8.31 |
| 3367 | 252 Week 252 | 12/24/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 2.13 |
| 3367 | 253 Week 253 | 12/31/2017 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 16.63 |
| 3367 | 254 Week 254 | 1/7/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 21.77 |
| 3367 | 255 Week 255 | 1/14/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 8.75 | 10.08 |
| 3367 | 256 Week 256 | 1/21/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 29.62 |
| 3367 | 257 Week 257 | 1/28/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 20.87 |
| 3367 | 258 Week 258 | 2/4/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 21.3 |
| 3367 | 259 Week 259 | 2/11/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 21.32 |
| 3367 | 260 Week 260 | 2/18/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 31.62 |
| 3367 | 261 Week 261 | 2/25/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 30.64 |
| 3367 | 262 Week 262 | 3/4/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 25.09 |
| 3367 | 263 Week 263 | 3/11/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 30.35 |
| 3367 | 264 Week 264 | 3/18/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 26.33 |
| 3367 | 265 Week 265 | 3/25/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 28.74 |
| 3367 | 266 Week 266 | 4/1/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 25.94 |
| 3367 | 267 Week 267 | 4/8/2018 | Eastern | DO Mike McCown | 73 MAX | MAX713 | 58824 DERREK | MCCREE | DERREK MCCREE | DELIVERY DRIVER | 9.95 | 6.37 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5757 | 165 Week 165 | 4/24/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 22.95 |
| 5757 | 166 Week 166 | 5/1/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 25.92 |
| 5757 | 167 Week 167 | 5/8/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 39 |
| 5757 | 168 Week 168 | 5/15/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 34.32 |
| 5757 | 169 Week 169 | 5/22/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 10.06 |
| 5757 | 170 Week 170 | 5/29/2016 | Northern | Greg Winger | 195 MBW | MBW102 | 62360 | LAYTON | WOODS | LAYTON WOODS | DELIVERY DRIVER | 7.25 | 3.77 |
| 710 | 228 Week 228 | 7/9/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 6.46 |
| 710 | 229 Week 229 | 7/16/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 11.72 |
| 710 | 230 Week 230 | 7/23/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 17.84 |
| 710 | 231 Week 231 | 7/30/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 13.32 |
| 710 | 232 Week 232 | 8/6/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 20.08 |
| 710 | 233 Week 233 | 8/13/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 11 |
| 710 | 234 Week 234 | 8/20/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 15.29 |
| 710 | 235 Week 235 | 8/27/2017 | Northern | DO Greg Winger | 195 MBW | MBW196 | 71206 | ANDREW | BURGERMEISTE | ANDREW BURGERMEISTER | DELIVERY DRIVER | 9 | 15.82 |
| 16 | 238 Week 238 | 9/17/2017 | Northern | DO Greg Winger | 195 MBW | MBW212 | 72722 | VANDOLA | CHAMBERS | VANDOLA CHAMBERS | DELIVERY DRIVER | 9 | 8.5 |
| 5074 | 193 Week 193 | 11/6/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 10.43 |
| 5074 | 194 Week 194 | 11/13/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 17.47 |
| 5074 | 195 Week 195 | 11/20/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 17.7 |
| 5074 | 196 Week 196 | 11/27/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.83 |
| 5074 | 197 Week 197 | 12/4/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 18.2 |
| 5074 | 198 Week 198 | 12/11/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 13.9 |
| 5074 | 199 Week 199 | 12/18/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.34 |
| 5074 | 200 Week 200 | 12/25/2016 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.92 |
| 5074 | 201 Week 201 | 1/1/2017 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.3 |
| 5074 | 202 Week 202 | 1/8/2017 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 18.64 |
| 5074 | 203 Week 203 | 1/15/2017 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 17.52 |
| 5074 | 204 Week 204 | 1/22/2017 | Northern | Bruce Brown | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 6.28 |
| 5074 | 206 Week 206 | 2/5/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 9.58 |
| 5074 | 207 Week 207 | 2/12/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 16.26 |
| 5074 | 208 Week 208 | 2/19/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 21.74 |
| 5074 | 209 Week 209 | 2/26/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 17.61 |
| 5074 | 210 Week 210 | 3/5/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 9.07 |
| 5074 | 211 Week 211 | 3/12/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.35 |
| 5074 | 212 Week 212 | 3/19/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 21.44 |
| 5074 | 213 Week 213 | 3/26/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 13.45 |
| 5074 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.92 |
| 5074 | 216 Week 216 | 4/16/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 4.88 |
| 5074 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.75 |
| 5074 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.62 |
| 5074 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 16.78 |
| 5074 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 9.64 |
| 5074 | 222 Week 222 | 5/28/2017 | Northern | MP Northern Region | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.2 |
| 5074 | 223 Week 223 | 6/4/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 15.68 |
| 5074 | 224 Week 224 | 6/11/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 14.06 |
| 5074 | 225 Week 225 | 6/18/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 10.22 |
| 5074 | 226 Week 226 | 6/25/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 16.52 |
| 5074 | 229 Week 229 | 7/16/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 13.01 |
| 5074 | 231 Week 231 | 7/30/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 10.21 |
| 5074 | 232 Week 232 | 8/6/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 14.12 |
| 5074 | 233 Week 233 | 8/13/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 4.88 |
| 5074 | 234 Week 234 | 8/20/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 8.75 |
| 5074 | 236 Week 236 | 9/3/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 10.19 |
| 5074 | 237 Week 237 | 9/10/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 | NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 10.42 |

| 5074 | 238 Week 238 | 9/17/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5074 | 239 Week 239 | 9/24/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 31.16 |
| 5074 | 240 Week 240 | 10/1/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.37 |
| 5074 | 241 Week 241 | 10/8/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 15.81 |
| 5074 | 242 Week 242 | 10/15/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 4.38 |
| 5074 | 243 Week 243 | 10/22/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.1 |
| 5074 | 244 Week 244 | 10/29/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 19.59 |
| 5074 | 245 Week 245 | 11/5/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 5.12 |
| 5074 | 246 Week 246 | 11/12/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 11.77 |
| 5074 | 248 Week 248 | 11/26/2017 | Northern | DO Will Schmidt | 161 MDC | MDC125 | 36158 NICOLAS | TAFURI | NICOLAS TAFURI | DELIVERY DRIVER | 11.75 | 3.92 |
| 1288 | 101 Week 101 | 2/1/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 17.2 |
| 1288 | 102 Week 102 | 2/8/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 12.38 |
| 1288 | 103 Week 103 | 2/15/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 18.59 |
| 1288 | 104 Week 104 | 2/22/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 14.97 |
| 1288 | 105 Week 105 | 3/1/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 6.13 |
| 1288 | 106 Week 106 | 3/8/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 13.11 |
| 1288 | 107 Week 107 | 3/15/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 20.34 |
| 1288 | 108 Week 108 | 3/22/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 20.09 |
| 1288 | 109 Week 109 | 3/29/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 12.58 |
| 1288 | 110 Week 110 | 4/5/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 11.99 |
| 1288 | 111 Week 111 | 4/12/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 21.64 |
| 1288 | 112 Week 112 | 4/19/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 29.88 |
| 1288 | 113 Week 113 | 4/26/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 17.07 |
| 1288 | 114 Week 114 | 5/3/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 20.19 |
| 1288 | 115 Week 115 | 5/10/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 35.85 |
| 1288 | 116 Week 116 | 5/17/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 16.68 |
| 1288 | 117 Week 117 | 5/24/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 21.06 |
| 1288 | 118 Week 118 | 5/31/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 28.22 |
| 1288 | 119 Week 119 | 6/7/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 27.36 |
| 1288 | 120 Week 120 | 6/14/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 17.66 |
| 1288 | 121 Week 121 | 6/21/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8 | 30.07 |
| 1288 | 122 Week 122 | 6/28/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.19 | 9.7 |
| 1288 | 123 Week 123 | 7/5/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 13.4 |
| 1288 | 124 Week 124 | 7/12/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.65 |
| 1288 | 125 Week 125 | 7/19/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 4 |
| 1288 | 126 Week 126 | 7/26/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 10.24 |
| 1288 | 128 Week 128 | 8/9/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 14.69 |
| 1288 | 129 Week 129 | 8/16/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 6.28 |
| 1288 | 130 Week 130 | 8/23/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.61 |
| 1288 | 131 Week 131 | 8/30/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.48 |
| 1288 | 132 Week 132 | 9/6/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 14.73 |
| 1288 | 133 Week 133 | 9/13/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 17.05 |
| 1288 | 134 Week 134 | 9/20/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 20.6 |
| 1288 | 135 Week 135 | 9/27/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 21.22 |
| 1288 | 136 Week 136 | 10/4/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 21.87 |
| 1288 | 137 Week 137 | 10/11/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 24.15 |
| 1288 | 138 Week 138 | 10/18/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.64 |
| 1288 | 139 Week 139 | 10/25/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 22.03 |
| 1288 | 140 Week 140 | 11/1/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 21.75 |
| 1288 | 141 Week 141 | 11/8/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 21.34 |
| 1288 | 142 Week 142 | 11/15/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 17.78 |
| 1288 | 143 Week 143 | 11/22/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 14.44 |
| 1288 | 144 Week 144 | 11/29/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 20.45 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 145 Week 145 | 12/6/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 22.1 |
| 1288 | 146 Week 146 | 12/13/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.53 |
| 1288 | 147 Week 147 | 12/20/2015 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 6.65 |
| 1288 | 149 Week 149 | 1/3/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 14.65 |
| 1288 | 150 Week 150 | 1/10/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.91 |
| 1288 | 151 Week 151 | 1/17/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 8.05 |
| 1288 | 152 Week 152 | 1/24/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 24.58 |
| 1288 | 153 Week 153 | 1/31/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.53 |
| 1288 | 154 Week 154 | 2/7/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 11.71 |
| 1288 | 155 Week 155 | 2/14/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.06 |
| 1288 | 156 Week 156 | 2/21/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 21.34 |
| 1288 | 157 Week 157 | 2/28/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.05 |
| 1288 | 158 Week 158 | 3/6/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 12.83 |
| 1288 | 159 Week 159 | 3/13/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 12.6 |
| 1288 | 160 Week 160 | 3/20/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 16.19 |
| 1288 | 161 Week 161 | 3/27/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 10.52 |
| 1288 | 162 Week 162 | 4/3/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 20.76 |
| 1288 | 163 Week 163 | 4/10/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.57 |
| 1288 | 164 Week 164 | 4/17/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 11.29 |
| 1288 | 165 Week 165 | 4/24/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 19.82 |
| 1288 | 166 Week 166 | 5/1/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 14.87 |
| 1288 | 167 Week 167 | 5/8/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.25 | 15.84 |
| 1288 | 168 Week 168 | 5/15/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.44 | 19.77 |
| 1288 | 169 Week 169 | 5/22/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.5 | 13.63 |
| 1288 | 170 Week 170 | 5/29/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.5 | 13.84 |
| 1288 | 171 Week 171 | 6/5/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.5 | 21.57 |
| 1288 | 172 Week 172 | 6/12/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.5 | 22.64 |
| 1288 | 173 Week 173 | 6/19/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.55 | 21.22 |
| 1288 | 174 Week 174 | 6/26/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 11.37 |
| 1288 | 175 Week 175 | 7/3/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 16.42 |
| 1288 | 176 Week 176 | 7/10/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 13.12 |
| 1288 | 177 Week 177 | 7/17/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 14.73 |
| 1288 | 178 Week 178 | 7/24/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 2.95 |
| 1288 | 179 Week 179 | 7/31/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 20.29 |
| 1288 | 180 Week 180 | 8/7/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 18.23 |
| 1288 | 181 Week 181 | 8/14/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 23.44 |
| 1288 | 182 Week 182 | 8/21/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 19.34 |
| 1288 | 183 Week 183 | 8/28/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 17.75 |
| 1288 | 184 Week 184 | 9/4/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 25.63 |
| 1288 | 185 Week 185 | 9/11/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 27.55 |
| 1288 | 186 Week 186 | 9/18/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 20.95 |
| 1288 | 187 Week 187 | 9/25/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 13.67 |
| 1288 | 188 Week 188 | 10/2/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 19.44 |
| 1288 | 189 Week 189 | 10/9/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 20.6 |
| 1288 | 190 Week 190 | 10/16/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 18.67 |
| 1288 | 191 Week 191 | 10/23/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 23.28 |
| 1288 | 192 Week 192 | 10/30/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 18.63 |
| 1288 | 193 Week 193 | 11/6/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 17.49 |
| 1288 | 194 Week 194 | 11/13/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 16.67 |
| 1288 | 196 Week 196 | 11/27/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 17.45 |
| 1288 | 197 Week 197 | 12/4/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 23.97 |
| 1288 | 198 Week 198 | 12/11/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 19.68 |
| 1288 | 199 Week 199 | 12/18/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 14.29 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 200 Week 200 | 12/25/2016 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 9 |
| 1288 | 201 Week 201 | 1/1/2017 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 13.77 |
| 1288 | 202 Week 202 | 1/8/2017 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 23 |
| 1288 | 203 Week 203 | 1/15/2017 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 19.58 |
| 1288 | 204 Week 204 | 1/22/2017 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 20.17 |
| 1288 | 205 Week 205 | 1/29/2017 | Northern | Bruce Brown | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 3.3 |
| 1288 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 14.8 |
| 1288 | 206 Week 206 | 2/5/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 18.1 |
| 1288 | 207 Week 207 | 2/12/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 16.33 |
| 1288 | 208 Week 208 | 2/19/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 14.93 |
| 1288 | 209 Week 209 | 2/26/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 17.6 |
| 1288 | 210 Week 210 | 3/5/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 18.47 |
| 1288 | 211 Week 211 | 3/12/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 12.53 |
| 1288 | 213 Week 213 | 3/26/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 15.58 |
| 1288 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 14.8 |
| 1288 | 215 Week 215 | 4/9/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 13.26 |
| 1288 | 216 Week 216 | 4/16/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 13.04 |
| 1288 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.75 | 15.13 |
| 1288 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 8.91 | 19.4 |
| 1288 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 20.08 |
| 1288 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 17.77 |
| 1288 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 9.96 |
| 1288 | 222 Week 222 | 5/28/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 11.9 |
| 1288 | 222 Week 222 | 5/28/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 5.03 |
| 1288 | 223 Week 223 | 6/4/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 14.33 |
| 1288 | 224 Week 224 | 6/11/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 17.55 |
| 1288 | 225 Week 225 | 6/18/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 12.05 |
| 1288 | 226 Week 226 | 6/25/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9 | 22 |
| 1288 | 227 Week 227 | 7/2/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 15.53 |
| 1288 | 228 Week 228 | 7/9/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 18.75 |
| 1288 | 229 Week 229 | 7/16/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 20.2 |
| 1288 | 230 Week 230 | 7/23/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 17.71 |
| 1288 | 231 Week 231 | 7/30/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 15.97 |
| 1288 | 232 Week 232 | 8/6/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 13.02 |
| 1288 | 233 Week 233 | 8/13/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 15.32 |
| 1288 | 234 Week 234 | 8/20/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 15.68 |
| 1288 | 235 Week 235 | 8/27/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.7 |
| 1288 | 236 Week 236 | 9/3/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 17.1 |
| 1288 | 237 Week 237 | 9/10/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 20.6 |
| 1288 | 238 Week 238 | 9/17/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 18.87 |
| 1288 | 239 Week 239 | 9/24/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 22.21 |
| 1288 | 240 Week 240 | 10/1/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 19.65 |
| 1288 | 241 Week 241 | 10/8/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 9.68 |
| 1288 | 242 Week 242 | 10/15/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 12.63 |
| 1288 | 243 Week 243 | 10/22/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 17.47 |
| 1288 | 244 Week 244 | 10/29/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 19.69 |
| 1288 | 245 Week 245 | 11/5/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 15.36 |
| 1288 | 246 Week 246 | 11/12/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 19.19 |
| 1288 | 247 Week 247 | 11/19/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 2.97 |
| 1288 | 248 Week 248 | 11/26/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.79 |
| 1288 | 249 Week 249 | 12/3/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 18.04 |
| 1288 | 250 Week 250 | 12/10/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 19.84 |
| 1288 | 251 Week 251 | 12/17/2017 | Northern | DO Will Schmidt | 161 MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.99 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 253 Week 253 | 12/31/2017 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 13.44 |
| 1288 | 254 Week 254 | 1/7/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 17.21 |
| 1288 | 255 Week 255 | 1/14/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.92 |
| 1288 | 256 Week 256 | 1/21/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 18.48 |
| 1288 | 257 Week 257 | 1/28/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.76 |
| 1288 | 258 Week 258 | 2/4/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 9.03 |
| 1288 | 259 Week 259 | 2/11/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 14.71 |
| 1288 | 260 Week 260 | 2/18/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 17.04 |
| 1288 | 261 Week 261 | 2/25/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 7.65 |
| 1288 | 262 Week 262 | 3/4/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 18.18 |
| 1288 | 263 Week 263 | 3/11/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 22.26 |
| 1288 | 264 Week 264 | 3/18/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 16.64 |
| 1288 | 265 Week 265 | 3/25/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 16.5 |
| 1288 | 266 Week 266 | 4/1/2018 | Northern | DO Will Schmidt | 161 | MDC | MDC214 | 51777 JUSTIN | DAVIS | JUSTIN DAVIS | DELIVERY DRIVER | 9.25 | 22.45 |
| 2712 | 196 Week 196 | 11/27/2016 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 3.08 |
| 2712 | 197 Week 197 | 12/4/2016 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 5.7 |
| 2712 | 198 Week 198 | 12/11/2016 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 6.68 |
| 2712 | 199 Week 199 | 12/18/2016 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 9.91 |
| 2712 | 201 Week 201 | 1/1/2017 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 9.42 |
| 2712 | 202 Week 202 | 1/8/2017 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 8.09 |
| 2712 | 203 Week 203 | 1/15/2017 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 5.97 |
| 2712 | 204 Week 204 | 1/22/2017 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 8.18 |
| 2712 | 205 Week 205 | 1/29/2017 | Northern | Bruce Brown | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 3.08 |
| 2712 | 205 Week 205 | 1/29/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 6.52 |
| 2712 | 206 Week 206 | 2/5/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.75 | 6.48 |
| 2712 | 207 Week 207 | 2/12/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 8.9 | 15.74 |
| 2712 | 208 Week 208 | 2/19/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 5.59 |
| 2712 | 209 Week 209 | 2/26/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 6.28 |
| 2712 | 210 Week 210 | 3/5/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 9.96 |
| 2712 | 211 Week 211 | 3/12/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 3.23 |
| 2712 | 212 Week 212 | 3/19/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 13.46 |
| 2712 | 213 Week 213 | 3/26/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 10.35 |
| 2712 | 214 Week 214 | 4/2/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 5.45 |
| 2712 | 215 Week 215 | 4/9/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 4.63 |
| 2712 | 216 Week 216 | 4/16/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 12.96 |
| 2712 | 217 Week 217 | 4/23/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 13.36 |
| 2712 | 218 Week 218 | 4/30/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 10.28 |
| 2712 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 6.96 |
| 2712 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 2.97 |
| 2712 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 6.05 |
| 2712 | 222 Week 222 | 5/28/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 3.27 |
| 2712 | 222 Week 222 | 5/28/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 3.17 |
| 2712 | 223 Week 223 | 6/4/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 8.65 |
| 2712 | 224 Week 224 | 6/11/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 6.87 |
| 2712 | 225 Week 225 | 6/18/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 3.1 |
| 2712 | 226 Week 226 | 6/25/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9 | 14.11 |
| 2712 | 227 Week 227 | 7/2/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 10.42 |
| 2712 | 228 Week 228 | 7/9/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 14.18 |
| 2712 | 229 Week 229 | 7/16/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 13.84 |
| 2712 | 230 Week 230 | 7/23/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 17.77 |
| 2712 | 231 Week 231 | 7/30/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 23.7 |
| 2712 | 232 Week 232 | 8/6/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 7.35 |
| 2712 | 233 Week 233 | 8/13/2017 | Northern | DO Will Schmidt | 164 | MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 10.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2712 | 234 Week 234 | 8/20/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 9.75 |
| 2712 | 235 Week 235 | 8/27/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 7.05 |
| 2712 | 236 Week 236 | 9/3/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.53 |
| 2712 | 237 Week 237 | 9/10/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.68 |
| 2712 | 238 Week 238 | 9/17/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 11.37 |
| 2712 | 239 Week 239 | 9/24/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 3.15 |
| 2712 | 240 Week 240 | 10/1/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.21 |
| 2712 | 241 Week 241 | 10/8/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.19 |
| 2712 | 242 Week 242 | 10/15/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.93 |
| 2712 | 243 Week 243 | 10/22/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.08 |
| 2712 | 244 Week 244 | 10/29/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 5.71 |
| 2712 | 245 Week 245 | 11/5/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.5 |
| 2712 | 246 Week 246 | 11/12/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.82 |
| 2712 | 247 Week 247 | 11/19/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 2.32 |
| 2712 | 248 Week 248 | 11/26/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 3.23 |
| 2712 | 249 Week 249 | 12/3/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.25 |
| 2712 | 250 Week 250 | 12/10/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 5.78 |
| 2712 | 251 Week 251 | 12/17/2017 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 7.9 |
| 2712 | 255 Week 255 | 1/14/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 3.12 |
| 2712 | 256 Week 256 | 1/21/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.09 |
| 2712 | 257 Week 257 | 1/28/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 4.97 |
| 2712 | 258 Week 258 | 2/4/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.1 |
| 2712 | 259 Week 259 | 2/11/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 8.11 |
| 2712 | 260 Week 260 | 2/18/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.51 |
| 2712 | 261 Week 261 | 2/25/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.6 |
| 2712 | 262 Week 262 | 3/4/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.42 |
| 2712 | 263 Week 263 | 3/11/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 6.27 |
| 2712 | 265 Week 265 | 3/25/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 5.84 |
| 2712 | 266 Week 266 | 4/1/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 5.69 |
| 2712 | 267 Week 267 | 4/8/2018 | Northern | DO Will Schmidt | 164 MDT | MDT333 | 66874 JOHN | JONES, III | JOHN JONES, III | DELIVERY DRIVER | 9.25 | 3.57 |
| 341 | 171 Week 171 | 6/5/2016 | Northern | Bruce Brown | 149 MDU | MDU255 | 38151 ABDOUL | BARRY | ABDOUL BARRY | DELIVERY DRIVER | 7.75 | 3.57 |
| 4005 | 167 Week 167 | 5/8/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 4.37 |
| 4005 | 168 Week 168 | 5/15/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 22.08 |
| 4005 | 169 Week 169 | 5/22/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 4.72 |
| 4005 | 170 Week 170 | 5/29/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 5.28 |
| 4005 | 171 Week 171 | 6/5/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 7.57 |
| 4005 | 172 Week 172 | 6/12/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 4.05 |
| 4005 | 173 Week 173 | 6/19/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 7.38 |
| 4005 | 174 Week 174 | 6/26/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 3.08 |
| 4005 | 175 Week 175 | 7/3/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 2.92 |
| 4005 | 176 Week 176 | 7/10/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 1.03 |
| 4005 | 177 Week 177 | 7/17/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 12.81 |
| 4005 | 178 Week 178 | 7/24/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 7.52 |
| 4005 | 179 Week 179 | 7/31/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 9.75 | 6.33 |
| 4005 | 198 Week 198 | 12/11/2016 | Northern | Bruce Brown | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 6.55 |
| 4005 | 219 Week 219 | 5/7/2017 | Northern | MP Northern Region | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 8.28 |
| 4005 | 220 Week 220 | 5/14/2017 | Northern | MP Northern Region | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 5.17 |
| 4005 | 221 Week 221 | 5/21/2017 | Northern | MP Northern Region | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 15.85 |
| 4005 | 222 Week 222 | 5/28/2017 | Northern | MP Northern Region | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 9.4 |
| 4005 | 223 Week 223 | 6/4/2017 | Northern | DO Will Schmidt | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 11.67 |
| 4005 | 224 Week 224 | 6/11/2017 | Northern | DO Will Schmidt | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 4.08 |
| 4005 | 225 Week 225 | 6/18/2017 | Northern | DO Will Schmidt | 149 MDU | MDU341 | 56877 JULIA | PEDERSOLI | JULIA PEDERSOLI | DELIVERY DRIVER | 10.75 | 7.56 |
| 4764 | 170 Week 170 | 5/29/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 18.4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4764 | 171 Week 171 | 6/5/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 11.2 |
| 4764 | 172 Week 172 | 6/12/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 13.4 |
| 4764 | 173 Week 173 | 6/19/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 5.82 |
| 4764 | 174 Week 174 | 6/26/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 4.05 |
| 4764 | 175 Week 175 | 7/3/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 7.3 |
| 4764 | 176 Week 176 | 7/10/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 18.57 |
| 4764 | 177 Week 177 | 7/17/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 11.09 |
| 4764 | 178 Week 178 | 7/24/2016 | Northern | Bruce Brown | 149 MDU | MDU359 | 63231 | MICHAEL | SILBER | MICHAEL SILBER | DELIVERY DRIVER | 9.55 | 7.47 |
| 5230 | 102 Week 102 | 2/8/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 33.79 |
| 5230 | 103 Week 103 | 2/15/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 26.58 |
| 5230 | 104 Week 104 | 2/22/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 26.73 |
| 5230 | 105 Week 105 | 3/1/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 19.1 |
| 5230 | 106 Week 106 | 3/8/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 23.22 |
| 5230 | 107 Week 107 | 3/15/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 19.59 |
| 5230 | 108 Week 108 | 3/22/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 29.38 |
| 5230 | 109 Week 109 | 3/29/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 29.86 |
| 5230 | 110 Week 110 | 4/5/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 32.97 |
| 5230 | 111 Week 111 | 4/12/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 31.39 |
| 5230 | 112 Week 112 | 4/19/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 25.45 |
| 5230 | 113 Week 113 | 4/26/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.1 | 27.65 |
| 5230 | 114 Week 114 | 5/3/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 24.36 |
| 5230 | 115 Week 115 | 5/10/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 28.03 |
| 5230 | 116 Week 116 | 5/17/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 29.34 |
| 5230 | 117 Week 117 | 5/24/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 30.67 |
| 5230 | 118 Week 118 | 5/31/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 22.93 |
| 5230 | 119 Week 119 | 6/7/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 18.36 |
| 5230 | 120 Week 120 | 6/14/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 15.24 |
| 5230 | 121 Week 121 | 6/21/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 33.21 |
| 5230 | 122 Week 122 | 6/28/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 15.07 |
| 5230 | 123 Week 123 | 7/5/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8 | 32.26 |
| 5230 | 124 Week 124 | 7/12/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.06 | 18.32 |
| 5230 | 125 Week 125 | 7/19/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 13.06 |
| 5230 | 126 Week 126 | 7/26/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 20.21 |
| 5230 | 127 Week 127 | 8/2/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 26.71 |
| 5230 | 128 Week 128 | 8/9/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 34.77 |
| 5230 | 129 Week 129 | 8/16/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 27.65 |
| 5230 | 130 Week 130 | 8/23/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 24.44 |
| 5230 | 131 Week 131 | 8/30/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 17.41 |
| 5230 | 132 Week 132 | 9/6/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.5 | 29.59 |
| 5230 | 133 Week 133 | 9/13/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 8.41 | 46.31 |
| 5230 | 134 Week 134 | 9/20/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.9 | 41.59 |
| 5230 | 135 Week 135 | 9/27/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.75 | 33.12 |
| 5230 | 136 Week 136 | 10/4/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.75 | 33.8 |
| 5230 | 137 Week 137 | 10/11/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.75 | 12.18 |
| 5230 | 138 Week 138 | 10/18/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.75 | 7.57 |
| 5230 | 139 Week 139 | 10/25/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.75 | 2.03 |
| 5230 | 145 Week 145 | 12/6/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 19.47 |
| 5230 | 146 Week 146 | 12/13/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 24.15 |
| 5230 | 147 Week 147 | 12/20/2015 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 16.2 |
| 5230 | 150 Week 150 | 1/10/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 21.23 |
| 5230 | 151 Week 151 | 1/17/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 25.63 |
| 5230 | 154 Week 154 | 2/7/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 31.51 |
| 5230 | 155 Week 155 | 2/14/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 30.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5230 | 156 Week 156 | 2/21/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 39.62 |
| 5230 | 157 Week 157 | 2/28/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 36.01 |
| 5230 | 158 Week 158 | 3/6/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 27.91 |
| 5230 | 159 Week 159 | 3/13/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 36.82 |
| 5230 | 160 Week 160 | 3/20/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 26.4 |
| 5230 | 161 Week 161 | 3/27/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 32.2 |
| 5230 | 162 Week 162 | 4/3/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 34.5 |
| 5230 | 163 Week 163 | 4/10/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 38.51 |
| 5230 | 164 Week 164 | 4/17/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 26.68 |
| 5230 | 165 Week 165 | 4/24/2016 | Western | Michael Gibson | 50 MKY | MKY615 | 49128 | NICHOLAS | TOLLESON | NICHOLAS TOLLESON | DELIVERY DRIVER | 7.25 | 32.28 |
| 4087 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 14.68 |
| 4087 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 21.88 |
| 4087 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 16.07 |
| 4087 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 12.73 |
| 4087 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 12.66 |
| 4087 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 9.25 | 23.95 |
| 4087 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 19.26 |
| 4087 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 7.06 |
| 4087 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 21.1 |
| 4087 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 25.15 |
| 4087 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 26.84 |
| 4087 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 32.1 |
| 4087 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 30.44 |
| 4087 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 31.93 |
| 4087 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 22 MMC | MMC205 | 927897 | NEREIDA | PIEDRAHITA | NEREIDA PIEDRAHITA | DELIVERY DRIVER | 10 | 16.34 |
| 2568 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.79 |
| 2568 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.19 |
| 2568 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.83 |
| 2568 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.53 |
| 2568 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 16.75 |
| 2568 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 13.83 |
| 2568 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.81 |
| 2568 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.8 |
| 2568 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 16.26 |
| 2568 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.29 |
| 2568 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 13.57 |
| 2568 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.44 |
| 2568 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17.83 |
| 2568 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 18.91 |
| 2568 | 120 Week 120 | 6/14/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.63 |
| 2568 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 13.43 |
| 2568 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 4.03 |
| 2568 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12 |
| 2568 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.68 |
| 2568 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.64 |
| 2568 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.95 |
| 2568 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.79 |
| 2568 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.65 |
| 2568 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.48 |
| 2568 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.48 |
| 2568 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.4 |
| 2568 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.1 |
| 2568 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 | EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.1 |

| 2568 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.55 |
| 2568 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.22 |
| 2568 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.44 |
| 2568 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 7.65 |
| 2568 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.64 |
| 2568 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 11.05 |
| 2568 | 143 Week 143 | 11/22/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 3.48 |
| 2568 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.79 |
| 2568 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.14 |
| 2568 | 151 Week 151 | 1/17/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.71 |
| 2568 | 152 Week 152 | 1/24/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.32 |
| 2568 | 153 Week 153 | 1/31/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 3.55 |
| 2568 | 154 Week 154 | 2/7/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.91 |
| 2568 | 155 Week 155 | 2/14/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.63 |
| 2568 | 156 Week 156 | 2/21/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.07 |
| 2568 | 157 Week 157 | 2/28/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.42 |
| 2568 | 158 Week 158 | 3/6/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.3 |
| 2568 | 159 Week 159 | 3/13/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 7.5 |
| 2568 | 160 Week 160 | 3/20/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.45 |
| 2568 | 161 Week 161 | 3/27/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.97 |
| 2568 | 162 Week 162 | 4/3/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.31 |
| 2568 | 163 Week 163 | 4/10/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.5 |
| 2568 | 164 Week 164 | 4/17/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.44 |
| 2568 | 165 Week 165 | 4/24/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17.34 |
| 2568 | 166 Week 166 | 5/1/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.18 |
| 2568 | 167 Week 167 | 5/8/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 11.31 |
| 2568 | 168 Week 168 | 5/15/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 6.03 |
| 2568 | 169 Week 169 | 5/22/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.4 |
| 2568 | 170 Week 170 | 5/29/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 11.23 |
| 2568 | 171 Week 171 | 6/5/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17 |
| 2568 | 172 Week 172 | 6/12/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.88 |
| 2568 | 173 Week 173 | 6/19/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.6 |
| 2568 | 174 Week 174 | 6/26/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.9 |
| 2568 | 175 Week 175 | 7/3/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.83 |
| 2568 | 176 Week 176 | 7/10/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 15.55 |
| 2568 | 177 Week 177 | 7/17/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.22 |
| 2568 | 178 Week 178 | 7/24/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 15.55 |
| 2568 | 179 Week 179 | 7/31/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.42 |
| 2568 | 180 Week 180 | 8/7/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17.09 |
| 2568 | 181 Week 181 | 8/14/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.54 |
| 2568 | 182 Week 182 | 8/21/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 11.33 |
| 2568 | 183 Week 183 | 8/28/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.44 |
| 2568 | 184 Week 184 | 9/4/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 9.04 |
| 2568 | 185 Week 185 | 9/11/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.94 |
| 2568 | 186 Week 186 | 9/18/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.7 |
| 2568 | 187 Week 187 | 9/25/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 14.58 |
| 2568 | 188 Week 188 | 10/2/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.39 |
| 2568 | 189 Week 189 | 10/9/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 10.03 |
| 2568 | 190 Week 190 | 10/16/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 12.15 |
| 2568 | 191 Week 191 | 10/23/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 7.33 |
| 2568 | 192 Week 192 | 10/30/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 5.48 |
| 2568 | 193 Week 193 | 11/6/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 2.33 |
| 2568 | 194 Week 194 | 11/13/2016 | Southern | Gene Leal | | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 18.07 |

| 2568 | 195 Week 195 | 11/20/2016 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 3.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2568 | 196 Week 196 | 11/27/2016 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 13.03 |
| 2568 | 197 Week 197 | 12/4/2016 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17.29 |
| 2568 | 198 Week 198 | 12/11/2016 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 17.15 |
| 2568 | 199 Week 199 | 12/18/2016 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 2.47 |
| 2568 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 22 MMC | MMC271 | 46004 EHSAN | IZADI MOBARAK | EHSAN IZADI MOBARAKEH | DELIVERY DRIVER | 8 | 8.26 |
| 5135 | 201 Week 201 | 1/1/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 5.39 |
| 5135 | 202 Week 202 | 1/8/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 31.93 |
| 5135 | 203 Week 203 | 1/15/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 34.6 |
| 5135 | 204 Week 204 | 1/22/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 31.19 |
| 5135 | 205 Week 205 | 1/29/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 23.56 |
| 5135 | 206 Week 206 | 2/5/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 20.59 |
| 5135 | 207 Week 207 | 2/12/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 24.78 |
| 5135 | 208 Week 208 | 2/19/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 24.85 |
| 5135 | 209 Week 209 | 2/26/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 35.21 |
| 5135 | 210 Week 210 | 3/5/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 28.25 |
| 5135 | 211 Week 211 | 3/12/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 16 |
| 5135 | 212 Week 212 | 3/19/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 19.47 |
| 5135 | 213 Week 213 | 3/26/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 18.05 |
| 5135 | 214 Week 214 | 4/2/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 23.74 |
| 5135 | 215 Week 215 | 4/9/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 4.23 |
| 5135 | 216 Week 216 | 4/16/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 18.16 |
| 5135 | 217 Week 217 | 4/23/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 13.04 |
| 5135 | 218 Week 218 | 4/30/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 14.68 |
| 5135 | 219 Week 219 | 5/7/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 21.86 |
| 5135 | 220 Week 220 | 5/14/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 20.23 |
| 5135 | 221 Week 221 | 5/21/2017 | Southern | Gene Leal | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 9.59 |
| 5135 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 8.61 |
| 5135 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 3.68 |
| 5135 | 223 Week 223 | 6/4/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 12.35 |
| 5135 | 224 Week 224 | 6/11/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 14.72 |
| 5135 | 225 Week 225 | 6/18/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 17.66 |
| 5135 | 226 Week 226 | 6/25/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 5.35 |
| 5135 | 227 Week 227 | 7/2/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 6.18 |
| 5135 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 6.07 |
| 5135 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 18.3 |
| 5135 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 10.5 |
| 5135 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 20.88 |
| 5135 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 17.63 |
| 5135 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 15.14 |
| 5135 | 234 Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 10.02 |
| 5135 | 235 Week 235 | 8/27/2017 | Southern | DO Kelly Finley | 22 MMC | MMC349 | 67283 KALEIF | TENSLEY | KALEIF TENSLEY | DELIVERY DRIVER | 8 | 2.4 |
| 3126 | 244 Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 22 MMC | MMC360 | 73558 BENJAMIN | LOPEZ-GALVEZ | BENJAMIN LOPEZ-GALVEZ | DELIVERY DRIVER | 8.25 | 10.72 |
| 3126 | 245 Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 22 MMC | MMC360 | 73558 BENJAMIN | LOPEZ-GALVEZ | BENJAMIN LOPEZ-GALVEZ | DELIVERY DRIVER | 8.25 | 12.74 |
| 3126 | 246 Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 22 MMC | MMC360 | 73558 BENJAMIN | LOPEZ-GALVEZ | BENJAMIN LOPEZ-GALVEZ | DELIVERY DRIVER | 8.25 | 7.4 |
| 3126 | 247 Week 247 | 11/19/2017 | Southern | DO Kelly Finley | 22 MMC | MMC360 | 73558 BENJAMIN | LOPEZ-GALVEZ | BENJAMIN LOPEZ-GALVEZ | DELIVERY DRIVER | 8.25 | 3.12 |
| 3126 | 248 Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 22 MMC | MMC360 | 73558 BENJAMIN | LOPEZ-GALVEZ | BENJAMIN LOPEZ-GALVEZ | DELIVERY DRIVER | 8.25 | 3.75 |
| 881 | 172 Week 172 | 6/12/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 9.95 |
| 881 | 173 Week 173 | 6/19/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 6.22 |
| 881 | 174 Week 174 | 6/26/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 2.73 |
| 881 | 175 Week 175 | 7/3/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 2.82 |
| 881 | 176 Week 176 | 7/10/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 7.48 |
| 881 | 177 Week 177 | 7/17/2016 | Southern | Bradley Hulett | 175 MOB | MOB216 | 63472 JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 2.53 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | 178 | Week 178 | 7/24/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 13.79 |
| 881 | 179 | Week 179 | 7/31/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 7.82 |
| 881 | 180 | Week 180 | 8/7/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 3.03 |
| 881 | 181 | Week 181 | 8/14/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 2.65 |
| 881 | 182 | Week 182 | 8/21/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 18.06 |
| 881 | 183 | Week 183 | 8/28/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 7.9 |
| 881 | 184 | Week 184 | 9/4/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 4.65 |
| 881 | 185 | Week 185 | 9/11/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 5.93 |
| 881 | 186 | Week 186 | 9/18/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 8.65 |
| 881 | 187 | Week 187 | 9/25/2016 | Southern | Bradley Hulett | 175 | MOB | MOB216 | 63472 | JANCEY | CASTLEBERRY | JANCEY CASTLEBERRY | DELIVERY DRIVER | 8.5 | 3.58 |
| 3772 | 227 | Week 227 | 7/2/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 4.83 |
| 3772 | 228 | Week 228 | 7/9/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 12.07 |
| 3772 | 229 | Week 229 | 7/16/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.45 |
| 3772 | 231 | Week 231 | 7/30/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 14.46 |
| 3772 | 232 | Week 232 | 8/6/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 13.97 |
| 3772 | 233 | Week 233 | 8/13/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 19.4 |
| 3772 | 234 | Week 234 | 8/20/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 12.7 |
| 3772 | 235 | Week 235 | 8/27/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 8.95 |
| 3772 | 236 | Week 236 | 9/3/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.61 |
| 3772 | 237 | Week 237 | 9/10/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 14.49 |
| 3772 | 238 | Week 238 | 9/17/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 12.06 |
| 3772 | 239 | Week 239 | 9/24/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.24 |
| 3772 | 240 | Week 240 | 10/1/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.73 |
| 3772 | 241 | Week 241 | 10/8/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 12.03 |
| 3772 | 242 | Week 242 | 10/15/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.92 |
| 3772 | 243 | Week 243 | 10/22/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 11.42 |
| 3772 | 244 | Week 244 | 10/29/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 11.55 |
| 3772 | 245 | Week 245 | 11/5/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 9.98 |
| 3772 | 246 | Week 246 | 11/12/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 12.12 |
| 3772 | 247 | Week 247 | 11/19/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 5.92 |
| 3772 | 248 | Week 248 | 11/26/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 11.53 |
| 3772 | 249 | Week 249 | 12/3/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 10.66 |
| 3772 | 250 | Week 250 | 12/10/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB254 | 71052 | RICHARD | NELSON | RICHARD NELSON | DELIVERY DRIVER | 9 | 7.24 |
| 4370 | 239 | Week 239 | 9/24/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 16.76 |
| 4370 | 240 | Week 240 | 10/1/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 19.92 |
| 4370 | 241 | Week 241 | 10/8/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 15.1 |
| 4370 | 242 | Week 242 | 10/15/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 8.26 |
| 4370 | 243 | Week 243 | 10/22/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 15.69 |
| 4370 | 244 | Week 244 | 10/29/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 17.91 |
| 4370 | 245 | Week 245 | 11/5/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 14.53 |
| 4370 | 246 | Week 246 | 11/12/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 11.28 |
| 4370 | 248 | Week 248 | 11/26/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 3.2 |
| 4370 | 249 | Week 249 | 12/3/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 4.77 |
| 4370 | 264 | Week 264 | 3/18/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 6.9 |
| 4370 | 265 | Week 265 | 3/25/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 3.13 |
| 4370 | 267 | Week 267 | 4/8/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB261 | 72608 | NATHALYA | RICHARDSON | NATHALYA RICHARDSON | DELIVERY DRIVER | 9 | 3.82 |
| 1220 | 253 | Week 253 | 12/31/2017 | Southern | DO Brandon Andra | 175 | MOB | MOB273 | 74366 | LEQUITA | CURTIS | LEQUITA CURTIS | DELIVERY DRIVER | 9.25 | 11 |
| 1220 | 254 | Week 254 | 1/7/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB273 | 74366 | LEQUITA | CURTIS | LEQUITA CURTIS | DELIVERY DRIVER | 9.25 | 8.54 |
| 1220 | 255 | Week 255 | 1/14/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB273 | 74366 | LEQUITA | CURTIS | LEQUITA CURTIS | DELIVERY DRIVER | 9.25 | 4.17 |
| 1220 | 256 | Week 256 | 1/21/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB273 | 74366 | LEQUITA | CURTIS | LEQUITA CURTIS | DELIVERY DRIVER | 9.25 | 4 |
| 1220 | 258 | Week 258 | 2/4/2018 | Southern | DO Brandon Andra | 175 | MOB | MOB273 | 74366 | LEQUITA | CURTIS | LEQUITA CURTIS | DELIVERY DRIVER | 9.25 | 2.67 |
| 5372 | 203 | Week 203 | 1/15/2017 | Western | MP Western Region | 19 | MSQ | MSQ808 | 53830 | LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 4.07 |
| 5372 | 204 | Week 204 | 1/22/2017 | Western | MP Western Region | 19 | MSQ | MSQ808 | 53830 | LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 20.43 |

| 5372 | 205 Week 205 | 1/29/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 19.89 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5372 | 206 Week 206 | 2/5/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 19.43 |
| 5372 | 207 Week 207 | 2/12/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 15.17 |
| 5372 | 208 Week 208 | 2/19/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 16.83 |
| 5372 | 209 Week 209 | 2/26/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 26.92 |
| 5372 | 210 Week 210 | 3/5/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 19.92 |
| 5372 | 211 Week 211 | 3/12/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 9.92 |
| 5372 | 212 Week 212 | 3/19/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 20.76 |
| 5372 | 213 Week 213 | 3/26/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 20.31 |
| 5372 | 214 Week 214 | 4/2/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 19.32 |
| 5372 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 13.6 |
| 5372 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 19 MSQ | MSQ808 | 53830 LARRY | VAUGHN | LARRY VAUGHN | DELIVERY DRIVER | 9 | 18.17 |
| 3141 | 124 Week 124 | 7/12/2015 | Western | Mike McCown | 150 NFW | NFW146 | 40075 MADALYN | LUCAS | MADALYN LUCAS | DELIVERY DRIVER | 7.5 | 2.75 |
| 3141 | 128 Week 128 | 8/9/2015 | Western | Mike McCown | 150 NFW | NFW146 | 40075 MADALYN | LUCAS | MADALYN LUCAS | DELIVERY DRIVER | 7.5 | 3.58 |
| 3141 | 129 Week 129 | 8/16/2015 | Western | Mike McCown | 150 NFW | NFW146 | 40075 MADALYN | LUCAS | MADALYN LUCAS | DELIVERY DRIVER | 7.5 | 7.53 |
| 3137 | 129 Week 129 | 8/16/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 17.73 |
| 3137 | 130 Week 130 | 8/23/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 27.02 |
| 3137 | 131 Week 131 | 8/30/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 29 |
| 3137 | 132 Week 132 | 9/6/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.77 |
| 3137 | 133 Week 133 | 9/13/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 29 |
| 3137 | 134 Week 134 | 9/20/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 23.2 |
| 3137 | 135 Week 135 | 9/27/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 37.23 |
| 3137 | 136 Week 136 | 10/4/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 22.41 |
| 3137 | 137 Week 137 | 10/11/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 21.84 |
| 3137 | 138 Week 138 | 10/18/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 25.44 |
| 3137 | 139 Week 139 | 10/25/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 34.95 |
| 3137 | 140 Week 140 | 11/1/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 30.94 |
| 3137 | 141 Week 141 | 11/8/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 26.83 |
| 3137 | 142 Week 142 | 11/15/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 33.85 |
| 3137 | 143 Week 143 | 11/22/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 25.84 |
| 3137 | 144 Week 144 | 11/29/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 27.75 |
| 3137 | 145 Week 145 | 12/6/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 36.72 |
| 3137 | 146 Week 146 | 12/13/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 31.93 |
| 3137 | 147 Week 147 | 12/20/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 20.62 |
| 3137 | 148 Week 148 | 12/27/2015 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 29.02 |
| 3137 | 149 Week 149 | 1/3/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.42 | 42.01 |
| 3137 | 150 Week 150 | 1/10/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 34 |
| 3137 | 151 Week 151 | 1/17/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 37.25 |
| 3137 | 152 Week 152 | 1/24/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 34.1 |
| 3137 | 153 Week 153 | 1/31/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 38.45 |
| 3137 | 154 Week 154 | 2/7/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.29 | 40.49 |
| 3137 | 155 Week 155 | 2/14/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 37.09 |
| 3137 | 156 Week 156 | 2/21/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.78 |
| 3137 | 157 Week 157 | 2/28/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.22 |
| 3137 | 158 Week 158 | 3/6/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 39.82 |
| 3137 | 159 Week 159 | 3/13/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.39 |
| 3137 | 160 Week 160 | 3/20/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 25.64 |
| 3137 | 161 Week 161 | 3/27/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 39.69 |
| 3137 | 162 Week 162 | 4/3/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 17.77 |
| 3137 | 163 Week 163 | 4/10/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 36.72 |
| 3137 | 164 Week 164 | 4/17/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 36.67 |
| 3137 | 165 Week 165 | 4/24/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.92 |
| 3137 | 166 Week 166 | 5/1/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3137 | 167 Week 167 | 5/8/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.27 |
| 3137 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 39.86 |
| 3137 | 169 Week 169 | 5/22/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 26.14 |
| 3137 | 170 Week 170 | 5/29/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 39.01 |
| 3137 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 39.72 |
| 3137 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 35.04 |
| 3137 | 173 Week 173 | 6/19/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 40.05 |
| 3137 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 34.39 |
| 3137 | 175 Week 175 | 7/3/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.56 | 43.74 |
| 3137 | 176 Week 176 | 7/10/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 17.9 |
| 3137 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 38.06 |
| 3137 | 178 Week 178 | 7/24/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 37.56 |
| 3137 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 36.89 |
| 3137 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 34.4 |
| 3137 | 181 Week 181 | 8/14/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 28.35 |
| 3137 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 19.02 |
| 3137 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 16.85 |
| 3137 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 18.92 |
| 3137 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 16.95 |
| 3137 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 150 NFW | NFW262 | 56991 BRANDON | LUCAS | BRANDON LUCAS | DELIVERY DRIVER | 7.25 | 4.83 |
| 2698 | 106 Week 106 | 3/8/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 32.79 |
| 2698 | 107 Week 107 | 3/15/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 28.76 |
| 2698 | 108 Week 108 | 3/22/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 22.37 |
| 2698 | 109 Week 109 | 3/29/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 29.27 |
| 2698 | 110 Week 110 | 4/5/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 30.6 |
| 2698 | 111 Week 111 | 4/12/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.38 |
| 2698 | 112 Week 112 | 4/19/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 28.27 |
| 2698 | 113 Week 113 | 4/26/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.29 |
| 2698 | 114 Week 114 | 5/3/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.82 |
| 2698 | 116 Week 116 | 5/17/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.53 |
| 2698 | 117 Week 117 | 5/24/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 4.2 |
| 2698 | 118 Week 118 | 5/31/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 23.83 |
| 2698 | 119 Week 119 | 6/7/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17.52 |
| 2698 | 120 Week 120 | 6/14/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.06 |
| 2698 | 121 Week 121 | 6/21/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 18.48 |
| 2698 | 122 Week 122 | 6/28/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 10.23 |
| 2698 | 123 Week 123 | 7/5/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 19.85 |
| 2698 | 124 Week 124 | 7/12/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 30.03 |
| 2698 | 125 Week 125 | 7/19/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.43 |
| 2698 | 126 Week 126 | 7/26/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 32.43 |
| 2698 | 127 Week 127 | 8/2/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 30.41 |
| 2698 | 128 Week 128 | 8/9/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 24.31 |
| 2698 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 30.74 |
| 2698 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.46 |
| 2698 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 16.51 |
| 2698 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 29.73 |
| 2698 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 34.04 |
| 2698 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 34.18 |
| 2698 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17.93 |
| 2698 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.83 |
| 2698 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 35.77 |
| 2698 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 28.97 |
| 2698 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 21.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2698 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 19.67 |
| 2698 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.54 |
| 2698 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 39.87 |
| 2698 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17 |
| 2698 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 32.14 |
| 2698 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.66 |
| 2698 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 38.96 |
| 2698 | 147 Week 147 | 12/20/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.8 |
| 2698 | 148 Week 148 | 12/27/2015 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 10.95 |
| 2698 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 29.07 |
| 2698 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 21.55 |
| 2698 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 24.38 |
| 2698 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 21.48 |
| 2698 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17.62 |
| 2698 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.03 |
| 2698 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 16.2 |
| 2698 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.49 |
| 2698 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 23.09 |
| 2698 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.36 |
| 2698 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 21.48 |
| 2698 | 160 Week 160 | 3/20/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.5 |
| 2698 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 24.57 |
| 2698 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 6.25 |
| 2698 | 163 Week 163 | 4/10/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.77 |
| 2698 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 16.57 |
| 2698 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17.73 |
| 2698 | 166 Week 166 | 5/1/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 24.83 |
| 2698 | 167 Week 167 | 5/8/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.62 |
| 2698 | 168 Week 168 | 5/15/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 18.95 |
| 2698 | 169 Week 169 | 5/22/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.45 |
| 2698 | 170 Week 170 | 5/29/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 11.84 |
| 2698 | 171 Week 171 | 6/5/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 22.2 |
| 2698 | 172 Week 172 | 6/12/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 16.03 |
| 2698 | 173 Week 173 | 6/19/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.88 |
| 2698 | 174 Week 174 | 6/26/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 17.78 |
| 2698 | 175 Week 175 | 7/3/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 19.51 |
| 2698 | 176 Week 176 | 7/10/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.28 |
| 2698 | 177 Week 177 | 7/17/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 22.35 |
| 2698 | 178 Week 178 | 7/24/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.18 |
| 2698 | 179 Week 179 | 7/31/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.73 |
| 2698 | 180 Week 180 | 8/7/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.1 |
| 2698 | 181 Week 181 | 8/14/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.87 |
| 2698 | 182 Week 182 | 8/21/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 18.12 |
| 2698 | 183 Week 183 | 8/28/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.8 |
| 2698 | 184 Week 184 | 9/4/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.78 |
| 2698 | 185 Week 185 | 9/11/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 21.9 |
| 2698 | 186 Week 186 | 9/18/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 22.52 |
| 2698 | 187 Week 187 | 9/25/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 18.14 |
| 2698 | 188 Week 188 | 10/2/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 7.12 |
| 2698 | 189 Week 189 | 10/9/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.82 |
| 2698 | 190 Week 190 | 10/16/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 19.14 |
| 2698 | 191 Week 191 | 10/23/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 11.85 |
| 2698 | 192 Week 192 | 10/30/2016 | Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 6.85 |

| 2698 | 193 Week 193 | 11/6/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 24.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2698 | 194 Week 194 | 11/13/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.46 |
| 2698 | 196 Week 196 | 11/27/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 26.5 |
| 2698 | 197 Week 197 | 12/4/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.1 |
| 2698 | 198 Week 198 | 12/11/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 20.29 |
| 2698 | 199 Week 199 | 12/18/2016 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 6.97 |
| 2698 | 201 Week 201 | 1/1/2017 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 16.97 |
| 2698 | 202 Week 202 | 1/8/2017 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 12.37 |
| 2698 | 203 Week 203 | 1/15/2017 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 12.8 |
| 2698 | 204 Week 204 | 1/22/2017 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.99 |
| 2698 | 205 Week 205 | 1/29/2017 Eastern | Don Shirley | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 10.22 |
| 2698 | 206 Week 206 | 2/5/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.04 |
| 2698 | 207 Week 207 | 2/12/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 23.59 |
| 2698 | 208 Week 208 | 2/19/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 25.43 |
| 2698 | 209 Week 209 | 2/26/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 11.53 |
| 2698 | 210 Week 210 | 3/5/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 23.03 |
| 2698 | 211 Week 211 | 3/12/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.33 |
| 2698 | 212 Week 212 | 3/19/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 15.55 |
| 2698 | 213 Week 213 | 3/26/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.45 |
| 2698 | 214 Week 214 | 4/2/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 19.85 |
| 2698 | 215 Week 215 | 4/9/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 12.6 |
| 2698 | 216 Week 216 | 4/16/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.98 |
| 2698 | 217 Week 217 | 4/23/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.62 |
| 2698 | 218 Week 218 | 4/30/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 10.99 |
| 2698 | 219 Week 219 | 5/7/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 18.89 |
| 2698 | 220 Week 220 | 5/14/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 14.33 |
| 2698 | 221 Week 221 | 5/21/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 13.41 |
| 2698 | 222 Week 222 | 5/28/2017 Eastern | Jason Harmon D.O. | 30 ORA | ORA566 | 35741 TIFFANY | JOHNSTON | TIFFANY JOHNSTON | DELIVERY DRIVER | 8.5 | 5.54 |
| 4455 | 241 Week 241 | 10/8/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 19.8 |
| 4455 | 242 Week 242 | 10/15/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 14.79 |
| 4455 | 243 Week 243 | 10/22/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 15.3 |
| 4455 | 244 Week 244 | 10/29/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 12.33 |
| 4455 | 245 Week 245 | 11/5/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 19 |
| 4455 | 246 Week 246 | 11/12/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 29.22 |
| 4455 | 247 Week 247 | 11/19/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 0.83 |
| 4455 | 248 Week 248 | 11/26/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 22.53 |
| 4455 | 249 Week 249 | 12/3/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 29.87 |
| 4455 | 250 Week 250 | 12/10/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 23.2 |
| 4455 | 251 Week 251 | 12/17/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 24.82 |
| 4455 | 252 Week 252 | 12/24/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 2.97 |
| 4455 | 253 Week 253 | 12/31/2017 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 17.85 |
| 4455 | 254 Week 254 | 1/7/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 16.5 |
| 4455 | 255 Week 255 | 1/14/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 16.1 |
| 4455 | 256 Week 256 | 1/21/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 9.35 |
| 4455 | 257 Week 257 | 1/28/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 27.1 |
| 4455 | 258 Week 258 | 2/4/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 23 |
| 4455 | 259 Week 259 | 2/11/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 27.15 |
| 4455 | 260 Week 260 | 2/18/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 25.88 |
| 4455 | 261 Week 261 | 2/25/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 7.86 |
| 4455 | 262 Week 262 | 3/4/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 38 |
| 4455 | 263 Week 263 | 3/11/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 31.31 |
| 4455 | 264 Week 264 | 3/18/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 27.87 |
| 4455 | 265 Week 265 | 3/25/2018 Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 9.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4455 | 266 Week 266 | 4/1/2018 | Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 37.42 |
| 4455 | 267 Week 267 | 4/8/2018 | Eastern | DO David Rathbun | 30 ORA | ORA615 | 73098 ADRIAN | RODRIGUEZ | ADRIAN RODRIGUEZ | DELIVERY DRIVER | 9 | 3.13 |
| 1385 | 104 Week 104 | 2/22/2015 | Eastern | Don Shirley | 30 ORA | ORA7058 | 627058 CYNTHIA | DEVIVA | CYNTHIA DEVIVA | DELIVERY DRIVER | 9.35 | 33.21 |
| 1385 | 105 Week 105 | 3/1/2015 | Eastern | Don Shirley | 30 ORA | ORA7058 | 627058 CYNTHIA | DEVIVA | CYNTHIA DEVIVA | DELIVERY DRIVER | 9.35 | 25.34 |
| 1385 | 106 Week 106 | 3/8/2015 | Eastern | Don Shirley | 30 ORA | ORA7058 | 627058 CYNTHIA | DEVIVA | CYNTHIA DEVIVA | DELIVERY DRIVER | 9.35 | 30.9 |
| 1385 | 107 Week 107 | 3/15/2015 | Eastern | Don Shirley | 30 ORA | ORA7058 | 627058 CYNTHIA | DEVIVA | CYNTHIA DEVIVA | DELIVERY DRIVER | 9.35 | 13.54 |
| 3347 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 115 ORF | ORF1000 | 69130 MICHAEL | MCCLENDON | MICHAEL MCCLENDON | DELIVERY DRIVER | 9 | 17.51 |
| 3347 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 115 ORF | ORF1000 | 69130 MICHAEL | MCCLENDON | MICHAEL MCCLENDON | DELIVERY DRIVER | 9 | 33.76 |
| 3347 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 115 ORF | ORF1000 | 69130 MICHAEL | MCCLENDON | MICHAEL MCCLENDON | DELIVERY DRIVER | 9 | 26.21 |
| 3347 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 115 ORF | ORF1000 | 69130 MICHAEL | MCCLENDON | MICHAEL MCCLENDON | DELIVERY DRIVER | 9 | 21.28 |
| 3347 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 115 ORF | ORF1000 | 69130 MICHAEL | MCCLENDON | MICHAEL MCCLENDON | DELIVERY DRIVER | 9 | 22.98 |
| 3635 | 101 Week 101 | 2/1/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.51 |
| 3635 | 102 Week 102 | 2/8/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 39.53 |
| 3635 | 103 Week 103 | 2/15/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.32 |
| 3635 | 104 Week 104 | 2/22/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 22.57 |
| 3635 | 105 Week 105 | 3/1/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.46 |
| 3635 | 106 Week 106 | 3/8/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 36.19 |
| 3635 | 107 Week 107 | 3/15/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 13.8 |
| 3635 | 108 Week 108 | 3/22/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 30.74 |
| 3635 | 109 Week 109 | 3/29/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.51 |
| 3635 | 110 Week 110 | 4/5/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 35.27 |
| 3635 | 111 Week 111 | 4/12/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 33.41 |
| 3635 | 112 Week 112 | 4/19/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.27 |
| 3635 | 113 Week 113 | 4/26/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.33 |
| 3635 | 114 Week 114 | 5/3/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 27.37 |
| 3635 | 115 Week 115 | 5/10/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 27.05 |
| 3635 | 116 Week 116 | 5/17/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 26.42 |
| 3635 | 117 Week 117 | 5/24/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.67 |
| 3635 | 118 Week 118 | 5/31/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 30.41 |
| 3635 | 119 Week 119 | 6/7/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.95 |
| 3635 | 120 Week 120 | 6/14/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 21.95 |
| 3635 | 121 Week 121 | 6/21/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 21.07 |
| 3635 | 122 Week 122 | 6/28/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 24.32 |
| 3635 | 123 Week 123 | 7/5/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.9 |
| 3635 | 124 Week 124 | 7/12/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.26 |
| 3635 | 125 Week 125 | 7/19/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 30.98 |
| 3635 | 126 Week 126 | 7/26/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 24.02 |
| 3635 | 127 Week 127 | 8/2/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 27.41 |
| 3635 | 128 Week 128 | 8/9/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 26.11 |
| 3635 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 22.08 |
| 3635 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.93 |
| 3635 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 18.14 |
| 3635 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.29 | 40.34 |
| 3635 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 30.76 |
| 3635 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 36.74 |
| 3635 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 28.98 |
| 3635 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.49 |
| 3635 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 33.61 |
| 3635 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.72 |
| 3635 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 39.9 |
| 3635 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.02 |
| 3635 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 37.45 |
| 3635 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 35.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3635 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 17.17 |
| 3635 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 28.4 |
| 3635 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.79 |
| 3635 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.61 | 39.93 |
| 3635 | 147 Week 147 | 12/20/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 10.29 |
| 3635 | 148 Week 148 | 12/27/2015 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 9.66 |
| 3635 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 36.7 |
| 3635 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 37.1 |
| 3635 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.43 | 41.61 |
| 3635 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.55 |
| 3635 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 39.45 |
| 3635 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.14 |
| 3635 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.31 | 38.14 |
| 3635 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.44 | 41.69 |
| 3635 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 39.44 |
| 3635 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.83 |
| 3635 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.05 |
| 3635 | 160 Week 160 | 3/20/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 23.7 |
| 3635 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 37.34 |
| 3635 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.69 | 44.17 |
| 3635 | 163 Week 163 | 4/10/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.75 |
| 3635 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 24.52 |
| 3635 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.93 | 46.85 |
| 3635 | 166 Week 166 | 5/1/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.85 | 46 |
| 3635 | 167 Week 167 | 5/8/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 39.39 |
| 3635 | 168 Week 168 | 5/15/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.56 | 42.87 |
| 3635 | 169 Week 169 | 5/22/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.56 |
| 3635 | 170 Week 170 | 5/29/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 29.04 |
| 3635 | 171 Week 171 | 6/5/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 33.29 |
| 3635 | 172 Week 172 | 6/12/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.58 |
| 3635 | 173 Week 173 | 6/19/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.66 |
| 3635 | 174 Week 174 | 6/26/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 21.41 |
| 3635 | 175 Week 175 | 7/3/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 22.69 |
| 3635 | 176 Week 176 | 7/10/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 37.38 |
| 3635 | 177 Week 177 | 7/17/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 36.44 |
| 3635 | 178 Week 178 | 7/24/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 27.1 |
| 3635 | 179 Week 179 | 7/31/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.9 | 46.48 |
| 3635 | 180 Week 180 | 8/7/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 37.33 |
| 3635 | 181 Week 181 | 8/14/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.48 | 42.07 |
| 3635 | 182 Week 182 | 8/21/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.31 |
| 3635 | 183 Week 183 | 8/28/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 24.22 |
| 3635 | 184 Week 184 | 9/4/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.3 |
| 3635 | 185 Week 185 | 9/11/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.94 | 47 |
| 3635 | 186 Week 186 | 9/18/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 35.95 |
| 3635 | 187 Week 187 | 9/25/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 31.78 |
| 3635 | 188 Week 188 | 10/2/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 21.92 |
| 3635 | 189 Week 189 | 10/9/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 27.3 |
| 3635 | 190 Week 190 | 10/16/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 32.86 |
| 3635 | 191 Week 191 | 10/23/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.07 |
| 3635 | 192 Week 192 | 10/30/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 10.31 | 51.8 |
| 3635 | 193 Week 193 | 11/6/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.96 |
| 3635 | 194 Week 194 | 11/13/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.32 | 40.64 |
| 3635 | 195 Week 195 | 11/20/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 | MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 12.42 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3635 | 196 Week 196 | 11/27/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 7.8 |
| 3635 | 197 Week 197 | 12/4/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 5.65 |
| 3635 | 198 Week 198 | 12/11/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.3 | 40.43 |
| 3635 | 199 Week 199 | 12/18/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 26.21 |
| 3635 | 200 Week 200 | 12/25/2016 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 10.28 |
| 3635 | 203 Week 203 | 1/15/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 12.03 |
| 3635 | 204 Week 204 | 1/22/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 38.72 |
| 3635 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 22.03 |
| 3635 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 6.17 |
| 3635 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 34.22 |
| 3635 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 35.06 |
| 3635 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 115 ORF | ORF261 | 123397 MANUEL | MORALES | MANUEL MORALES | DELIVERY DRIVER | 9.25 | 12.77 |
| 5032 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 3.08 |
| 5032 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 27.41 |
| 5032 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 24.21 |
| 5032 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 19.25 |
| 5032 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 17.8 |
| 5032 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 28.67 |
| 5032 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 31.83 |
| 5032 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 21 |
| 5032 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 32.76 |
| 5032 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 24.52 |
| 5032 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 20.21 |
| 5032 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9.4 | 43.88 |
| 5032 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 26.63 |
| 5032 | 222 Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 15.67 |
| 5032 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 13.45 |
| 5032 | 223 Week 223 | 6/4/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9.44 | 44.34 |
| 5032 | 224 Week 224 | 6/11/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9.49 | 44.86 |
| 5032 | 225 Week 225 | 6/18/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 34.11 |
| 5032 | 226 Week 226 | 6/25/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 27.17 |
| 5032 | 227 Week 227 | 7/2/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 14.93 |
| 5032 | 228 Week 228 | 7/9/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 32.74 |
| 5032 | 229 Week 229 | 7/16/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 30.94 |
| 5032 | 230 Week 230 | 7/23/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 28.98 |
| 5032 | 231 Week 231 | 7/30/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 10.1 | 53.01 |
| 5032 | 232 Week 232 | 8/6/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 38.61 |
| 5032 | 233 Week 233 | 8/13/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 31.61 |
| 5032 | 234 Week 234 | 8/20/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 37.16 |
| 5032 | 235 Week 235 | 8/27/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 16.45 |
| 5032 | 236 Week 236 | 9/3/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 14.6 |
| 5032 | 237 Week 237 | 9/10/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 26.64 |
| 5032 | 238 Week 238 | 9/17/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 32.55 |
| 5032 | 239 Week 239 | 9/24/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 18.55 |
| 5032 | 240 Week 240 | 10/1/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 14.81 |
| 5032 | 241 Week 241 | 10/8/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 25.4 |
| 5032 | 242 Week 242 | 10/15/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 31.31 |
| 5032 | 243 Week 243 | 10/22/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 29.67 |
| 5032 | 244 Week 244 | 10/29/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 37.49 |
| 5032 | 245 Week 245 | 11/5/2017 | Eastern | DO David Rathbun | 115 ORF | ORF461 | 68383 BRADLEY | SUGGS | BRADLEY SUGGS | DELIVERY DRIVER | 9 | 6.08 |
| 4048 | 114 Week 114 | 5/3/2015 | Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 19.47 |
| 4048 | 115 Week 115 | 5/10/2015 | Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 23.29 |
| 4048 | 116 Week 116 | 5/17/2015 | Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 18.24 |

| 4048 | 117 Week 117 | 5/24/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 22.52 |
|------|--------------|-------------------|-------------|---------|--------|-------------|--------|--------------|-----------------|------|-------|
| 4048 | 118 Week 118 | 5/31/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 15.93 |
| 4048 | 119 Week 119 | 6/7/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 21.71 |
| 4048 | 120 Week 120 | 6/14/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 16.53 |
| 4048 | 121 Week 121 | 6/21/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 20.46 |
| 4048 | 122 Week 122 | 6/28/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 3.17 |
| 4048 | 123 Week 123 | 7/5/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 8.51 |
| 4048 | 124 Week 124 | 7/12/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 8.93 |
| 4048 | 127 Week 127 | 8/2/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 7.42 |
| 4048 | 128 Week 128 | 8/9/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 18.94 |
| 4048 | 129 Week 129 | 8/16/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 25.58 |
| 4048 | 130 Week 130 | 8/23/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 13.83 |
| 4048 | 131 Week 131 | 8/30/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 10.64 |
| 4048 | 132 Week 132 | 9/6/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 9.52 |
| 4048 | 133 Week 133 | 9/13/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 10.13 |
| 4048 | 134 Week 134 | 9/20/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 12.29 |
| 4048 | 135 Week 135 | 9/27/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.88 | 47.14 |
| 4048 | 136 Week 136 | 10/4/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 24.09 |
| 4048 | 137 Week 137 | 10/11/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 35.31 |
| 4048 | 138 Week 138 | 10/18/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 26.34 |
| 4048 | 139 Week 139 | 10/25/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.35 | 40.95 |
| 4048 | 140 Week 140 | 11/1/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 39.32 |
| 4048 | 141 Week 141 | 11/8/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 35.85 |
| 4048 | 142 Week 142 | 11/15/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 16.3 |
| 4048 | 143 Week 143 | 11/22/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 20.77 |
| 4048 | 144 Week 144 | 11/29/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 33.9 |
| 4048 | 145 Week 145 | 12/6/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 36.15 |
| 4048 | 146 Week 146 | 12/13/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 39.45 |
| 4048 | 147 Week 147 | 12/20/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 30.84 |
| 4048 | 148 Week 148 | 12/27/2015 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 19.63 |
| 4048 | 149 Week 149 | 1/3/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 30.05 |
| 4048 | 150 Week 150 | 1/10/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 25.65 |
| 4048 | 151 Week 151 | 1/17/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 38.82 |
| 4048 | 152 Week 152 | 1/24/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 38.95 |
| 4048 | 153 Week 153 | 1/31/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 23.4 |
| 4048 | 154 Week 154 | 2/7/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 27.91 |
| 4048 | 155 Week 155 | 2/14/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 30.36 |
| 4048 | 156 Week 156 | 2/21/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 18.55 |
| 4048 | 157 Week 157 | 2/28/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 30.14 |
| 4048 | 158 Week 158 | 3/6/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 34.3 |
| 4048 | 159 Week 159 | 3/13/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 38.02 |
| 4048 | 160 Week 160 | 3/20/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 37.6 |
| 4048 | 161 Week 161 | 3/27/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 30.34 |
| 4048 | 162 Week 162 | 4/3/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 38.48 |
| 4048 | 163 Week 163 | 4/10/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.29 | 40.37 |
| 4048 | 164 Week 164 | 4/17/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 39.2 |
| 4048 | 165 Week 165 | 4/24/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.94 | 48.03 |
| 4048 | 166 Week 166 | 5/1/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 36.75 |
| 4048 | 167 Week 167 | 5/8/2016 Eastern | Don Shirley | 115 ORF | ORF952 | 54861 BRETT | PETERS | BRETT PETERS | DELIVERY DRIVER | 8.25 | 14.15 |
| 5012 | 115 Week 115 | 5/10/2015 Eastern | Don Shirley | 183 ORM | ORM117 | 54854 LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 15.23 |
| 5012 | 116 Week 116 | 5/17/2015 Eastern | Don Shirley | 183 ORM | ORM117 | 54854 LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 16.02 |
| 5012 | 117 Week 117 | 5/24/2015 Eastern | Don Shirley | 183 ORM | ORM117 | 54854 LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 28.71 |
| 5012 | 118 Week 118 | 5/31/2015 Eastern | Don Shirley | 183 ORM | ORM117 | 54854 LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 23.26 |

| 5012 | 119 Week 119 | 6/7/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 23.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5012 | 120 Week 120 | 6/14/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 7.49 |
| 5012 | 121 Week 121 | 6/21/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 30 |
| 5012 | 122 Week 122 | 6/28/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 30.14 |
| 5012 | 123 Week 123 | 7/5/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 26.28 |
| 5012 | 124 Week 124 | 7/12/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 31.8 |
| 5012 | 125 Week 125 | 7/19/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 23.38 |
| 5012 | 126 Week 126 | 7/26/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 15.7 |
| 5012 | 127 Week 127 | 8/2/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 32.94 |
| 5012 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 32.12 |
| 5012 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 24.43 |
| 5012 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 23.34 |
| 5012 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 25.84 |
| 5012 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 25.04 |
| 5012 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 26.28 |
| 5012 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 26.51 |
| 5012 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 19.64 |
| 5012 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 18 |
| 5012 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 26.79 |
| 5012 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 31.39 |
| 5012 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 183 ORM | ORM117 | 54854 | LOGAN | STRAWN | LOGAN STRAWN | DELIVERY DRIVER | 8.05 | 29.4 |
| 385 | 129 Week 129 | 8/16/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 20.39 |
| 385 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 22.51 |
| 385 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 29.41 |
| 385 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 18.5 |
| 385 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 20.51 |
| 385 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 22.74 |
| 385 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 21.62 |
| 385 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 13.79 |
| 385 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 20.47 |
| 385 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 34.23 |
| 385 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 23.79 |
| 385 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 21.95 |
| 385 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 36.23 |
| 385 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 35.02 |
| 385 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 15.61 |
| 385 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 31.31 |
| 385 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.5 | 38.56 |
| 385 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 8.63 | 35.17 |
| 385 | 147 Week 147 | 12/20/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 17.91 |
| 385 | 148 Week 148 | 12/27/2015 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 12.64 |
| 385 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 36.09 |
| 385 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.16 |
| 385 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 29.01 |
| 385 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.09 | 40.86 |
| 385 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.01 | 40.13 |
| 385 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.1 | 40.95 |
| 385 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 37.17 |
| 385 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 39.22 |
| 385 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 39.51 |
| 385 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 28.59 |
| 385 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 33.1 |
| 385 | 160 Week 160 | 3/20/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 | MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.08 | 38.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 38.55 |
| 385 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 38.79 |
| 385 | 163 Week 163 | 4/10/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 26.71 |
| 385 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 30.56 |
| 385 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 36.48 |
| 385 | 166 Week 166 | 5/1/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 34.04 |
| 385 | 167 Week 167 | 5/8/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 29.76 |
| 385 | 168 Week 168 | 5/15/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 33.95 |
| 385 | 169 Week 169 | 5/22/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.87 |
| 385 | 170 Week 170 | 5/29/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 30.04 |
| 385 | 171 Week 171 | 6/5/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.95 |
| 385 | 172 Week 172 | 6/12/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 35.63 |
| 385 | 173 Week 173 | 6/19/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 34.96 |
| 385 | 174 Week 174 | 6/26/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 27.64 |
| 385 | 175 Week 175 | 7/3/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 21.04 |
| 385 | 176 Week 176 | 7/10/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 28.66 |
| 385 | 177 Week 177 | 7/17/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 29.51 |
| 385 | 178 Week 178 | 7/24/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 26.76 |
| 385 | 179 Week 179 | 7/31/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 35.91 |
| 385 | 180 Week 180 | 8/7/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 35.69 |
| 385 | 181 Week 181 | 8/14/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.11 |
| 385 | 182 Week 182 | 8/21/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 37.45 |
| 385 | 183 Week 183 | 8/28/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 22.85 |
| 385 | 184 Week 184 | 9/4/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 27.32 |
| 385 | 185 Week 185 | 9/11/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 33.74 |
| 385 | 186 Week 186 | 9/18/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.92 |
| 385 | 187 Week 187 | 9/25/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 29.79 |
| 385 | 188 Week 188 | 10/2/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 18.41 |
| 385 | 189 Week 189 | 10/9/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 32.5 |
| 385 | 190 Week 190 | 10/16/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.33 | 43.13 |
| 385 | 191 Week 191 | 10/23/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.76 |
| 385 | 192 Week 192 | 10/30/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 30.92 |
| 385 | 193 Week 193 | 11/6/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 31.22 |
| 385 | 194 Week 194 | 11/13/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9 | 27.87 |
| 385 | 196 Week 196 | 11/27/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 35.39 |
| 385 | 197 Week 197 | 12/4/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 27.94 |
| 385 | 198 Week 198 | 12/11/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 22.24 |
| 385 | 199 Week 199 | 12/18/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 9.54 |
| 385 | 200 Week 200 | 12/25/2016 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 12.79 |
| 385 | 201 Week 201 | 1/1/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 22.53 |
| 385 | 202 Week 202 | 1/8/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 28.01 |
| 385 | 203 Week 203 | 1/15/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 34.65 |
| 385 | 204 Week 204 | 1/22/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 32.69 |
| 385 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 29.94 |
| 385 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 36.23 |
| 385 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 29.5 |
| 385 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 29.15 |
| 385 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 183 ORM | ORM127 | 56798 MICHAEL | BECCARI | MICHAEL BECCARI | DELIVERY DRIVER | 9.75 | 4.2 |
| 3024 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 7.85 |
| 3024 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 22.83 |
| 3024 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 19.96 |
| 3024 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 15.96 |
| 3024 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 16 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3024 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 | AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 17.25 |
| 3024 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 | AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 6.44 |
| 3024 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 | AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 19.48 |
| 3024 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 183 ORM | ORM209 | 68247 | AMANDA | LEGG | AMANDA LEGG | DELIVERY DRIVER | 9 | 3.5 |
| 4664 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 18.61 |
| 4664 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 25.06 |
| 4664 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 35.77 |
| 4664 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 25 |
| 4664 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 31.46 |
| 4664 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 25.39 |
| 4664 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 33.16 |
| 4664 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 21.54 |
| 4664 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 28.97 |
| 4664 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 32.87 |
| 4664 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 23.83 |
| 4664 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 27.97 |
| 4664 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 15.96 |
| 4664 | 222 Week 222 | 5/28/2017 | Eastern | DO David Rathbun | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 9.4 |
| 4664 | 222 Week 222 | 5/28/2017 | Eastern | DO David Shirley | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 6.34 |
| 4664 | 223 Week 223 | 6/4/2017 | Eastern | DO David Rathbun | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 31.52 |
| 4664 | 224 Week 224 | 6/11/2017 | Eastern | DO David Rathbun | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 22.06 |
| 4664 | 225 Week 225 | 6/18/2017 | Eastern | DO David Rathbun | 183 ORM | ORM211 | 68357 | RICHARD | SCOTT | RICHARD SCOTT | DELIVERY DRIVER | 9 | 13.1 |
| 1085 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 25 |
| 1085 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.31 | 42.98 |
| 1085 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.35 | 43.35 |
| 1085 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 37.88 |
| 1085 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 39.8 |
| 1085 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 28.87 |
| 1085 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 37.38 |
| 1085 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 27.36 |
| 1085 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.35 | 43.37 |
| 1085 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 29.68 |
| 1085 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 26.17 |
| 1085 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 27.56 |
| 1085 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 36.48 |
| 1085 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 39.37 |
| 1085 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 27.9 |
| 1085 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 32.96 |
| 1085 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 29.23 |
| 1085 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 28.49 |
| 1085 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 17.01 |
| 1085 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 34.11 |
| 1085 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 32.79 |
| 1085 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 30.14 |
| 1085 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.48 | 44.79 |
| 1085 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 37.22 |
| 1085 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.36 | 43.43 |
| 1085 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 30 |
| 1085 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 35.01 |
| 1085 | 133 Week 133 | 9/13/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.01 | 40.12 |
| 1085 | 134 Week 134 | 9/20/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.31 | 41.89 |
| 1085 | 135 Week 135 | 9/27/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.01 | 40.09 |
| 1085 | 136 Week 136 | 10/4/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 31.43 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 137 Week 137 | 10/11/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 39.02 |
| 1085 | 138 Week 138 | 10/18/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.06 | 52.3 |
| 1085 | 139 Week 139 | 10/25/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.44 | 44.34 |
| 1085 | 140 Week 140 | 11/1/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 38.66 |
| 1085 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 30.28 |
| 1085 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 23.42 |
| 1085 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 19.68 |
| 1085 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 34.86 |
| 1085 | 145 Week 145 | 12/6/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 37.93 |
| 1085 | 146 Week 146 | 12/13/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 35.65 |
| 1085 | 148 Week 148 | 12/27/2015 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9 | 10.45 |
| 1085 | 149 Week 149 | 1/3/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.67 | 46.97 |
| 1085 | 150 Week 150 | 1/10/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.1 | 40.91 |
| 1085 | 151 Week 151 | 1/17/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.63 | 31.58 |
| 1085 | 152 Week 152 | 1/24/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.17 | 18.02 |
| 1085 | 153 Week 153 | 1/31/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.91 | 47.94 |
| 1085 | 154 Week 154 | 2/7/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 23.74 |
| 1085 | 155 Week 155 | 2/14/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 23.35 |
| 1085 | 156 Week 156 | 2/21/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 9.98 |
| 1085 | 157 Week 157 | 2/28/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 14.95 |
| 1085 | 158 Week 158 | 3/6/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 6.75 |
| 1085 | 159 Week 159 | 3/13/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 9.24 |
| 1085 | 160 Week 160 | 3/20/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 26.37 |
| 1085 | 161 Week 161 | 3/27/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.38 | 33.1 |
| 1085 | 162 Week 162 | 4/3/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 21.64 |
| 1085 | 163 Week 163 | 4/10/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 15.08 |
| 1085 | 164 Week 164 | 4/17/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 8.97 |
| 1085 | 165 Week 165 | 4/24/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 10.33 |
| 1085 | 167 Week 167 | 5/8/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 8.57 |
| 1085 | 170 Week 170 | 5/29/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 18.34 |
| 1085 | 171 Week 171 | 6/5/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 5.15 |
| 1085 | 179 Week 179 | 7/31/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 4.35 |
| 1085 | 180 Week 180 | 8/7/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.69 | 20.88 |
| 1085 | 181 Week 181 | 8/14/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 21.6 |
| 1085 | 182 Week 182 | 8/21/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 10.58 |
| 1085 | 183 Week 183 | 8/28/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 8.75 |
| 1085 | 184 Week 184 | 9/4/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.67 | 35.91 |
| 1085 | 185 Week 185 | 9/11/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.9 | 37.68 |
| 1085 | 186 Week 186 | 9/18/2016 | Western | Thomas McDonald | 10 BOW | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 14.25 | 2.5 |
| 1085 | 186 Week 186 | 9/18/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.93 | 34.14 |
| 1085 | 187 Week 187 | 9/25/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 17.06 |
| 1085 | 188 Week 188 | 10/2/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 29.98 |
| 1085 | 189 Week 189 | 10/9/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.62 | 30.94 |
| 1085 | 190 Week 190 | 10/16/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.77 | 29.35 |
| 1085 | 191 Week 191 | 10/23/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.28 | 38.44 |
| 1085 | 192 Week 192 | 10/30/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.21 | 27.6 |
| 1085 | 193 Week 193 | 11/6/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.06 | 33.81 |
| 1085 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 17.08 |
| 1085 | 195 Week 195 | 11/20/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 18.73 |
| 1085 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 19.43 |
| 1085 | 197 Week 197 | 12/4/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.26 | 30 |
| 1085 | 198 Week 198 | 12/11/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 13.96 |
| 1085 | 199 Week 199 | 12/18/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 4.58 |

| 1085 | 200 Week 200 | 12/25/2016 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 3.52 |
| 1085 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 4.4 |
| 1085 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 15.92 |
| 1085 | 203 Week 203 | 1/15/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 11.19 | 36.46 |
| 1085 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 26.96 |
| 1085 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 16.81 |
| 1085 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 19.82 |
| 1085 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 10.85 |
| 1085 | 208 Week 208 | 2/19/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 10.29 | 28.09 |
| 1085 | 209 Week 209 | 2/26/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 33.35 |
| 1085 | 210 Week 210 | 3/5/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 38.09 |
| 1085 | 211 Week 211 | 3/12/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 28.21 |
| 1085 | 212 Week 212 | 3/19/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 30.74 |
| 1085 | 213 Week 213 | 3/26/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 26.91 |
| 1085 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 22.64 |
| 1085 | 215 Week 215 | 4/9/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 32.39 |
| 1085 | 216 Week 216 | 4/16/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 30.24 |
| 1085 | 217 Week 217 | 4/23/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 25.41 |
| 1085 | 218 Week 218 | 4/30/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 15.74 |
| 1085 | 219 Week 219 | 5/7/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 32.12 |
| 1085 | 220 Week 220 | 5/14/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 24.99 |
| 1085 | 221 Week 221 | 5/21/2017 | Western | Thomas McDonald | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 17.33 |
| 1085 | 222 Week 222 | 5/28/2017 | Western | DO Michael Johnson | 11 OVT | OVT668 | 47665 | LUIS | CONTRERAS | LUIS CONTRERAS | DELIVERY DRIVER | 9.5 | 10.48 |
| 2213 | 175 Week 175 | 7/3/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 4.77 |
| 2213 | 176 Week 176 | 7/10/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 4.45 |
| 2213 | 178 Week 178 | 7/24/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 17.6 |
| 2213 | 179 Week 179 | 7/31/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 8.7 |
| 2213 | 180 Week 180 | 8/7/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 15.55 |
| 2213 | 181 Week 181 | 8/14/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 16.21 |
| 2213 | 182 Week 182 | 8/21/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 26.62 |
| 2213 | 183 Week 183 | 8/28/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 15.24 |
| 2213 | 184 Week 184 | 9/4/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 27.08 |
| 2213 | 185 Week 185 | 9/11/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 21.02 |
| 2213 | 186 Week 186 | 9/18/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 17.02 |
| 2213 | 187 Week 187 | 9/25/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 31.46 |
| 2213 | 188 Week 188 | 10/2/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 16.74 |
| 2213 | 189 Week 189 | 10/9/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 26.2 |
| 2213 | 190 Week 190 | 10/16/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 30.37 |
| 2213 | 191 Week 191 | 10/23/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 34.87 |
| 2213 | 192 Week 192 | 10/30/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 14.34 |
| 2213 | 193 Week 193 | 11/6/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 24.65 |
| 2213 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 19.54 |
| 2213 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 26.74 |
| 2213 | 197 Week 197 | 12/4/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 27.29 |
| 2213 | 198 Week 198 | 12/11/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 30.45 |
| 2213 | 199 Week 199 | 12/18/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 18.47 |
| 2213 | 200 Week 200 | 12/25/2016 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 21.37 |
| 2213 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 23.16 |
| 2213 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 20.96 |
| 2213 | 203 Week 203 | 1/15/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 12.07 |
| 2213 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 28.8 |
| 2213 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 10.72 |
| 2213 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 | BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 19.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 11 OVT | OVT792 | 62311 BRIANNA | HARKINS | BRIANNA HARKINS | DELIVERY DRIVER | 8 | 8.93 |
| 1949 | 188 Week 188 | 10/2/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 26.8 |
| 1949 | 189 Week 189 | 10/9/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 19.08 |
| 1949 | 190 Week 190 | 10/16/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 20.46 |
| 1949 | 191 Week 191 | 10/23/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 29 |
| 1949 | 192 Week 192 | 10/30/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 25.36 |
| 1949 | 193 Week 193 | 11/6/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 9.95 |
| 1949 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 4.22 |
| 1949 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 11 OVT | OVT811 | 65884 TINNEKIA | GIPSON | TINNEKIA GIPSON | DELIVERY DRIVER | 8 | 1.55 |
| 1043 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 11 OVT | OVT820 | 67239 JOHN | COLEMAN | JOHN COLEMAN | DELIVERY DRIVER | 8 | 14.33 |
| 1043 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 11 OVT | OVT820 | 67239 JOHN | COLEMAN | JOHN COLEMAN | DELIVERY DRIVER | 8 | 20.61 |
| 5796 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 4.53 |
| 5796 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 19.4 |
| 5796 | 203 Week 203 | 1/15/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 18.4 |
| 5796 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 22.26 |
| 5796 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 20.28 |
| 5796 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 18.81 |
| 5796 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 14.2 |
| 5796 | 208 Week 208 | 2/19/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 15.88 |
| 5796 | 209 Week 209 | 2/26/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 17.5 |
| 5796 | 210 Week 210 | 3/5/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 13.45 |
| 5796 | 211 Week 211 | 3/12/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 9.66 |
| 5796 | 212 Week 212 | 3/19/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 4.27 |
| 5796 | 213 Week 213 | 3/26/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 14.12 |
| 5796 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 14.06 |
| 5796 | 215 Week 215 | 4/9/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 9.65 |
| 5796 | 216 Week 216 | 4/16/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 16.92 |
| 5796 | 217 Week 217 | 4/23/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 16.81 |
| 5796 | 218 Week 218 | 4/30/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 23.45 |
| 5796 | 220 Week 220 | 5/14/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 14.33 |
| 5796 | 221 Week 221 | 5/21/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 9.85 |
| 5796 | 222 Week 222 | 5/28/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 16.12 |
| 5796 | 222 Week 222 | 5/28/2017 | Western | Thomas McDonald | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 4.18 |
| 5796 | 224 Week 224 | 6/11/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 14.25 |
| 5796 | 225 Week 225 | 6/18/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 6.88 |
| 5796 | 226 Week 226 | 6/25/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 10.17 |
| 5796 | 227 Week 227 | 7/2/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9 | 8.98 |
| 5796 | 228 Week 228 | 7/9/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.13 | 6.8 |
| 5796 | 229 Week 229 | 7/16/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 6.65 |
| 5796 | 230 Week 230 | 7/23/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 9.63 |
| 5796 | 231 Week 231 | 7/30/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 6.98 |
| 5796 | 232 Week 232 | 8/6/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 23.12 |
| 5796 | 233 Week 233 | 8/13/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 15.71 |
| 5796 | 234 Week 234 | 8/20/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 24.08 |
| 5796 | 235 Week 235 | 8/27/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 10.33 |
| 5796 | 236 Week 236 | 9/3/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 6.97 |
| 5796 | 237 Week 237 | 9/10/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 10.21 |
| 5796 | 238 Week 238 | 9/17/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 9.94 |
| 5796 | 239 Week 239 | 9/24/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 15.47 |
| 5796 | 240 Week 240 | 10/1/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 13.73 |
| 5796 | 241 Week 241 | 10/8/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 8.3 |
| 5796 | 242 Week 242 | 10/15/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 8.9 |
| 5796 | 243 Week 243 | 10/22/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 7.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796 | 244 Week 244 | 10/29/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 19.99 |
| 5796 | 245 Week 245 | 11/5/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 12.75 |
| 5796 | 245 Week 245 | 11/5/2017 | Western | DO Michael Johnson | 191 FWM | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 3.73 |
| 5796 | 246 Week 246 | 11/12/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 13.95 |
| 5796 | 247 Week 247 | 11/19/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 2.72 |
| 5796 | 248 Week 248 | 11/26/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 2.1 |
| 5796 | 249 Week 249 | 12/3/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 8.05 |
| 5796 | 249 Week 249 | 12/3/2017 | Western | DO Michael Johnson | 191 FWM | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 3.63 |
| 5796 | 250 Week 250 | 12/10/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 3.73 |
| 5796 | 251 Week 251 | 12/17/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 16.43 |
| 5796 | 253 Week 253 | 12/31/2017 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 2.07 |
| 5796 | 254 Week 254 | 1/7/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 8.07 |
| 5796 | 255 Week 255 | 1/14/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 5.27 |
| 5796 | 257 Week 257 | 1/28/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 10.9 |
| 5796 | 257 Week 257 | 1/28/2018 | Western | DO Michael Johnson | 191 FWM | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.25 | 5.02 |
| 5796 | 258 Week 258 | 2/4/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.41 | 12.11 |
| 5796 | 259 Week 259 | 2/11/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 22.63 |
| 5796 | 260 Week 260 | 2/18/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 8.77 |
| 5796 | 261 Week 261 | 2/25/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 9.44 |
| 5796 | 263 Week 263 | 3/11/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 2.65 |
| 5796 | 264 Week 264 | 3/18/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 5.85 |
| 5796 | 265 Week 265 | 3/25/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 12.46 |
| 5796 | 266 Week 266 | 4/1/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 15.37 |
| 5796 | 267 Week 267 | 4/8/2018 | Western | DO Michael Johnson | 11 OVT | OVT821 | 67262 FUMIHIRO | YAMADA | FUMIHIRO YAMADA | DELIVERY DRIVER | 9.5 | 3.7 |
| 2326 | 191 Week 191 | 10/23/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 4.97 |
| 2326 | 192 Week 192 | 10/30/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 5.62 |
| 2326 | 193 Week 193 | 11/6/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 25.84 |
| 2326 | 194 Week 194 | 11/13/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 32.41 |
| 2326 | 195 Week 195 | 11/20/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 13.62 |
| 2326 | 196 Week 196 | 11/27/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 30.05 |
| 2326 | 197 Week 197 | 12/4/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 24.94 |
| 2326 | 198 Week 198 | 12/11/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 24.73 |
| 2326 | 199 Week 199 | 12/18/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 17.67 |
| 2326 | 200 Week 200 | 12/25/2016 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 11.9 |
| 2326 | 201 Week 201 | 1/1/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 15.86 |
| 2326 | 202 Week 202 | 1/8/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 21.14 |
| 2326 | 203 Week 203 | 1/15/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 9.78 |
| 2326 | 204 Week 204 | 1/22/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 18.22 |
| 2326 | 205 Week 205 | 1/29/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 11.85 |
| 2326 | 206 Week 206 | 2/5/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 18.81 |
| 2326 | 207 Week 207 | 2/12/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 12.05 |
| 2326 | 208 Week 208 | 2/19/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 18.71 |
| 2326 | 209 Week 209 | 2/26/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 19.31 |
| 2326 | 210 Week 210 | 3/5/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 16.18 |
| 2326 | 211 Week 211 | 3/12/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.5 | 8.42 |
| 2326 | 212 Week 212 | 3/19/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 9.86 | 21.29 |
| 2326 | 213 Week 213 | 3/26/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 31.74 |
| 2326 | 214 Week 214 | 4/2/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 38.48 |
| 2326 | 215 Week 215 | 4/9/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 29.03 |
| 2326 | 216 Week 216 | 4/16/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.71 | 41.69 |
| 2326 | 217 Week 217 | 4/23/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.56 | 40.49 |
| 2326 | 218 Week 218 | 4/30/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 35.32 |
| 2326 | 219 Week 219 | 5/7/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 30.5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2326 | 220 Week 220 | 5/14/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 21.78 |
| 2326 | 221 Week 221 | 5/21/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 24.63 |
| 2326 | 222 Week 222 | 5/28/2017 | DO Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 19 |
| 2326 | 222 Week 222 | 5/28/2017 | Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 14.98 |
| 2326 | 223 Week 223 | 6/4/2017 | DO Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 13.8 |
| 2326 | 224 Week 224 | 6/11/2017 | DO Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 32.3 |
| 2326 | 225 Week 225 | 6/18/2017 | DO Northern | Greg Winger | 197 PAC | PAC156 | 66373 | THOMAS | HERDLICK | THOMAS HERDLICK | DELIVERY DRIVER | 10.5 | 20.27 |
| 5760 | 102 Week 102 | 2/8/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 25.26 |
| 5760 | 103 Week 103 | 2/15/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 20.71 |
| 5760 | 104 Week 104 | 2/22/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.83 | 40.84 |
| 5760 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 31.19 |
| 5760 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 30.13 |
| 5760 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 16.81 |
| 5760 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 36.07 |
| 5760 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 15.98 |
| 5760 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 30.24 |
| 5760 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 28.83 |
| 5760 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 31.8 |
| 5760 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 36 PAS | PAS150 | 31756 | SARENA | WOODS | SARENA WOODS | DELIVERY DRIVER | 7.75 | 6.32 |
| 4252 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.02 |
| 4252 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.77 | 40.14 |
| 4252 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.37 |
| 4252 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.9 | 41.41 |
| 4252 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.87 |
| 4252 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.93 | 41.69 |
| 4252 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.8 | 40.42 |
| 4252 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.77 | 40.22 |
| 4252 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.01 |
| 4252 | 114 Week 114 | 5/3/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.15 | 44.07 |
| 4252 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.93 |
| 4252 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.66 |
| 4252 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.18 |
| 4252 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.77 | 40.18 |
| 4252 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.15 |
| 4252 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.01 |
| 4252 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.45 |
| 4252 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 30.06 |
| 4252 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.38 |
| 4252 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.01 |
| 4252 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.13 |
| 4252 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.56 |
| 4252 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.88 |
| 4252 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.3 | 45.76 |
| 4252 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.56 |
| 4252 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.99 |
| 4252 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.42 |
| 4252 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.53 |
| 4252 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.94 | 41.82 |
| 4252 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.48 |
| 4252 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.04 | 42.81 |
| 4252 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.62 |
| 4252 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.67 |
| 4252 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.7 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4252 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.66 |
| 4252 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.03 |
| 4252 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.75 |
| 4252 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.89 | 41.33 |
| 4252 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 30.9 |
| 4252 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.22 |
| 4252 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.84 |
| 4252 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 32.2 |
| 4252 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 32.23 |
| 4252 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.87 | 41.16 |
| 4252 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 28.84 |
| 4252 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.95 |
| 4252 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.82 | 40.63 |
| 4252 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.09 |
| 4252 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.17 | 44.25 |
| 4252 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.11 |
| 4252 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 29.16 |
| 4252 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.6 |
| 4252 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 26.09 |
| 4252 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.97 |
| 4252 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.32 | 45.96 |
| 4252 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.68 |
| 4252 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.95 | 41.9 |
| 4252 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.04 |
| 4252 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.81 | 40.59 |
| 4252 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.51 |
| 4252 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.89 |
| 4252 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.92 |
| 4252 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.1 | 43.52 |
| 4252 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.52 |
| 4252 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.89 | 41.32 |
| 4252 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 34.82 |
| 4252 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 29 |
| 4252 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 34.48 |
| 4252 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.27 |
| 4252 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.75 |
| 4252 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 8.6 |
| 4252 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.68 |
| 4252 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.52 |
| 4252 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.1 |
| 4252 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.94 | 41.81 |
| 4252 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.81 | 40.59 |
| 4252 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.83 | 40.76 |
| 4252 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.71 |
| 4252 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.78 |
| 4252 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 34.7 |
| 4252 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.8 | 40.49 |
| 4252 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.81 |
| 4252 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.04 | 42.82 |
| 4252 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.49 |
| 4252 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 29.44 |
| 4252 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.17 |
| 4252 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4252 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.52 |
| 4252 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 30.09 |
| 4252 | 200 Week 200 | 12/25/2016 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 31.13 |
| 4252 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.27 |
| 4252 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38 |
| 4252 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.74 |
| 4252 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.91 |
| 4252 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 18.25 |
| 4252 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 17.11 |
| 4252 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.34 | 46.28 |
| 4252 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.35 |
| 4252 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.07 |
| 4252 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.48 |
| 4252 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 34.93 |
| 4252 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.5 |
| 4252 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 34.34 |
| 4252 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.52 |
| 4252 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.61 |
| 4252 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.82 | 40.62 |
| 4252 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.82 |
| 4252 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.27 |
| 4252 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 39.43 |
| 4252 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 38.88 |
| 4252 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.85 |
| 4252 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 19.22 |
| 4252 | 222 Week 222 | 5/28/2017 | Southern | MP Southern Region | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 18.37 |
| 4252 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 37.98 |
| 4252 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 33.1 |
| 4252 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 32.49 |
| 4252 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.63 |
| 4252 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 35.55 |
| 4252 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 26.54 |
| 4252 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.98 |
| 4252 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 36.8 |
| 4252 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.75 | 33.81 |
| 4252 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 8.79 | 40.37 |
| 4252 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.05 | 36.46 |
| 4252 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 30.57 |
| 4252 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 24.11 |
| 4252 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.12 |
| 4252 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 39.79 |
| 4252 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.36 | 40.98 |
| 4252 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 39.7 |
| 4252 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.59 | 43.12 |
| 4252 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.31 |
| 4252 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.28 | 40.24 |
| 4252 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.28 | 40.23 |
| 4252 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 36.46 |
| 4252 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.36 | 41 |
| 4252 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.3 | 40.45 |
| 4252 | 247 Week 247 | 11/19/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 24.78 |
| 4252 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 38.53 |
| 4252 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.4 | 41.38 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4252 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.54 | 42.64 |
| 4252 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 39.99 |
| 4252 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 36.81 |
| 4252 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.79 |
| 4252 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 38.22 |
| 4252 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 38.26 |
| 4252 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.68 | 44.12 |
| 4252 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.31 | 40.49 |
| 4252 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 39.79 |
| 4252 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.54 | 42.69 |
| 4252 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.24 |
| 4252 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 38.08 |
| 4252 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.13 |
| 4252 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.38 | 41.14 |
| 4252 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 37.87 |
| 4252 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 36 PAS | PAS533 | 291322 | JOSE | RAMIREZ | JOSE RAMIREZ | DELIVERY DRIVER | 9.25 | 9.35 |
| 2670 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.77 |
| 2670 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.26 |
| 2670 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 15.62 |
| 2670 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 19.28 |
| 2670 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 17.45 |
| 2670 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 17.94 |
| 2670 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 16.92 |
| 2670 | 114 Week 114 | 5/3/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 24.35 |
| 2670 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 24.83 |
| 2670 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 11.27 |
| 2670 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.06 |
| 2670 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.54 |
| 2670 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.46 |
| 2670 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 7.88 |
| 2670 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 11.12 |
| 2670 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.54 |
| 2670 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 11.11 |
| 2670 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 17.41 |
| 2670 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.25 |
| 2670 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 10.52 |
| 2670 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.29 |
| 2670 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 22.19 |
| 2670 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.65 |
| 2670 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.97 |
| 2670 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 6.98 |
| 2670 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 18.32 |
| 2670 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 5.05 |
| 2670 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 23.55 |
| 2670 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 16.28 |
| 2670 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 11.76 |
| 2670 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.03 |
| 2670 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.88 |
| 2670 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 15.88 |
| 2670 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.2 |
| 2670 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 7.78 |
| 2670 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.25 |
| 2670 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 36 PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 10.43 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2670 | 151 | Week 151 | 1/17/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 17.33 |
| 2670 | 152 | Week 152 | 1/24/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 22.02 |
| 2670 | 153 | Week 153 | 1/31/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 7.87 |
| 2670 | 154 | Week 154 | 2/7/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.85 |
| 2670 | 155 | Week 155 | 2/14/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.81 |
| 2670 | 156 | Week 156 | 2/21/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.69 |
| 2670 | 157 | Week 157 | 2/28/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.92 |
| 2670 | 158 | Week 158 | 3/6/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.39 |
| 2670 | 159 | Week 159 | 3/13/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 5.1 |
| 2670 | 160 | Week 160 | 3/20/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.26 |
| 2670 | 161 | Week 161 | 3/27/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.78 |
| 2670 | 162 | Week 162 | 4/3/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.67 |
| 2670 | 163 | Week 163 | 4/10/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.19 |
| 2670 | 164 | Week 164 | 4/17/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 17.13 |
| 2670 | 165 | Week 165 | 4/24/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 13.38 |
| 2670 | 166 | Week 166 | 5/1/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.9 |
| 2670 | 167 | Week 167 | 5/8/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.75 |
| 2670 | 168 | Week 168 | 5/15/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 12.56 |
| 2670 | 169 | Week 169 | 5/22/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 9.13 |
| 2670 | 170 | Week 170 | 5/29/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.8 |
| 2670 | 171 | Week 171 | 6/5/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.22 |
| 2670 | 172 | Week 172 | 6/12/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 7.8 |
| 2670 | 173 | Week 173 | 6/19/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 6.92 |
| 2670 | 174 | Week 174 | 6/26/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 8.49 |
| 2670 | 178 | Week 178 | 7/24/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 3.27 |
| 2670 | 179 | Week 179 | 7/31/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 6.67 |
| 2670 | 180 | Week 180 | 8/7/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 16.42 |
| 2670 | 181 | Week 181 | 8/14/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 16.11 |
| 2670 | 182 | Week 182 | 8/21/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 2.63 |
| 2670 | 183 | Week 183 | 8/28/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.37 |
| 2670 | 184 | Week 184 | 9/4/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 4.9 |
| 2670 | 185 | Week 185 | 9/11/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 15.62 |
| 2670 | 186 | Week 186 | 9/18/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 15.97 |
| 2670 | 187 | Week 187 | 9/25/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.67 |
| 2670 | 188 | Week 188 | 10/2/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 14.64 |
| 2670 | 189 | Week 189 | 10/9/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 5.77 |
| 2670 | 190 | Week 190 | 10/16/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 7.5 |
| 2670 | 191 | Week 191 | 10/23/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.5 | 10.6 |
| 2670 | 192 | Week 192 | 10/30/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.66 | 12 |
| 2670 | 193 | Week 193 | 11/6/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.95 |
| 2670 | 194 | Week 194 | 11/13/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.99 |
| 2670 | 195 | Week 195 | 11/20/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.13 |
| 2670 | 196 | Week 196 | 11/27/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.2 |
| 2670 | 197 | Week 197 | 12/4/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.75 |
| 2670 | 198 | Week 198 | 12/11/2016 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 5.95 |
| 2670 | 201 | Week 201 | 1/1/2017 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.06 |
| 2670 | 202 | Week 202 | 1/8/2017 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 6.5 |
| 2670 | 203 | Week 203 | 1/15/2017 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 17.12 |
| 2670 | 204 | Week 204 | 1/22/2017 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.23 |
| 2670 | 205 | Week 205 | 1/29/2017 | Southern | Mark Livingston | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.28 |
| 2670 | 206 | Week 206 | 2/5/2017 | Southern | MP Southern Region | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.75 |
| 2670 | 207 | Week 207 | 2/12/2017 | Southern | MP Southern Region | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.82 |
| 2670 | 208 | Week 208 | 2/19/2017 | Southern | MP Southern Region | 36 | PAS | PAS550 | 390885 | JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.48 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2670 | 209 Week 209 | 2/26/2017 | Southern | Mark Livingston | 167 BTN | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.59 |
| 2670 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.5 |
| 2670 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.43 |
| 2670 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.66 |
| 2670 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.05 |
| 2670 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 6.52 |
| 2670 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 8.01 |
| 2670 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 8.42 |
| 2670 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 16.11 |
| 2670 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.47 |
| 2670 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.62 |
| 2670 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.3 |
| 2670 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.99 |
| 2670 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.21 |
| 2670 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 4.13 |
| 2670 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.71 |
| 2670 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.08 |
| 2670 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.87 |
| 2670 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.97 |
| 2670 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.14 |
| 2670 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 13.15 |
| 2670 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.95 |
| 2670 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 12.91 |
| 2670 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 13.1 |
| 2670 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 15.99 |
| 2670 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 8.8 |
| 2670 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 4.15 |
| 2670 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.73 |
| 2670 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 15.9 |
| 2670 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 19.78 |
| 2670 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.41 |
| 2670 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.92 |
| 2670 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 6.53 |
| 2670 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 6.85 |
| 2670 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.35 |
| 2670 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 16.43 |
| 2670 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.63 |
| 2670 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.97 |
| 2670 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 20.86 |
| 2670 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.22 |
| 2670 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 9.37 |
| 2670 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.68 |
| 2670 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.36 |
| 2670 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 10.81 |
| 2670 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.88 |
| 2670 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 7.87 |
| 2670 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 15.47 |
| 2670 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 18.18 |
| 2670 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 11.73 |
| 2670 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 5.3 |
| 2670 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 12.22 |
| 2670 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 3.55 |
| 2670 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 14.96 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2670 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 15.9 |
| 2670 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 36 PAS | PAS550 | 390885 JULIE | JOHNSON | JULIE JOHNSON | DELIVERY DRIVER | 9.75 | 4.27 |
| 1882 | 105 Week 105 | 3/1/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 22.19 |
| 1882 | 106 Week 106 | 3/8/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 18.17 |
| 1882 | 107 Week 107 | 3/15/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 10.74 |
| 1882 | 108 Week 108 | 3/22/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 25.16 |
| 1882 | 109 Week 109 | 3/29/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 17.27 |
| 1882 | 110 Week 110 | 4/5/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 15.47 |
| 1882 | 111 Week 111 | 4/12/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 18.6 |
| 1882 | 112 Week 112 | 4/19/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 18.95 |
| 1882 | 113 Week 113 | 4/26/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 21.81 |
| 1882 | 114 Week 114 | 5/3/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 20.18 |
| 1882 | 115 Week 115 | 5/10/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 18.86 |
| 1882 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 16.99 |
| 1882 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 20.7 |
| 1882 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.75 | 26.06 |
| 1882 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 7.9 | 17.33 |
| 1882 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 24.72 |
| 1882 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 10.77 |
| 1882 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 18.75 |
| 1882 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 14.45 |
| 1882 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 12.32 |
| 1882 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 23.82 |
| 1882 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 22.33 |
| 1882 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 17.01 |
| 1882 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 23.28 |
| 1882 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 26.79 |
| 1882 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 16.35 |
| 1882 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 16.32 |
| 1882 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 18.92 |
| 1882 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 16.23 |
| 1882 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 23.43 |
| 1882 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 18.92 |
| 1882 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 25.67 |
| 1882 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 15.61 |
| 1882 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 19.67 |
| 1882 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 9.91 |
| 1882 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 17.3 |
| 1882 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 18.92 |
| 1882 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 17.55 |
| 1882 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 6.43 |
| 1882 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 22.02 |
| 1882 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 17.59 |
| 1882 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 6.87 |
| 1882 | 147 Week 147 | 12/20/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 2.35 |
| 1882 | 148 Week 148 | 12/27/2015 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 3.7 |
| 1882 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 6.02 |
| 1882 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 5.62 |
| 1882 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 6.74 |
| 1882 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 36 PAS | PAS570 | 45314 Zack | Gartman | Zack Gartman | DELIVERY DRIVER | 8.5 | 3.25 |
| 5347 | 173 Week 173 | 6/19/2016 | Southern | James Cornett | 16 ARB | PAS591 | 48846 CHARLES | VAN TASSEL | CHARLES VAN TASSEL | DELIVERY DRIVER | 9 | 9.88 |
| 5347 | 174 Week 174 | 6/26/2016 | Southern | James Cornett | 16 ARB | PAS591 | 48846 CHARLES | VAN TASSEL | CHARLES VAN TASSEL | DELIVERY DRIVER | 9 | 18.68 |
| 5347 | 175 Week 175 | 7/3/2016 | Southern | James Cornett | 16 ARB | PAS591 | 48846 CHARLES | VAN TASSEL | CHARLES VAN TASSEL | DELIVERY DRIVER | 9 | 16.83 |

| 5347 | 176 Week 176 | 7/10/2016 | Southern | James Cornett | 16 ARB | PAS591 | 48846 CHARLES | VAN TASSEL | CHARLES VAN TASSEL | DELIVERY DRIVER | 9 | 18.25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5347 | 177 Week 177 | 7/17/2016 | Southern | James Cornett | 16 ARB | PAS591 | 48846 CHARLES | VAN TASSEL | CHARLES VAN TASSEL | DELIVERY DRIVER | 9 | 20.66 |
| 66 | 116 Week 116 | 5/17/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 8.55 |
| 66 | 117 Week 117 | 5/24/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 14.65 |
| 66 | 118 Week 118 | 5/31/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 11.9 |
| 66 | 119 Week 119 | 6/7/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 22.74 |
| 66 | 120 Week 120 | 6/14/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 12.07 |
| 66 | 121 Week 121 | 6/21/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.67 |
| 66 | 122 Week 122 | 6/28/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 10.91 |
| 66 | 123 Week 123 | 7/5/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 20.52 |
| 66 | 124 Week 124 | 7/12/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 17.12 |
| 66 | 125 Week 125 | 7/19/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 11.55 |
| 66 | 126 Week 126 | 7/26/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 16.28 |
| 66 | 127 Week 127 | 8/2/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 20.04 |
| 66 | 128 Week 128 | 8/9/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.07 |
| 66 | 129 Week 129 | 8/16/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.71 |
| 66 | 130 Week 130 | 8/23/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 15.2 |
| 66 | 131 Week 131 | 8/30/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.35 |
| 66 | 132 Week 132 | 9/6/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 14.85 |
| 66 | 133 Week 133 | 9/13/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 17.72 |
| 66 | 134 Week 134 | 9/20/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 19.54 |
| 66 | 135 Week 135 | 9/27/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 25.66 |
| 66 | 136 Week 136 | 10/4/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 20.27 |
| 66 | 137 Week 137 | 10/11/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 14.77 |
| 66 | 138 Week 138 | 10/18/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 30.76 |
| 66 | 139 Week 139 | 10/25/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 12.13 |
| 66 | 140 Week 140 | 11/1/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 19.8 |
| 66 | 141 Week 141 | 11/8/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 16.05 |
| 66 | 142 Week 142 | 11/15/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 12.47 |
| 66 | 143 Week 143 | 11/22/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 10.95 |
| 66 | 144 Week 144 | 11/29/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 17.01 |
| 66 | 145 Week 145 | 12/6/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 22.81 |
| 66 | 146 Week 146 | 12/13/2015 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 11.12 |
| 66 | 149 Week 149 | 1/3/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 16.99 |
| 66 | 150 Week 150 | 1/10/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 13.49 |
| 66 | 151 Week 151 | 1/17/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.29 |
| 66 | 152 Week 152 | 1/24/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 14.18 |
| 66 | 153 Week 153 | 1/31/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 17.5 |
| 66 | 154 Week 154 | 2/7/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 20.62 |
| 66 | 155 Week 155 | 2/14/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 15.14 |
| 66 | 156 Week 156 | 2/21/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 12.1 |
| 66 | 157 Week 157 | 2/28/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 13.49 |
| 66 | 158 Week 158 | 3/6/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 16.76 |
| 66 | 159 Week 159 | 3/13/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 15.37 |
| 66 | 160 Week 160 | 3/20/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 15.37 |
| 66 | 161 Week 161 | 3/27/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 28.67 |
| 66 | 162 Week 162 | 4/3/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.46 |
| 66 | 163 Week 163 | 4/10/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 14.83 |
| 66 | 164 Week 164 | 4/17/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 12.43 |
| 66 | 165 Week 165 | 4/24/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 18.5 |
| 66 | 166 Week 166 | 5/1/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 16.4 |
| 66 | 167 Week 167 | 5/8/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 17.73 |
| 66 | 168 Week 168 | 5/15/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 21.86 |

| 66 | 169 Week 169 | 5/22/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 13.8 |
| 66 | 170 Week 170 | 5/29/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8 | 11.54 |
| 66 | 171 Week 171 | 6/5/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.31 | 14.12 |
| 66 | 172 Week 172 | 6/12/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 18.14 |
| 66 | 173 Week 173 | 6/19/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.74 |
| 66 | 174 Week 174 | 6/26/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 6.94 |
| 66 | 175 Week 175 | 7/3/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 7.45 |
| 66 | 176 Week 176 | 7/10/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 25.33 |
| 66 | 177 Week 177 | 7/17/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.13 |
| 66 | 178 Week 178 | 7/24/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 21.07 |
| 66 | 179 Week 179 | 7/31/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 16.01 |
| 66 | 180 Week 180 | 8/7/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 17.37 |
| 66 | 181 Week 181 | 8/14/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 18.12 |
| 66 | 182 Week 182 | 8/21/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 14.63 |
| 66 | 183 Week 183 | 8/28/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 8.99 |
| 66 | 184 Week 184 | 9/4/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 18.68 |
| 66 | 185 Week 185 | 9/11/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 16.35 |
| 66 | 186 Week 186 | 9/18/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 16 |
| 66 | 187 Week 187 | 9/25/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 24.77 |
| 66 | 188 Week 188 | 10/2/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.64 |
| 66 | 189 Week 189 | 10/9/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 17.62 |
| 66 | 190 Week 190 | 10/16/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 17.73 |
| 66 | 191 Week 191 | 10/23/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.61 |
| 66 | 192 Week 192 | 10/30/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 17.04 |
| 66 | 193 Week 193 | 11/6/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 17.8 |
| 66 | 194 Week 194 | 11/13/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.16 |
| 66 | 195 Week 195 | 11/20/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 4.62 |
| 66 | 196 Week 196 | 11/27/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.13 |
| 66 | 197 Week 197 | 12/4/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.3 |
| 66 | 198 Week 198 | 12/11/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.4 |
| 66 | 199 Week 199 | 12/18/2016 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 2.5 |
| 66 | 201 Week 201 | 1/1/2017 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.35 |
| 66 | 202 Week 202 | 1/8/2017 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 15.65 |
| 66 | 203 Week 203 | 1/15/2017 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 14.37 |
| 66 | 204 Week 204 | 1/22/2017 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.66 |
| 66 | 205 Week 205 | 1/29/2017 | Southern | Mark Livingston | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 6.19 |
| 66 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 10.23 |
| 66 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 18.4 |
| 66 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 16.46 |
| 66 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 15.25 |
| 66 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.64 |
| 66 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 14.88 |
| 66 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 5.4 |
| 66 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 10.97 |
| 66 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 8.87 |
| 66 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 8.55 |
| 66 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 9.46 |
| 66 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.53 |
| 66 | 217 Week 217 | 4/23/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.26 |
| 66 | 218 Week 218 | 4/30/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.85 |
| 66 | 219 Week 219 | 5/7/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 14.22 |
| 66 | 220 Week 220 | 5/14/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.09 |
| 66 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 9.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 2.93 |
| 66 | 222 Week 222 | 5/28/2017 | Southern | MP Southern Region | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 3.45 |
| 66 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 14.5 |
| 66 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 9.72 |
| 66 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 7.07 |
| 66 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.15 |
| 66 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.6 |
| 66 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 10.67 |
| 66 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.25 |
| 66 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.81 |
| 66 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.65 |
| 66 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.96 |
| 66 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 10.2 |
| 66 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 2.5 |
| 66 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.28 |
| 66 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 9.6 |
| 66 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 12.68 |
| 66 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.23 |
| 66 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 9.75 |
| 66 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 11.85 |
| 66 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 13.12 |
| 66 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 36 PAS | PAS611 | 55125 TROY | AIKEN | TROY AIKEN | DELIVERY DRIVER | 8.5 | 6.77 |
| 892 | 103 Week 103 | 2/15/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 19.74 |
| 892 | 104 Week 104 | 2/22/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 20.37 |
| 892 | 105 Week 105 | 3/1/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 23.36 |
| 892 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 16.44 |
| 892 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 17.46 |
| 892 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 24.65 |
| 892 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 24.75 |
| 892 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 17.12 |
| 892 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 15.72 |
| 892 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 25.15 |
| 892 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 27.48 |
| 892 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 27.59 |
| 892 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 29.77 |
| 892 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 16.12 |
| 892 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 23.12 |
| 892 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 24.55 |
| 892 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 28.06 |
| 892 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 21.85 |
| 892 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 17.71 |
| 892 | 122 Week 122 | 6/28/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 21.43 |
| 892 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 22.02 |
| 892 | 124 Week 124 | 7/12/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 34.86 |
| 892 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 31.18 |
| 892 | 126 Week 126 | 7/26/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 22.56 |
| 892 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 11 |
| 892 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 29.8 |
| 892 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 33.47 |
| 892 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 29.72 |
| 892 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 18.13 |
| 892 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 28.03 |
| 892 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 29.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 13.31 |
| 892 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 27.29 |
| 892 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 25.79 |
| 892 | 137 Week 137 | 10/11/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 26.48 |
| 892 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 9.8 |
| 892 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 8.45 |
| 892 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 23.42 |
| 892 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 15.41 |
| 892 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 11.07 |
| 892 | 143 Week 143 | 11/22/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 5.69 |
| 892 | 144 Week 144 | 11/29/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 19.11 |
| 892 | 145 Week 145 | 12/6/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 11.28 |
| 892 | 146 Week 146 | 12/13/2015 | Eastern | Max Torrence | 132 PBK | PBK134 | 198292 SHANE | CAUSEY | SHANE CAUSEY | DELIVERY DRIVER | 10 | 17.45 |
| 4394 | 101 Week 101 | 2/1/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 13.88 |
| 4394 | 102 Week 102 | 2/8/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 21.3 |
| 4394 | 103 Week 103 | 2/15/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 24.4 |
| 4394 | 104 Week 104 | 2/22/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 28.54 |
| 4394 | 105 Week 105 | 3/1/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 27.35 |
| 4394 | 106 Week 106 | 3/8/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 27.94 |
| 4394 | 107 Week 107 | 3/15/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 26.03 |
| 4394 | 108 Week 108 | 3/22/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 8.62 |
| 4394 | 109 Week 109 | 3/29/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 18.86 |
| 4394 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 26.61 |
| 4394 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 4.64 |
| 4394 | 112 Week 112 | 4/19/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 19.11 |
| 4394 | 113 Week 113 | 4/26/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9 |
| 4394 | 114 Week 114 | 5/3/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 5.1 |
| 4394 | 115 Week 115 | 5/10/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 19.36 |
| 4394 | 116 Week 116 | 5/17/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 20.55 |
| 4394 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 11.93 |
| 4394 | 118 Week 118 | 5/31/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 23.1 |
| 4394 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 12.54 |
| 4394 | 120 Week 120 | 6/14/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 17.42 |
| 4394 | 121 Week 121 | 6/21/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 18.44 |
| 4394 | 123 Week 123 | 7/5/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 8.59 |
| 4394 | 124 Week 124 | 7/12/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 11.51 |
| 4394 | 125 Week 125 | 7/19/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9.31 |
| 4394 | 127 Week 127 | 8/2/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 3.33 |
| 4394 | 128 Week 128 | 8/9/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 5.71 |
| 4394 | 129 Week 129 | 8/16/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 5.62 |
| 4394 | 130 Week 130 | 8/23/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9.59 |
| 4394 | 131 Week 131 | 8/30/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 3.53 |
| 4394 | 132 Week 132 | 9/6/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 3.12 |
| 4394 | 133 Week 133 | 9/13/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 7.17 |
| 4394 | 134 Week 134 | 9/20/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9.23 |
| 4394 | 135 Week 135 | 9/27/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 8.02 |
| 4394 | 136 Week 136 | 10/4/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9.34 |
| 4394 | 138 Week 138 | 10/18/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 3.83 |
| 4394 | 139 Week 139 | 10/25/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 5.68 |
| 4394 | 140 Week 140 | 11/1/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 6.14 |
| 4394 | 141 Week 141 | 11/8/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 9.3 |
| 4394 | 142 Week 142 | 11/15/2015 | Eastern | Max Torrence | 132 PBK | PBK289 | 49843 KYLE | RIVERA | KYLE RIVERA | DELIVERY DRIVER | 8.75 | 5.95 |
| 2299 | 197 Week 197 | 12/4/2016 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 15.02 |

| 2299 | 198 Week 198 | 12/11/2016 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 17.97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2299 | 199 Week 199 | 12/18/2016 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 11.27 |
| 2299 | 200 Week 200 | 12/25/2016 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 15.55 |
| 2299 | 201 Week 201 | 1/1/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 27.35 |
| 2299 | 202 Week 202 | 1/8/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 26 |
| 2299 | 203 Week 203 | 1/15/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 27.99 |
| 2299 | 204 Week 204 | 1/22/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 22.82 |
| 2299 | 205 Week 205 | 1/29/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 22.38 |
| 2299 | 206 Week 206 | 2/5/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 14.23 |
| 2299 | 208 Week 208 | 2/19/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 4.63 |
| 2299 | 209 Week 209 | 2/26/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 24.4 |
| 2299 | 210 Week 210 | 3/5/2017 | Southern | Bradley Hulett | 181 PFL | PFL252 | 66862 HALEY | HELTON | HALEY HELTON | DELIVERY DRIVER | 8.5 | 21.02 |
| 3747 | 232 Week 232 | 8/6/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 16.86 |
| 3747 | 233 Week 233 | 8/13/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 14.23 |
| 3747 | 234 Week 234 | 8/20/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 13.09 |
| 3747 | 235 Week 235 | 8/27/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 12.15 |
| 3747 | 236 Week 236 | 9/3/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 7.3 |
| 3747 | 237 Week 237 | 9/10/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 21.18 |
| 3747 | 238 Week 238 | 9/17/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 11.38 |
| 3747 | 239 Week 239 | 9/24/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 13.97 |
| 3747 | 240 Week 240 | 10/1/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 9.5 |
| 3747 | 241 Week 241 | 10/8/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 13.22 |
| 3747 | 242 Week 242 | 10/15/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 11.88 |
| 3747 | 243 Week 243 | 10/22/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 34.62 |
| 3747 | 244 Week 244 | 10/29/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 24.79 |
| 3747 | 245 Week 245 | 11/5/2017 | Southern | DO Brandon Andra | 181 PFL | PFL266 | 71847 ALEXANDER | NASELIUS | ALEXANDER NASELIUS | DELIVERY DRIVER | 9 | 1.37 |
| 551 | 248 Week 248 | 11/26/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 4.18 |
| 551 | 249 Week 249 | 12/3/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 17.15 |
| 551 | 250 Week 250 | 12/10/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 21.4 |
| 551 | 251 Week 251 | 12/17/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 11.61 |
| 551 | 252 Week 252 | 12/24/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 8.7 |
| 551 | 253 Week 253 | 12/31/2017 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 26.13 |
| 551 | 254 Week 254 | 1/7/2018 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 13.89 |
| 551 | 255 Week 255 | 1/14/2018 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 19.82 |
| 551 | 256 Week 256 | 1/21/2018 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 18.31 |
| 551 | 257 Week 257 | 1/28/2018 | Southern | DO Brandon Andra | 181 PFL | PFL279 | 74192 JACOB | BOYD | JACOB BOYD | DELIVERY DRIVER | 9.5 | 16.75 |
| 1598 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 13.63 |
| 1598 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 28.27 |
| 1598 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 133 PHM | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 5.02 |
| 1598 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 30.46 |
| 1598 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 133 PHM | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 6.98 |
| 1598 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 23.12 |
| 1598 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 133 PHM | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 4.03 |
| 1598 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 24.75 |
| 1598 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 33.46 |
| 1598 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 32.29 |
| 1598 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 22.43 |
| 1598 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 32.58 |
| 1598 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 30.84 |
| 1598 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 29.85 |
| 1598 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 22.25 |
| 1598 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 30.71 |
| 1598 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 16.4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 15.46 |
| 1598 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 122 PHA | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 20.22 |
| 1598 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 19.49 |
| 1598 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 13.38 |
| 1598 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 12.21 |
| 1598 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 18.62 |
| 1598 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 13.11 |
| 1598 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 19 |
| 1598 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 180 PHS | PHA543 | 61956 DEVANTE | EVANS | DEVANTE EVANS | DELIVERY DRIVER | 9 | 18.74 |
| 1060 | 101 Week 101 | 2/1/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 3.72 |
| 1060 | 102 Week 102 | 2/8/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 2.5 |
| 1060 | 103 Week 103 | 2/15/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 6.49 |
| 1060 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 3.3 |
| 1060 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 7.63 |
| 1060 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 2.48 |
| 1060 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 5.69 |
| 1060 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 5.38 |
| 1060 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 6.11 |
| 1060 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 12.93 |
| 1060 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 7.85 |
| 1060 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 6.37 |
| 1060 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 7.85 |
| 1060 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 119 PHB | PHB540 | 32086 JEANNE | COLQUETTE | JEANNE COLQUETTE | DELIVERY DRIVER | 8.05 | 8.22 |
| 1464 | 101 Week 101 | 2/1/2015 | Western | Clint McPhail | 119 PHB | PHB554 | 32112 AMANDA | DRIGGERS | AMANDA DRIGGERS | DELIVERY DRIVER | 8.05 | 18.32 |
| 1464 | 102 Week 102 | 2/8/2015 | Western | Clint McPhail | 119 PHB | PHB554 | 32112 AMANDA | DRIGGERS | AMANDA DRIGGERS | DELIVERY DRIVER | 8.05 | 10.14 |
| 1464 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 119 PHB | PHB554 | 32112 AMANDA | DRIGGERS | AMANDA DRIGGERS | DELIVERY DRIVER | 8.05 | 13.67 |
| 1464 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 119 PHB | PHB554 | 32112 AMANDA | DRIGGERS | AMANDA DRIGGERS | DELIVERY DRIVER | 8.05 | 6.57 |
| 4342 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 18.8 |
| 4342 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 3.17 |
| 4342 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 8.52 |
| 4342 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 9.84 |
| 4342 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 4.2 |
| 4342 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 3.43 |
| 4342 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 6.75 |
| 4342 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 6.01 |
| 4342 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 6.73 |
| 4342 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 17.92 |
| 4342 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 119 PHB | PHB594 | 32166 LILLIAN | REYNOSO | LILLIAN REYNOSO | DELIVERY DRIVER | 8.25 | 4.9 |
| 2684 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 8.23 |
| 2684 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 8.48 |
| 2684 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 11.72 |
| 2684 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 15.92 |
| 2684 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 13.86 |
| 2684 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 19.57 |
| 2684 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 133 PHM | PHM564 | 54205 NICOLLE | JOHNSON | NICOLLE JOHNSON | DELIVERY DRIVER | 11 | 6.98 |
| 1648 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 18.2 |
| 1648 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 11.5 |
| 1648 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 11.93 |
| 1648 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 18.81 |
| 1648 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 12.33 |
| 1648 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 8.98 |
| 1648 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 19.07 |
| 1648 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 15.87 |

| 1648 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 20.7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 25.95 |
| 1648 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 24.79 |
| 1648 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 20.68 |
| 1648 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 20 |
| 1648 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 30.68 |
| 1648 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 15.14 |
| 1648 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 19.67 |
| 1648 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 18.9 |
| 1648 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 16.29 |
| 1648 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 37.62 |
| 1648 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 23.66 |
| 1648 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 39.43 |
| 1648 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 28.66 |
| 1648 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 23.15 |
| 1648 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 17.09 |
| 1648 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 15.34 |
| 1648 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 20.44 |
| 1648 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 16.18 |
| 1648 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 8.25 | 26.02 |
| 1648 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 15.63 |
| 1648 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 21.15 |
| 1648 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 19.81 |
| 1648 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 13.41 |
| 1648 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 7.35 |
| 1648 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 2.55 |
| 1648 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 15.7 |
| 1648 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 6.57 |
| 1648 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 5.85 |
| 1648 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 4.65 |
| 1648 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 133 PHM | PHM617 | 62526 HANNAH | FENO | HANNAH FENO | DELIVERY DRIVER | 10 | 4.38 |
| 4051 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 34.61 |
| 4051 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 19.88 |
| 4051 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 28.91 |
| 4051 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 18.5 |
| 4051 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 14.76 |
| 4051 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 27.03 |
| 4051 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 23.78 |
| 4051 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 15.86 |
| 4051 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 24.13 |
| 4051 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 23.16 |
| 4051 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 37.83 |
| 4051 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 24.94 |
| 4051 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 31.18 |
| 4051 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 22.13 |
| 4051 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 16.73 |
| 4051 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 27.56 |
| 4051 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 24.13 |
| 4051 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 21.88 |
| 4051 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 26.67 |
| 4051 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 8.25 | 2.63 |
| 4051 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 10.4 |
| 4051 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 13.48 |

| 4051 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 19.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4051 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 39.39 |
| 4051 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 26.18 |
| 4051 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 33.43 |
| 4051 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 22.03 |
| 4051 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 33.05 |
| 4051 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 34.81 |
| 4051 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 23.25 |
| 4051 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 23.9 |
| 4051 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 23.53 |
| 4051 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 36.85 |
| 4051 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 30.52 |
| 4051 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 33.54 |
| 4051 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 19.68 |
| 4051 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 12.33 |
| 4051 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 38.7 |
| 4051 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 28.02 |
| 4051 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 34.61 |
| 4051 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 29.7 |
| 4051 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 3.77 |
| 4051 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 14.62 |
| 4051 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 24.3 |
| 4051 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 15.27 |
| 4051 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 27.38 |
| 4051 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 16.94 |
| 4051 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 22.44 |
| 4051 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 26.47 |
| 4051 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 35.68 |
| 4051 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 13.38 |
| 4051 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 39.13 |
| 4051 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 30.96 |
| 4051 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 33.56 |
| 4051 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 39.53 |
| 4051 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 15.4 |
| 4051 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 22.99 |
| 4051 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 30.82 |
| 4051 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 38.03 |
| 4051 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 32.79 |
| 4051 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 38.85 |
| 4051 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 38.48 |
| 4051 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 30.84 |
| 4051 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 35.16 |
| 4051 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 10.58 |
| 4051 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 23.02 |
| 4051 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 18.07 |
| 4051 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 133 PHM | PHM628 | 64727 DAVID | PETERS | DAVID PETERS | DELIVERY DRIVER | 10 | 9.92 |
| 2279 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.34 |
| 2279 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 3.4 |
| 2279 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 12.48 |
| 2279 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 20.14 |
| 2279 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.66 |
| 2279 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 15.91 |
| 2279 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.11 |
| 2279 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.62 |
| 2279 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 22.03 |
| 2279 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 20 |
| 2279 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 9.74 |
| 2279 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 10 |
| 2279 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 18.91 |
| 2279 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.86 |
| 2279 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.21 |
| 2279 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.06 |
| 2279 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 1.98 |
| 2279 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.15 |
| 2279 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 10.15 |
| 2279 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.33 |
| 2279 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.68 |
| 2279 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 21.42 |
| 2279 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 12.77 |
| 2279 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.76 |
| 2279 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.05 |
| 2279 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 25.05 |
| 2279 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.98 |
| 2279 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 21.54 |
| 2279 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.57 |
| 2279 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.25 |
| 2279 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 9.03 |
| 2279 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 18.97 |
| 2279 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 3.22 |
| 2279 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 5.51 |
| 2279 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 9.05 |
| 2279 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 2.97 |
| 2279 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.03 |
| 2279 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.76 |
| 2279 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.85 |
| 2279 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 22.28 |
| 2279 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.75 |
| 2279 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 20.83 |
| 2279 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.86 |
| 2279 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.35 |
| 2279 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 15.4 |
| 2279 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 20.61 |
| 2279 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 20.53 |
| 2279 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13 |
| 2279 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 21.24 |
| 2279 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 18.79 |
| 2279 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 18.18 |
| 2279 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 19.09 |
| 2279 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.88 |
| 2279 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.43 |
| 2279 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.92 |
| 2279 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.94 |
| 2279 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 12.38 |
| 2279 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.93 |
| 2279 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.33 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.04 |
| 2279 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 9.78 |
| 2279 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 8.83 |
| 2279 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 8.96 |
| 2279 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.39 |
| 2279 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.03 |
| 2279 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 12.35 |
| 2279 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.01 |
| 2279 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 13.04 |
| 2279 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 10.67 |
| 2279 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 10.31 |
| 2279 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 8.1 |
| 2279 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.81 |
| 2279 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.34 |
| 2279 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.22 |
| 2279 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.56 |
| 2279 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.18 |
| 2279 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 17.37 |
| 2279 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 16.5 |
| 2279 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 14.66 |
| 2279 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 15.17 |
| 2279 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 179 PHR | PHR013 | 37257 | JASON | HAYNES | JASON HAYNES | DELIVERY DRIVER | 8.05 | 11.58 |
| 1468 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.91 |
| 1468 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.79 |
| 1468 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 29.76 |
| 1468 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.48 |
| 1468 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.74 |
| 1468 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 35.37 |
| 1468 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 35.96 |
| 1468 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 35.66 |
| 1468 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.9 |
| 1468 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 33.3 |
| 1468 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.15 |
| 1468 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.39 |
| 1468 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 34.33 |
| 1468 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.31 |
| 1468 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 33.86 |
| 1468 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.13 |
| 1468 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 33.94 |
| 1468 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.3 |
| 1468 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.88 |
| 1468 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.66 |
| 1468 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.02 |
| 1468 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.3 |
| 1468 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.89 |
| 1468 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.34 |
| 1468 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 26.14 |
| 1468 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.2 |
| 1468 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 29.27 |
| 1468 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.03 |
| 1468 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.65 |
| 1468 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 31.69 |
| 1468 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 | WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 27.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.37 |
| 1468 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 31.84 |
| 1468 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 30.91 |
| 1468 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.85 |
| 1468 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.53 |
| 1468 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 17.38 |
| 1468 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 29.94 |
| 1468 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.42 |
| 1468 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 31.91 |
| 1468 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 18.53 |
| 1468 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 16.17 |
| 1468 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.65 |
| 1468 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.49 |
| 1468 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 38.68 |
| 1468 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 34.63 |
| 1468 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 31.38 |
| 1468 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 34.83 |
| 1468 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 35.32 |
| 1468 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.86 |
| 1468 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 38.36 |
| 1468 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 31.85 |
| 1468 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.71 |
| 1468 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.81 |
| 1468 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 33.85 |
| 1468 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.47 |
| 1468 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.88 |
| 1468 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.65 |
| 1468 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.87 |
| 1468 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 39.89 |
| 1468 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.52 |
| 1468 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 36.96 |
| 1468 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 29.87 |
| 1468 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 29.82 |
| 1468 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 30.64 |
| 1468 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 30.04 |
| 1468 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 26.61 |
| 1468 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 19.17 |
| 1468 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 21.93 |
| 1468 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 27.41 |
| 1468 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 30.77 |
| 1468 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 37.1 |
| 1468 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 25.33 |
| 1468 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.52 |
| 1468 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 28.45 |
| 1468 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 32.13 |
| 1468 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 8.5 | 26.36 |
| 1468 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 31.22 |
| 1468 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 33.94 |
| 1468 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 33.05 |
| 1468 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 34.17 |
| 1468 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 39.8 |
| 1468 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 36.68 |
| 1468 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 39.8 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 39.76 |
| 1468 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.55 | 40.41 |
| 1468 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 36.08 |
| 1468 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 39.45 |
| 1468 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 25.67 |
| 1468 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 34.33 |
| 1468 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 39.33 |
| 1468 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 37.28 |
| 1468 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 15.09 |
| 1468 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 9.5 | 16.63 |
| 1468 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.9 |
| 1468 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 30.5 |
| 1468 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 36.98 |
| 1468 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 39.33 |
| 1468 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 39.32 |
| 1468 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 27.57 |
| 1468 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 38.14 |
| 1468 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 36.8 |
| 1468 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 39.92 |
| 1468 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 39.72 |
| 1468 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 38.28 |
| 1468 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 39.52 |
| 1468 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 35.04 |
| 1468 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.47 | 44.14 |
| 1468 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 35.73 |
| 1468 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 38.78 |
| 1468 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 38.93 |
| 1468 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 36.25 |
| 1468 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.02 | 40.17 |
| 1468 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 37.87 |
| 1468 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 26.89 |
| 1468 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 8.93 |
| 1468 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 18.8 |
| 1468 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 31.89 |
| 1468 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 30.06 |
| 1468 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 26.88 |
| 1468 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.67 |
| 1468 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 16.64 |
| 1468 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 31.97 |
| 1468 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 30.96 |
| 1468 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 29.89 |
| 1468 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.23 |
| 1468 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 34.48 |
| 1468 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 34.66 |
| 1468 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 33.12 |
| 1468 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.76 |
| 1468 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 23.09 |
| 1468 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.67 |
| 1468 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.76 |
| 1468 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 29.9 |
| 1468 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 32.98 |
| 1468 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 32.04 |
| 1468 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 38.73 |

| 1468 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 33.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 25.09 |
| 1468 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 32.79 |
| 1468 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 33.61 |
| 1468 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 17.32 |
| 1468 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 20.06 |
| 1468 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 24.89 |
| 1468 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 31.62 |
| 1468 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 24.39 |
| 1468 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10 | 10.48 |
| 1468 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 21.06 |
| 1468 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 33.69 |
| 1468 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 33.54 |
| 1468 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 32.28 |
| 1468 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 31.9 |
| 1468 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 34.89 |
| 1468 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 32.01 |
| 1468 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 33.65 |
| 1468 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 24.07 |
| 1468 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 24.13 |
| 1468 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 30.97 |
| 1468 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 38.17 |
| 1468 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 179 PHR | PHR019 | 37260 WILLIAM | DROUILLARD | WILLIAM DROUILLARD | DELIVERY DRIVER | 10.5 | 22.84 |
| 3529 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 18.06 |
| 3529 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 25.05 |
| 3529 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 21.24 |
| 3529 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.83 |
| 3529 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 29.68 |
| 3529 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 27.41 |
| 3529 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.63 |
| 3529 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.32 |
| 3529 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.59 |
| 3529 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 24.97 |
| 3529 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.28 |
| 3529 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 19.09 |
| 3529 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 23.48 |
| 3529 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 21.93 |
| 3529 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.78 |
| 3529 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 12.8 |
| 3529 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 21.85 |
| 3529 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 10 |
| 3529 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 7.53 |
| 3529 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 11.37 |
| 3529 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 8.27 |
| 3529 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 24.93 |
| 3529 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 33.93 |
| 3529 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.74 |
| 3529 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 21.95 |
| 3529 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 20.19 |
| 3529 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 12.44 |
| 3529 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.86 |
| 3529 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 18.29 |
| 3529 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 16.11 |

| 3529 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 13.84 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 9.18 |
| 3529 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 14.02 |
| 3529 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 25.35 |
| 3529 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 7.06 |
| 3529 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 8.7 |
| 3529 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 13.48 |
| 3529 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 15.33 |
| 3529 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 12.97 |
| 3529 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 20.85 |
| 3529 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.95 |
| 3529 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 13.01 |
| 3529 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 5.78 |
| 3529 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 11.33 |
| 3529 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 14.67 |
| 3529 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 13.54 |
| 3529 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.42 |
| 3529 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 15.13 |
| 3529 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 14.75 |
| 3529 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 22.72 |
| 3529 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.66 |
| 3529 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 25.05 |
| 3529 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 17.02 |
| 3529 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 7.9 |
| 3529 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 24.26 |
| 3529 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.1 | 2.55 |
| 3529 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8.13 | 0.15 |
| 3529 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 179 PHR | PHR123 | 53306 KELLY | MILLER | KELLY MILLER | DELIVERY DRIVER | 8 | 0.02 |
| 3458 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.23 |
| 3458 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.32 |
| 3458 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 6.5 |
| 3458 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.63 |
| 3458 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.23 |
| 3458 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.55 |
| 3458 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.81 |
| 3458 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.83 |
| 3458 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.11 |
| 3458 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.32 |
| 3458 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.41 |
| 3458 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 2.58 |
| 3458 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 8.72 |
| 3458 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.4 |
| 3458 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.07 |
| 3458 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.36 |
| 3458 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.24 |
| 3458 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.12 |
| 3458 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.92 |
| 3458 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.61 |
| 3458 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.21 |
| 3458 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 18.79 |
| 3458 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.52 |
| 3458 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.76 |
| 3458 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.55 |

| 3458 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 18.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.09 |
| 3458 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 18.11 |
| 3458 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 6.06 |
| 3458 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.47 |
| 3458 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.4 |
| 3458 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 18.32 |
| 3458 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.84 |
| 3458 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 18.14 |
| 3458 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.53 |
| 3458 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.04 |
| 3458 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.63 |
| 3458 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 19.29 |
| 3458 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.85 |
| 3458 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 3.53 |
| 3458 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.07 |
| 3458 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.67 |
| 3458 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.76 |
| 3458 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 19.74 |
| 3458 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.17 |
| 3458 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.11 |
| 3458 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 16.31 |
| 3458 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.45 |
| 3458 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.09 |
| 3458 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.97 |
| 3458 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.75 |
| 3458 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.41 |
| 3458 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.8 |
| 3458 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 16.28 |
| 3458 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 15.22 |
| 3458 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 16.34 |
| 3458 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 17.14 |
| 3458 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 4.08 |
| 3458 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 5.45 |
| 3458 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.17 |
| 3458 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.96 |
| 3458 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.28 |
| 3458 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.41 |
| 3458 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.73 |
| 3458 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.53 |
| 3458 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 5.72 |
| 3458 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.28 |
| 3458 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 10.51 |
| 3458 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.84 |
| 3458 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.26 |
| 3458 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 4.62 |
| 3458 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 7.95 |
| 3458 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 9.55 |
| 3458 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 5.32 |
| 3458 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 3.37 |
| 3458 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.19 |
| 3458 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.85 |
| 3458 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 8.35 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 8.67 |
| 3458 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 3.53 |
| 3458 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 179 PHR | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 4.47 |
| 3458 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 8.57 |
| 3458 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 8.83 |
| 3458 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.32 |
| 3458 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.17 |
| 3458 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 12.83 |
| 3458 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 4.18 |
| 3458 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 3.52 |
| 3458 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 13.27 |
| 3458 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 14.28 |
| 3458 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 11.84 |
| 3458 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 8.1 | 7.5 |
| 3458 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.72 |
| 3458 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 15.3 |
| 3458 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 16.77 |
| 3458 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 13.11 |
| 3458 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.95 |
| 3458 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 16.23 |
| 3458 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 5.75 |
| 3458 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 7.81 |
| 3458 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.25 |
| 3458 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 8.73 |
| 3458 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 14.85 |
| 3458 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 11.1 |
| 3458 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 12.44 |
| 3458 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.03 |
| 3458 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.55 |
| 3458 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 15.25 |
| 3458 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 15.9 |
| 3458 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.72 |
| 3458 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 14.62 |
| 3458 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.21 |
| 3458 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 3.88 |
| 3458 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 5.78 |
| 3458 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 12.32 |
| 3458 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 14.2 |
| 3458 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 12.68 |
| 3458 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.67 |
| 3458 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 2.83 |
| 3458 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 16.02 |
| 3458 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 13.29 |
| 3458 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.23 |
| 3458 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 11.39 |
| 3458 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 3.68 |
| 3458 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 11.15 |
| 3458 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 6.07 |
| 3458 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 5.65 |
| 3458 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 6.05 |
| 3458 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 5.46 |
| 3458 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 7.02 |
| 3458 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 7.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 7.14 |
| 3458 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.16 |
| 3458 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.81 |
| 3458 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 4.31 |
| 3458 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 4.92 |
| 3458 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.58 |
| 3458 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 2.77 |
| 3458 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 3.13 |
| 3458 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.87 |
| 3458 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 10.15 |
| 3458 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10 | 9.55 |
| 3458 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 5.75 |
| 3458 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 7.73 |
| 3458 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 11.61 |
| 3458 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 13.65 |
| 3458 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 12.27 |
| 3458 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 10.77 |
| 3458 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 11.66 |
| 3458 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 5.97 |
| 3458 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 5.73 |
| 3458 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 3.35 |
| 3458 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 12.97 |
| 3458 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 16.01 |
| 3458 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 14.51 |
| 3458 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 9.38 |
| 3458 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 180 PHS | PHR127 | 53754 SUSAN | MELLO | SUSAN MELLO | DELIVERY DRIVER | 10.5 | 3.05 |
| 2991 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 8.15 | 6.47 |
| 2991 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 8.15 | 12.43 |
| 2991 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 8.15 | 6.92 |
| 2991 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 8.81 | 7.53 |
| 2991 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 7.3 |
| 2991 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 13.96 |
| 2991 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 13.38 |
| 2991 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 15.08 |
| 2991 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 10.37 |
| 2991 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 11.74 |
| 2991 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 15.43 |
| 2991 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 16.27 |
| 2991 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 13.8 |
| 2991 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 10.45 |
| 2991 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 11.79 |
| 2991 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 9.3 |
| 2991 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 13.93 |
| 2991 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 8.25 |
| 2991 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 8.86 |
| 2991 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 14.5 |
| 2991 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 179 PHR | PHR299 | 66951 ELIJAH | LAYNE | ELIJAH LAYNE | DELIVERY DRIVER | 10 | 7.05 |
| 3078 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 179 PHR | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 22.6 |
| 3078 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 179 PHR | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 23.19 |
| 3078 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 179 PHR | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 29.75 |
| 3078 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 179 PHR | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 20.17 |
| 3078 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 133 PHM | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 3.57 |
| 3078 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 133 PHM | PHR323 | 72370 ASHLEY | LIPPOLD | ASHLEY LIPPOLD | DELIVERY DRIVER | 10 | 4.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.44 | 37.74 |
| 3216 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 35.5 |
| 3216 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 3.68 |
| 3216 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 16.48 |
| 3216 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 14.31 |
| 3216 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 17.55 |
| 3216 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10 | 12.58 |
| 3216 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 7.97 |
| 3216 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 11.01 |
| 3216 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 18.97 |
| 3216 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 18.51 |
| 3216 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 8.43 |
| 3216 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 20.32 |
| 3216 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 18.69 |
| 3216 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 179 PHR | PHR333 | 73738 AARON | MANTECON | AARON MANTECON | DELIVERY DRIVER | 10.5 | 17.21 |
| 483 | 102 Week 102 | 2/8/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 7.76 |
| 483 | 103 Week 103 | 2/15/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.42 |
| 483 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 26.19 |
| 483 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 23.84 |
| 483 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 21.41 |
| 483 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.03 |
| 483 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 14.08 |
| 483 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.81 |
| 483 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.17 |
| 483 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 23.04 |
| 483 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.26 |
| 483 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.64 |
| 483 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.61 |
| 483 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.47 |
| 483 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 14.88 |
| 483 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.38 |
| 483 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 10.08 |
| 483 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.05 |
| 483 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.85 |
| 483 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 7.03 |
| 483 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 1.85 |
| 483 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 11.03 |
| 483 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.71 |
| 483 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.37 |
| 483 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 20.41 |
| 483 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.8 |
| 483 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.71 |
| 483 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.79 |
| 483 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 20.87 |
| 483 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 21.13 |
| 483 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 21.04 |
| 483 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 23.48 |
| 483 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 25.22 |
| 483 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 24.14 |
| 483 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 23.91 |
| 483 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.41 |
| 483 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.56 |
| 483 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.97 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 24.75 |
| 483 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 8.38 |
| 483 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.04 |
| 483 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.72 |
| 483 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 13.36 |
| 483 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 5.45 |
| 483 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 6.52 |
| 483 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.46 |
| 483 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 14.26 |
| 483 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.57 |
| 483 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.6 |
| 483 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 22.63 |
| 483 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 28.71 |
| 483 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 22.61 |
| 483 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.52 |
| 483 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.22 |
| 483 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.83 |
| 483 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.19 |
| 483 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.41 |
| 483 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 21.95 |
| 483 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 28.54 |
| 483 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.68 |
| 483 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 27.19 |
| 483 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 25.21 |
| 483 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 22.05 |
| 483 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 36.21 |
| 483 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 180 PHS | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 35.14 |
| 483 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 9.6 |
| 483 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.2 |
| 483 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 12.14 |
| 483 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.6 |
| 483 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 21.9 |
| 483 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 8.95 |
| 483 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 7.5 |
| 483 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.18 |
| 483 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 19.61 |
| 483 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 31.95 |
| 483 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 13.61 |
| 483 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 11.01 |
| 483 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 20.01 |
| 483 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 16.55 |
| 483 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 10.12 |
| 483 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 20.8 |
| 483 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.2 |
| 483 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 10.48 |
| 483 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 18.22 |
| 483 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 15.47 |
| 483 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 23.33 |
| 483 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 33.65 |
| 483 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 25.71 |
| 483 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 29.32 |
| 483 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 27.46 |
| 483 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 29.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 14.03 |
| 483 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 26.96 |
| 483 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 17.26 |
| 483 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 9 | 22.8 |
| 483 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 20.3 |
| 483 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 16.21 |
| 483 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 29.73 |
| 483 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 20.55 |
| 483 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 17.54 |
| 483 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 19.44 |
| 483 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 18.39 |
| 483 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 26.69 |
| 483 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 20.93 |
| 483 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 24.72 |
| 483 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 7.39 |
| 483 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 18.75 |
| 483 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.9 |
| 483 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 21.02 |
| 483 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.68 |
| 483 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 21.15 |
| 483 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 25.53 |
| 483 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 20.65 |
| 483 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 19.63 |
| 483 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 25.4 |
| 483 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.77 |
| 483 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 5.74 |
| 483 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 8.42 |
| 483 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 16.42 |
| 483 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 15.52 |
| 483 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 16.88 |
| 483 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 8.86 |
| 483 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 8.16 |
| 483 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 12.9 |
| 483 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 17.66 |
| 483 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 15.86 |
| 483 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 15.98 |
| 483 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 22.23 |
| 483 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 15.14 |
| 483 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 10.95 |
| 483 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.1 |
| 483 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.8 |
| 483 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 19.45 |
| 483 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 14.44 |
| 483 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 22.01 |
| 483 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 15.01 |
| 483 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 16.72 |
| 483 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 24.24 |
| 483 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 21.95 |
| 483 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 22.66 |
| 483 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 28 |
| 483 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 23.26 |
| 483 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 6.38 |
| 483 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 18.23 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 16.09 |
| 483 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 22.59 |
| 483 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10 | 13.3 |
| 483 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 15.44 |
| 483 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 23.52 |
| 483 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 27.3 |
| 483 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 18.46 |
| 483 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 16.12 |
| 483 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 24.01 |
| 483 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 15.53 |
| 483 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 15.22 |
| 483 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 21.45 |
| 483 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 10.5 |
| 483 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 16.17 |
| 483 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 10.93 |
| 483 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 9.96 |
| 483 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 24.22 |
| 483 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 179 PHR | PHS002 | 37220 | DAVID | BLAKLEY | DAVID BLAKLEY | DELIVERY DRIVER | 10.5 | 3.67 |
| 3429 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 180 PHS | PHS014 | 37233 | WILLIAM | MCMILLAN | WILLIAM MCMILLAN | DELIVERY DRIVER | 8.05 | 21.02 |
| 3429 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 180 PHS | PHS014 | 37233 | WILLIAM | MCMILLAN | WILLIAM MCMILLAN | DELIVERY DRIVER | 8.05 | 23.02 |
| 3429 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 180 PHS | PHS014 | 37233 | WILLIAM | MCMILLAN | WILLIAM MCMILLAN | DELIVERY DRIVER | 8.05 | 21.94 |
| 3429 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 180 PHS | PHS014 | 37233 | WILLIAM | MCMILLAN | WILLIAM MCMILLAN | DELIVERY DRIVER | 8.05 | 20.36 |
| 3429 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 180 PHS | PHS014 | 37233 | WILLIAM | MCMILLAN | WILLIAM MCMILLAN | DELIVERY DRIVER | 8.05 | 12.56 |
| 2902 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 23.95 |
| 2902 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 20.47 |
| 2902 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 21.03 |
| 2902 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.76 |
| 2902 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 20.21 |
| 2902 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.8 |
| 2902 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.3 |
| 2902 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.57 |
| 2902 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 23.48 |
| 2902 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.48 |
| 2902 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.57 |
| 2902 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 23.66 |
| 2902 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.76 |
| 2902 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.95 |
| 2902 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.32 |
| 2902 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 3.88 |
| 2902 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.76 |
| 2902 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 28.65 |
| 2902 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 24.38 |
| 2902 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.25 |
| 2902 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.81 |
| 2902 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 13.93 |
| 2902 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 22.02 |
| 2902 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.42 |
| 2902 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 7.72 |
| 2902 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.34 |
| 2902 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.41 |
| 2902 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.96 |
| 2902 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.37 |
| 2902 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.35 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.39 |
| 2902 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.04 |
| 2902 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.02 |
| 2902 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.22 |
| 2902 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 23.93 |
| 2902 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 10.98 |
| 2902 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 8.83 |
| 2902 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 21.03 |
| 2902 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.46 |
| 2902 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.7 |
| 2902 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 3.92 |
| 2902 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 4.82 |
| 2902 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.84 |
| 2902 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.73 |
| 2902 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 21.21 |
| 2902 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.91 |
| 2902 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.66 |
| 2902 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.74 |
| 2902 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.68 |
| 2902 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18 |
| 2902 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.43 |
| 2902 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.34 |
| 2902 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.18 |
| 2902 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.56 |
| 2902 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.81 |
| 2902 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.01 |
| 2902 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 19.61 |
| 2902 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.91 |
| 2902 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.91 |
| 2902 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.09 |
| 2902 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.6 |
| 2902 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.67 |
| 2902 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 10.9 |
| 2902 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.91 |
| 2902 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 10.86 |
| 2902 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 11.24 |
| 2902 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 10.32 |
| 2902 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 9.65 |
| 2902 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.38 |
| 2902 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 16.92 |
| 2902 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.82 |
| 2902 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.54 |
| 2902 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 9.53 |
| 2902 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 11.37 |
| 2902 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.16 |
| 2902 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 13.04 |
| 2902 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 9.26 |
| 2902 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 13.75 |
| 2902 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.92 |
| 2902 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 7.25 |
| 2902 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.33 |
| 2902 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 13.27 |
| 2902 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 14.59 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 20.74 |
| 2902 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 12.06 |
| 2902 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 15.73 |
| 2902 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 18.1 |
| 2902 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 17.85 |
| 2902 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 7.19 |
| 2902 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 8.22 |
| 2902 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 7.98 |
| 2902 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 8.15 | 2.52 |
| 2902 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 13.66 |
| 2902 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.6 |
| 2902 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 12.38 |
| 2902 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 17.53 |
| 2902 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 13.75 |
| 2902 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 17.38 |
| 2902 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 4.25 |
| 2902 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 15.7 |
| 2902 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 18.32 |
| 2902 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.84 |
| 2902 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 11.69 |
| 2902 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.72 |
| 2902 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 14.79 |
| 2902 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.32 |
| 2902 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 15.88 |
| 2902 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 17.51 |
| 2902 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 18.47 |
| 2902 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.45 |
| 2902 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 18.25 |
| 2902 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 15.5 |
| 2902 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 12.88 |
| 2902 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 6.25 |
| 2902 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 18.21 |
| 2902 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 17 |
| 2902 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 15.45 |
| 2902 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 14.1 |
| 2902 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 5.43 |
| 2902 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 18.25 |
| 2902 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 22.67 |
| 2902 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 20.23 |
| 2902 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 14.37 |
| 2902 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 25.48 |
| 2902 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 14.66 |
| 2902 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 4.02 |
| 2902 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 14.57 |
| 2902 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 22.06 |
| 2902 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 21.16 |
| 2902 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 19.9 |
| 2902 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 26.98 |
| 2902 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.83 |
| 2902 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 16.43 |
| 2902 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 5.28 |
| 2902 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 15.49 |
| 2902 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 | CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 23.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 26.9 |
| 2902 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 26.51 |
| 2902 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 8.11 |
| 2902 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 17.98 |
| 2902 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 22.46 |
| 2902 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 23.34 |
| 2902 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10 | 10.3 |
| 2902 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 17.15 |
| 2902 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 15.8 |
| 2902 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 13.27 |
| 2902 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 16.28 |
| 2902 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 12.96 |
| 2902 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 13.07 |
| 2902 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 11.88 |
| 2902 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 18.52 |
| 2902 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 13.79 |
| 2902 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 14.04 |
| 2902 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 17.47 |
| 2902 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 15.6 |
| 2902 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 22.75 |
| 2902 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 179 PHR | PHS018 | 37230 CHARLES | KRULL | CHARLES KRULL | DELIVERY DRIVER | 10.5 | 2.52 |
| 1942 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 29.51 |
| 1942 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 36.25 |
| 1942 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 35.28 |
| 1942 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 29.87 |
| 1942 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 34.62 |
| 1942 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 15.38 |
| 1942 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 23.79 |
| 1942 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 33.06 |
| 1942 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 28.74 |
| 1942 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 32.36 |
| 1942 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 35.92 |
| 1942 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 36.06 |
| 1942 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 23.1 |
| 1942 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 25.92 |
| 1942 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 33.3 |
| 1942 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 30.65 |
| 1942 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 34.88 |
| 1942 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 27.14 |
| 1942 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 11.1 |
| 1942 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 27.05 |
| 1942 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 28.1 |
| 1942 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 27.12 |
| 1942 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 23.1 |
| 1942 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 31.51 |
| 1942 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 31.16 |
| 1942 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 27.33 |
| 1942 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 180 PHS | PHS109 | 45705 DEWEY | GILLILAND | DEWEY GILLILAND | DELIVERY DRIVER | 9.5 | 10.64 |
| 3047 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 3.1 |
| 3047 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 20.52 |
| 3047 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 15.5 |
| 3047 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 14.37 |
| 3047 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 15.44 |

| 3047 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 180 PHS | PHS153 | 56463 FRED | LERMAN | FRED LERMAN | DELIVERY DRIVER | 8.05 | 10.18 |
|------|--------------|----------|---------|---------------|---------|--------|------------|--------|-------------|-----------------|------|-------|
| 1349 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 22.07 |
| 1349 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 29.53 |
| 1349 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 35.92 |
| 1349 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.63 | 41.28 |
| 1349 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 27.56 |
| 1349 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 30.09 |
| 1349 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 27.8 |
| 1349 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 39.03 |
| 1349 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 14.18 |
| 1349 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 38.35 |
| 1349 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 39 |
| 1349 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 34.7 |
| 1349 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 13.64 |
| 1349 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 17.3 |
| 1349 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 31.62 |
| 1349 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 33.08 |
| 1349 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 25.37 |
| 1349 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 25.37 |
| 1349 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 29.7 |
| 1349 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 32.04 |
| 1349 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 30.55 |
| 1349 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 30.41 |
| 1349 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 34.6 |
| 1349 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 32.8 |
| 1349 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 33.74 |
| 1349 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 26.22 |
| 1349 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 33.28 |
| 1349 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 33.82 |
| 1349 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 26.03 |
| 1349 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 32.9 |
| 1349 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 33.97 |
| 1349 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 8.5 | 25.44 |
| 1349 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 34.95 |
| 1349 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 27.17 |
| 1349 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 14.07 |
| 1349 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 22.11 |
| 1349 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 36.33 |
| 1349 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 34.93 |
| 1349 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 35.3 |
| 1349 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 20.21 |
| 1349 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 24.9 |
| 1349 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 31.81 |
| 1349 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 32.25 |
| 1349 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 27.03 |
| 1349 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 31.99 |
| 1349 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 23.92 |
| 1349 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 28.26 |
| 1349 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 22.87 |
| 1349 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 19.87 |
| 1349 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 18.8 |
| 1349 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 6.75 |
| 1349 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 35.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 37.25 |
| 1349 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 36.61 |
| 1349 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 18.7 |
| 1349 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 35.4 |
| 1349 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 21.38 |
| 1349 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 28.1 |
| 1349 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 19.07 |
| 1349 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 17.98 |
| 1349 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 31.64 |
| 1349 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 26.52 |
| 1349 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 180 PHS | PHS160 | 57750 CHARLES | DELANEY | CHARLES DELANEY | DELIVERY DRIVER | 9.5 | 7.43 |
| 114 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 4.83 |
| 114 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 11.43 |
| 114 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 13.48 |
| 114 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 10.75 |
| 114 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 15.42 |
| 114 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 16.05 |
| 114 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 18.15 |
| 114 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 14.99 |
| 114 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 19.81 |
| 114 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 12.37 |
| 114 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 14.45 |
| 114 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 10.7 |
| 114 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 14.38 |
| 114 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 6.07 |
| 114 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 18.75 |
| 114 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 15.6 |
| 114 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 14.33 |
| 114 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 6.55 |
| 114 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 9.97 |
| 114 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 12.35 |
| 114 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 12.36 |
| 114 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 12.1 |
| 114 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 10.24 |
| 114 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 7.19 |
| 114 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 11.38 |
| 114 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 8.04 |
| 114 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 10.61 |
| 114 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 8.37 |
| 114 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 9.88 |
| 114 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 10.47 |
| 114 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 9.32 |
| 114 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 9.68 |
| 114 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 9.5 |
| 114 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 180 PHS | PHS176 | 60856 JAMES | ALLIN | JAMES ALLIN | DELIVERY DRIVER | 8.5 | 4.18 |
| 5841 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.52 | 0.25 |
| 5841 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 8.62 |
| 5841 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 12.25 |
| 5841 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 12.3 |
| 5841 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 3.53 |
| 5841 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 20.61 |
| 5841 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 15.97 |
| 5841 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 17.08 |

| 5841 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 32.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5841 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 15.49 |
| 5841 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 16.62 |
| 5841 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 8.55 |
| 5841 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 8.17 |
| 5841 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 3.2 |
| 5841 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 8.42 |
| 5841 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 9.3 |
| 5841 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 9.9 |
| 5841 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.5 | 3.63 |
| 5841 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 10.8 | 10.6 |
| 5841 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 11.25 | 8.46 |
| 5841 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 11.25 | 15.18 |
| 5841 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 11.25 | 15.47 |
| 5841 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 180 PHS | PHS219 | 67610 ERICK | ZAVALA | ERICK ZAVALA | DELIVERY DRIVER | 11.25 | 14.5 |
| 5009 | 110 Week 110 | 4/5/2015 | Eastern | Max Torrence | 184 PLT | PLT051 | 51719 LINDA | STRANGWAYES | LINDA STRANGWAYES | DELIVERY DRIVER | 10.25 | 7.52 |
| 5009 | 111 Week 111 | 4/12/2015 | Eastern | Max Torrence | 184 PLT | PLT051 | 51719 LINDA | STRANGWAYES | LINDA STRANGWAYES | DELIVERY DRIVER | 10.33 | 0.03 |
| 5009 | 117 Week 117 | 5/24/2015 | Eastern | Max Torrence | 184 PLT | PLT051 | 51719 LINDA | STRANGWAYES | LINDA STRANGWAYES | DELIVERY DRIVER | 10.25 | 1.43 |
| 5009 | 119 Week 119 | 6/7/2015 | Eastern | Max Torrence | 184 PLT | PLT051 | 51719 LINDA | STRANGWAYES | LINDA STRANGWAYES | DELIVERY DRIVER | 10.5 | 0.02 |
| 1030 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 4.5 |
| 1030 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 27.13 |
| 1030 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 16.96 |
| 1030 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 14.87 |
| 1030 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 21.09 |
| 1030 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 24.87 |
| 1030 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 21.13 |
| 1030 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 19.57 |
| 1030 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 20.49 |
| 1030 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 19.37 |
| 1030 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 7.06 |
| 1030 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 13.75 |
| 1030 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 14.24 |
| 1030 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 18.44 |
| 1030 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 17.66 |
| 1030 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 2.77 |
| 1030 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 6.05 |
| 1030 | 222 Week 222 | 5/28/2017 | Eastern | DO Kelly Finley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 6.95 |
| 1030 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 6.42 |
| 1030 | 223 Week 223 | 6/4/2017 | Eastern | DO Kelly Finley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 11.56 |
| 1030 | 224 Week 224 | 6/11/2017 | Eastern | DO Kelly Finley | 184 PLT | PLT160 | 67863 JUSTIN | COHEN | JUSTIN COHEN | DELIVERY DRIVER | 9 | 6.93 |
| 138 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 8.17 |
| 138 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 23.87 |
| 138 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 10.96 |
| 138 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 10.15 |
| 138 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 19.01 |
| 138 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 24.88 |
| 138 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.68 | 33.18 |
| 138 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 26.95 |
| 138 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 28.56 |
| 138 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9.29 | 49.12 |
| 138 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9.05 | 45.96 |
| 138 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 27.43 |
| 138 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 15.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 132 | Week 132 | 9/6/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.51 | 35 |
| 138 | 133 | Week 133 | 9/13/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 21.43 |
| 138 | 134 | Week 134 | 9/20/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 23.19 |
| 138 | 135 | Week 135 | 9/27/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 25.02 |
| 138 | 136 | Week 136 | 10/4/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 6.56 |
| 138 | 137 | Week 137 | 10/11/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 20.69 |
| 138 | 138 | Week 138 | 10/18/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 29.72 |
| 138 | 139 | Week 139 | 10/25/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 18.83 |
| 138 | 140 | Week 140 | 11/1/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 35.43 |
| 138 | 141 | Week 141 | 11/8/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.74 | 42.37 |
| 138 | 143 | Week 143 | 11/22/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 11.18 |
| 138 | 144 | Week 144 | 11/29/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 31.45 |
| 138 | 145 | Week 145 | 12/6/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 30.64 |
| 138 | 146 | Week 146 | 12/13/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 32.56 |
| 138 | 147 | Week 147 | 12/20/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 22.69 |
| 138 | 148 | Week 148 | 12/27/2015 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 24.22 |
| 138 | 149 | Week 149 | 1/3/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 25.15 |
| 138 | 150 | Week 150 | 1/10/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 30.73 |
| 138 | 151 | Week 151 | 1/17/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 26.78 |
| 138 | 152 | Week 152 | 1/24/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 8.23 |
| 138 | 153 | Week 153 | 1/31/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 26.04 |
| 138 | 154 | Week 154 | 2/7/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 38.59 |
| 138 | 155 | Week 155 | 2/14/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 29 |
| 138 | 156 | Week 156 | 2/21/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 29.99 |
| 138 | 157 | Week 157 | 2/28/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 32.38 |
| 138 | 158 | Week 158 | 3/6/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 33.79 |
| 138 | 159 | Week 159 | 3/13/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 34.81 |
| 138 | 160 | Week 160 | 3/20/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 22.77 |
| 138 | 161 | Week 161 | 3/27/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 37.05 |
| 138 | 162 | Week 162 | 4/3/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 25.16 |
| 138 | 163 | Week 163 | 4/10/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 20.93 |
| 138 | 164 | Week 164 | 4/17/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 29.26 |
| 138 | 165 | Week 165 | 4/24/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 27.9 |
| 138 | 166 | Week 166 | 5/1/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 28.38 |
| 138 | 167 | Week 167 | 5/8/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 39.46 |
| 138 | 168 | Week 168 | 5/15/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 29.87 |
| 138 | 169 | Week 169 | 5/22/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 10.99 |
| 138 | 170 | Week 170 | 5/29/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 26.79 |
| 138 | 171 | Week 171 | 6/5/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 30.17 |
| 138 | 172 | Week 172 | 6/12/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 19.48 |
| 138 | 173 | Week 173 | 6/19/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 27.54 |
| 138 | 174 | Week 174 | 6/26/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 32.51 |
| 138 | 175 | Week 175 | 7/3/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 27.12 |
| 138 | 176 | Week 176 | 7/10/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 26.39 |
| 138 | 177 | Week 177 | 7/17/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.5 | 31.57 |
| 138 | 179 | Week 179 | 7/31/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.64 | 36.61 |
| 138 | 181 | Week 181 | 8/14/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 37.78 |
| 138 | 182 | Week 182 | 8/21/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.74 |
| 138 | 183 | Week 183 | 8/28/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 29.76 |
| 138 | 184 | Week 184 | 9/4/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 32.41 |
| 138 | 185 | Week 185 | 9/11/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 31.5 |
| 138 | 186 | Week 186 | 9/18/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 37.49 |
| 138 | 187 | Week 187 | 9/25/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 19.98 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 15.64 |
| 138 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 37.56 |
| 138 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 36.96 |
| 138 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 12.02 |
| 138 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 30.97 |
| 138 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.3 |
| 138 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 21.44 |
| 138 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 31.83 |
| 138 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 33.53 |
| 138 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 33.38 |
| 138 | 199 Week 199 | 12/18/2016 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 8.68 |
| 138 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 29.21 |
| 138 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 16.65 |
| 138 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.88 |
| 138 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 28.42 |
| 138 | 205 Week 205 | 1/29/2017 | Southern | MP Southern Region | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 32.38 |
| 138 | 206 Week 206 | 2/5/2017 | Southern | MP Southern Region | 187 PTX | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 25.91 |
| 138 | 207 Week 207 | 2/12/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 24.65 |
| 138 | 208 Week 208 | 2/19/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 26.23 |
| 138 | 209 Week 209 | 2/26/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 26.12 |
| 138 | 210 Week 210 | 3/5/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 26.66 |
| 138 | 211 Week 211 | 3/12/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 24.44 |
| 138 | 212 Week 212 | 3/19/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 16.61 |
| 138 | 213 Week 213 | 3/26/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.97 |
| 138 | 214 Week 214 | 4/2/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 24.64 |
| 138 | 215 Week 215 | 4/9/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.49 |
| 138 | 216 Week 216 | 4/16/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 4.5 |
| 138 | 221 Week 221 | 5/21/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 11.85 |
| 138 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 9.22 |
| 138 | 222 Week 222 | 5/28/2017 | Southern | MP Southern Region | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 5.47 |
| 138 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 20.82 |
| 138 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 15.39 |
| 138 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 18.75 |
| 138 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 16.35 |
| 138 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 4.27 |
| 138 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 19.02 |
| 138 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 15.5 |
| 138 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 16.88 |
| 138 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 21.61 |
| 138 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 14.56 |
| 138 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 8.77 |
| 138 | 234 Week 234 | 8/20/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 13.83 |
| 138 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 23.12 |
| 138 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 13.29 |
| 138 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 4.15 |
| 138 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 27.15 |
| 138 | 240 Week 240 | 10/1/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 17.46 |
| 138 | 241 Week 241 | 10/8/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 24.07 |
| 138 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 18.42 |
| 138 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 26.98 |
| 138 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 19.93 |
| 138 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 23.01 |
| 138 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 | JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 16.45 |

| 138 | 247 Week 247 | 11/19/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 5.27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 8.75 | 17.71 |
| 138 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 25 |
| 138 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 25.23 |
| 138 | 251 Week 251 | 12/17/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 13.02 |
| 138 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 24.05 |
| 138 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 21.83 |
| 138 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 15.53 |
| 138 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 16.8 |
| 138 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 15.53 |
| 138 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 22.94 |
| 138 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 19.44 |
| 138 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 17.74 |
| 138 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 19.1 |
| 138 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 14.56 |
| 138 | 263 Week 263 | 3/11/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 14.98 |
| 138 | 264 Week 264 | 3/18/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 21.17 |
| 138 | 265 Week 265 | 3/25/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 18.24 |
| 138 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 14.8 |
| 138 | 267 Week 267 | 4/8/2018 | Southern | DO Jay White | 36 PAS | PTX112 | 55605 JACQUELINE | ALVAREZ | JACQUELINE ALVAREZ | DELIVERY DRIVER | 9 | 5.03 |
| 464 | 157 Week 157 | 2/28/2016 | Eastern | Nick Robertson | 77 RBC | RBC905 | 60911 CHRISTOPHER | BISHOP | CHRISTOPHER BISHOP | DELIVERY DRIVER | 7.5 | 20.3 |
| 464 | 158 Week 158 | 3/6/2016 | Eastern | Nick Robertson | 77 RBC | RBC905 | 60911 CHRISTOPHER | BISHOP | CHRISTOPHER BISHOP | DELIVERY DRIVER | 7.5 | 23.89 |
| 154 | 101 Week 101 | 2/1/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.57 |
| 154 | 102 Week 102 | 2/8/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 15.88 |
| 154 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.66 |
| 154 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.08 |
| 154 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.12 |
| 154 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.35 |
| 154 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.97 |
| 154 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.2 |
| 154 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.76 |
| 154 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.45 |
| 154 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.87 |
| 154 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.34 | 27.92 |
| 154 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.38 |
| 154 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.22 |
| 154 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.74 |
| 154 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 15 |
| 154 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.28 |
| 154 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.22 |
| 154 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 23.25 |
| 154 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.55 |
| 154 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.6 |
| 154 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.08 |
| 154 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.68 |
| 154 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.85 |
| 154 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 23.51 |
| 154 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.7 |
| 154 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 23 |
| 154 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 15.92 |
| 154 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.67 |
| 154 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 15.72 |
| 154 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.77 |
| 154 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 33.21 |
| 154 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 26.91 |
| 154 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 9.41 |
| 154 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.3 |
| 154 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 36.54 |
| 154 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.03 |
| 154 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.17 |
| 154 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.5 |
| 154 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.26 |
| 154 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.74 |
| 154 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 26.42 |
| 154 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.11 | 24.3 |
| 154 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.27 |
| 154 | 147 Week 147 | 12/20/2015 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.42 |
| 154 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.01 |
| 154 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.07 |
| 154 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 24.2 |
| 154 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.42 |
| 154 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.13 |
| 154 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 7.43 |
| 154 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 4.07 |
| 154 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.57 | 25.7 |
| 154 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.94 |
| 154 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.95 | 35.12 |
| 154 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 7.49 |
| 154 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 3.5 |
| 154 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.1 |
| 154 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.32 |
| 154 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.47 |
| 154 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.4 |
| 154 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 14.42 |
| 154 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.34 | 18.59 |
| 154 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.16 |
| 154 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.86 | 14.9 |
| 154 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 24.33 |
| 154 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.81 |
| 154 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.3 |
| 154 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 11.51 |
| 154 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 22.95 |
| 154 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.22 |
| 154 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.62 |
| 154 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.6 |
| 154 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.71 |
| 154 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.62 |
| 154 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 23.87 |
| 154 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.08 |
| 154 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.41 |
| 154 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 12.73 |
| 154 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.85 |
| 154 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.25 |
| 154 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.9 |
| 154 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 6.33 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.43 |
| 154 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 3.58 |
| 154 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 23.95 |
| 154 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 3.48 |
| 154 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.78 |
| 154 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 4.97 |
| 154 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 9.1 |
| 154 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.29 |
| 154 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 8.4 |
| 154 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.66 |
| 154 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 4.43 |
| 154 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.85 |
| 154 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 29.89 |
| 154 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 25.66 |
| 154 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.53 |
| 154 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.38 |
| 154 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 14.92 |
| 154 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.34 |
| 154 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.68 |
| 154 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 25.1 |
| 154 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 26.93 |
| 154 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.39 |
| 154 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 22.59 |
| 154 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.85 |
| 154 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 11.33 |
| 154 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 16.67 |
| 154 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 22.48 |
| 154 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.7 |
| 154 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 21 RIC | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.47 |
| 154 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.8 |
| 154 | 210 Week 210 | 3/5/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 5.91 |
| 154 | 211 Week 211 | 3/12/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 2.95 |
| 154 | 212 Week 212 | 3/19/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.91 |
| 154 | 213 Week 213 | 3/26/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.94 |
| 154 | 214 Week 214 | 4/2/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 14.83 |
| 154 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.65 |
| 154 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 27.02 |
| 154 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.64 |
| 154 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 24.57 |
| 154 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.74 |
| 154 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 17.55 |
| 154 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.09 |
| 154 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 10.35 |
| 154 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 6.6 |
| 154 | 223 Week 223 | 6/4/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 30.79 |
| 154 | 224 Week 224 | 6/11/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.87 |
| 154 | 225 Week 225 | 6/18/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 27.11 |
| 154 | 226 Week 226 | 6/25/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 39.67 |
| 154 | 227 Week 227 | 7/2/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.94 |
| 154 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 20.81 |
| 154 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 18.75 |
| 154 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.64 |
| 154 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 | KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 32.24 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 232 | Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 25.69 |
| 154 | 233 | Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 30.45 |
| 154 | 234 | Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 13.65 |
| 154 | 235 | Week 235 | 8/27/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.44 |
| 154 | 236 | Week 236 | 9/3/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 22.65 |
| 154 | 237 | Week 237 | 9/10/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 35.35 |
| 154 | 238 | Week 238 | 9/17/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 35.92 |
| 154 | 239 | Week 239 | 9/24/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 26.35 |
| 154 | 240 | Week 240 | 10/1/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 36.12 |
| 154 | 241 | Week 241 | 10/8/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 38.02 |
| 154 | 242 | Week 242 | 10/15/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 31.38 |
| 154 | 243 | Week 243 | 10/22/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.5 | 45.69 |
| 154 | 244 | Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.18 | 41.88 |
| 154 | 245 | Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.33 | 43.59 |
| 154 | 246 | Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 37.12 |
| 154 | 247 | Week 247 | 11/19/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 21.34 |
| 154 | 248 | Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 38.94 |
| 154 | 249 | Week 249 | 12/3/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.74 | 49.13 |
| 154 | 250 | Week 250 | 12/10/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.02 | 40.16 |
| 154 | 251 | Week 251 | 12/17/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 19.54 |
| 154 | 252 | Week 252 | 12/24/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 30.93 |
| 154 | 253 | Week 253 | 12/31/2017 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 39.95 |
| 154 | 254 | Week 254 | 1/7/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 35.88 |
| 154 | 255 | Week 255 | 1/14/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 34.47 |
| 154 | 256 | Week 256 | 1/21/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 33.79 |
| 154 | 257 | Week 257 | 1/28/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.43 | 44.86 |
| 154 | 258 | Week 258 | 2/4/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 38.23 |
| 154 | 259 | Week 259 | 2/11/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 37.31 |
| 154 | 260 | Week 260 | 2/18/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 39.02 |
| 154 | 261 | Week 261 | 2/25/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 29.89 |
| 154 | 262 | Week 262 | 3/4/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 31.18 |
| 154 | 263 | Week 263 | 3/11/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 39.4 |
| 154 | 264 | Week 264 | 3/18/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.55 | 46.42 |
| 154 | 265 | Week 265 | 3/25/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 24.54 |
| 154 | 266 | Week 266 | 4/1/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8.27 | 42.86 |
| 154 | 267 | Week 267 | 4/8/2018 | Southern | DO Kelly Finley | 15 SSQ | RIC475 | 47177 KANDICE | ANDERSON | KANDICE ANDERSON | DELIVERY DRIVER | 8 | 9.82 |
| 1166 | 150 | Week 150 | 1/10/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 15.14 |
| 1166 | 151 | Week 151 | 1/17/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 10.2 |
| 1166 | 152 | Week 152 | 1/24/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 11.75 |
| 1166 | 153 | Week 153 | 1/31/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 15.62 |
| 1166 | 154 | Week 154 | 2/7/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 13.93 |
| 1166 | 155 | Week 155 | 2/14/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 11.91 |
| 1166 | 156 | Week 156 | 2/21/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 13.74 |
| 1166 | 157 | Week 157 | 2/28/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 14.03 |
| 1166 | 158 | Week 158 | 3/6/2016 | Southern | Noel Luna | 21 RIC | RIC529 | 59756 Michael | Crecy | Michael Crecy | DELIVERY DRIVER | 8 | 7.35 |
| 3688 | 207 | Week 207 | 2/12/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 3.17 |
| 3688 | 208 | Week 208 | 2/19/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 16.79 |
| 3688 | 209 | Week 209 | 2/26/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 15.77 |
| 3688 | 210 | Week 210 | 3/5/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 14 |
| 3688 | 211 | Week 211 | 3/12/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 15.03 |
| 3688 | 212 | Week 212 | 3/19/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 12.25 |
| 3688 | 213 | Week 213 | 3/26/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 19.98 |
| 3688 | 214 | Week 214 | 4/2/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 16.9 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3688 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 14.8 |
| 3688 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 15.39 |
| 3688 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 20.76 |
| 3688 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 9.86 |
| 3688 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 11.09 |
| 3688 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 20.63 |
| 3688 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 11.46 |
| 3688 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 9.86 |
| 3688 | 222 Week 222 | 5/28/2017 | Southern | Noel Luna | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 5.92 |
| 3688 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 14.96 |
| 3688 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 11.26 |
| 3688 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 13.23 |
| 3688 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 6.47 |
| 3688 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 7.15 |
| 3688 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 12.65 |
| 3688 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 7.3 |
| 3688 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 8.89 |
| 3688 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 21 RIC | RIC573 | 68045 | DANNY | MOUTON | DANNY MOUTON | DELIVERY DRIVER | 8 | 5.53 |
| 375 | 171 Week 171 | 6/5/2016 | Southern | James Cornett | 40 RRK | RRK1000 | 63325 | ALEXIA | BEASLEY | ALEXIA BEASLEY | DELIVERY DRIVER | 11 | 24.9 |
| 375 | 172 Week 172 | 6/12/2016 | Southern | James Cornett | 40 RRK | RRK1000 | 63325 | ALEXIA | BEASLEY | ALEXIA BEASLEY | DELIVERY DRIVER | 11 | 8.55 |
| 375 | 173 Week 173 | 6/19/2016 | Southern | James Cornett | 40 RRK | RRK1000 | 63325 | ALEXIA | BEASLEY | ALEXIA BEASLEY | DELIVERY DRIVER | 11 | 19.1 |
| 375 | 174 Week 174 | 6/26/2016 | Southern | James Cornett | 40 RRK | RRK1000 | 63325 | ALEXIA | BEASLEY | ALEXIA BEASLEY | DELIVERY DRIVER | 11 | 7.38 |
| 375 | 175 Week 175 | 7/3/2016 | Southern | James Cornett | 40 RRK | RRK1000 | 63325 | ALEXIA | BEASLEY | ALEXIA BEASLEY | DELIVERY DRIVER | 11 | 25.16 |
| 11 | 94 Week 94 | 12/14/2014 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 23.24 |
| 11 | 95 Week 95 | 12/21/2014 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 14.08 |
| 11 | 96 Week 96 | 12/28/2014 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 14.46 |
| 11 | 97 Week 97 | 1/4/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 36.44 |
| 11 | 98 Week 98 | 1/11/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 38.57 |
| 11 | 99 Week 99 | 1/18/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 32.97 |
| 11 | 100 Week 100 | 1/25/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 33.28 |
| 11 | 101 Week 101 | 2/1/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 23.09 |
| 11 | 102 Week 102 | 2/8/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 27.07 |
| 11 | 103 Week 103 | 2/15/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 32.61 |
| 11 | 104 Week 104 | 2/22/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 39.7 |
| 11 | 105 Week 105 | 3/1/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 27.89 |
| 11 | 106 Week 106 | 3/8/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 28.19 |
| 11 | 107 Week 107 | 3/15/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 24.8 |
| 11 | 108 Week 108 | 3/22/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 36.7 |
| 11 | 109 Week 109 | 3/29/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 26.08 |
| 11 | 110 Week 110 | 4/5/2015 | Southern | James Cornett | 40 RRK | RRK764 | 765342 | JUAN | URIOL | JUAN URIOL | DELIVERY DRIVER | 8 | 5.5 |
| 550 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 7 RSF | RSF582 | 70880 | RICKY | BOYCE | RICKY BOYCE | DELIVERY DRIVER | 10 | 8.76 |
| 550 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 7 RSF | RSF582 | 70880 | RICKY | BOYCE | RICKY BOYCE | DELIVERY DRIVER | 10 | 4.28 |
| 550 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 7 RSF | RSF582 | 70880 | RICKY | BOYCE | RICKY BOYCE | DELIVERY DRIVER | 10 | 14.27 |
| 550 | 232 Week 232 | 8/6/2017 | Eastern | DO Jason Harmon | 7 RSF | RSF582 | 70880 | RICKY | BOYCE | RICKY BOYCE | DELIVERY DRIVER | 10 | 16.31 |
| 3758 | 219 Week 219 | 5/7/2017 | Western | Default Area | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 11.77 |
| 3758 | 220 Week 220 | 5/14/2017 | Western | Default Area | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 8.9 |
| 3758 | 221 Week 221 | 5/21/2017 | Western | Default Area | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 9.2 |
| 3758 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 11.71 |
| 3758 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 13.7 |
| 3758 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 7.39 |
| 3758 | 225 Week 225 | 6/18/2017 | Western | DO Will Schmidt | 207 RTX | RTX051 | 69936 | ALEXX | NAYLOR | ALEXX NAYLOR | DELIVERY DRIVER | 7.5 | 8.2 |
| 4307 | 219 Week 219 | 5/7/2017 | Western | Default Area | 207 RTX | RTX056 | 70030 | BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 12.17 |
| 4307 | 220 Week 220 | 5/14/2017 | Western | Default Area | 207 RTX | RTX056 | 70030 | BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 28.59 |

| 4307 | 221 Week 221 | 5/21/2017 | Western | Default Area | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 17.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4307 | 222 Week 222 | 5/28/2017 | Western | Default Area | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 8.33 |
| 4307 | 222 Week 222 | 5/28/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 8.47 |
| 4307 | 223 Week 223 | 6/4/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 6.5 |
| 4307 | 224 Week 224 | 6/11/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 8.09 |
| 4307 | 225 Week 225 | 6/18/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 13.93 |
| 4307 | 226 Week 226 | 6/25/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 16.01 |
| 4307 | 227 Week 227 | 7/2/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 7.42 |
| 4307 | 228 Week 228 | 7/9/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 11.35 |
| 4307 | 229 Week 229 | 7/16/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 13.32 |
| 4307 | 230 Week 230 | 7/23/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 13.18 |
| 4307 | 231 Week 231 | 7/30/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 14.99 |
| 4307 | 232 Week 232 | 8/6/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 25.48 |
| 4307 | 233 Week 233 | 8/13/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 12.91 |
| 4307 | 234 Week 234 | 8/20/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 11.22 |
| 4307 | 235 Week 235 | 8/27/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 12.43 |
| 4307 | 236 Week 236 | 9/3/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 19.34 |
| 4307 | 237 Week 237 | 9/10/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 14.34 |
| 4307 | 238 Week 238 | 9/17/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 17.85 |
| 4307 | 239 Week 239 | 9/24/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 20.31 |
| 4307 | 240 Week 240 | 10/1/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 11.45 |
| 4307 | 241 Week 241 | 10/8/2017 | Western | DO Will Schmidt | 207 RTX | RTX056 | 70030 BRITTANI | REEVES | BRITTANI REEVES | DELIVERY DRIVER | 8.5 | 7.9 |
| 5616 | 104 Week 104 | 2/22/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 22.1 |
| 5616 | 105 Week 105 | 3/1/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 20.98 |
| 5616 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.98 |
| 5616 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 31.45 |
| 5616 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 27.17 |
| 5616 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.67 |
| 5616 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 26.02 |
| 5616 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 20.69 |
| 5616 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 26.72 |
| 5616 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 27.1 |
| 5616 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 25.73 |
| 5616 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 19.87 |
| 5616 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 27.16 |
| 5616 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 20.61 |
| 5616 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 23.74 |
| 5616 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 18.42 |
| 5616 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 25.95 |
| 5616 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.45 |
| 5616 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 25.03 |
| 5616 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 27.02 |
| 5616 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 23.24 |
| 5616 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.73 |
| 5616 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 34.74 |
| 5616 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 25.24 |
| 5616 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 25.35 |
| 5616 | 133 Week 133 | 9/13/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 20.02 |
| 5616 | 134 Week 134 | 9/20/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 22.38 |
| 5616 | 135 Week 135 | 9/27/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.5 |
| 5616 | 136 Week 136 | 10/4/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 28.96 |
| 5616 | 137 Week 137 | 10/11/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 31.7 |
| 5616 | 138 Week 138 | 10/18/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 31.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5616 | 139 Week 139 | 10/25/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 27.27 |
| 5616 | 140 Week 140 | 11/1/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 30.82 |
| 5616 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 20.94 |
| 5616 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 31.65 |
| 5616 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 11.65 |
| 5616 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 27 SAR | SAR641 | 38970 | Dean | Wiese | Dean Wiese | DELIVERY DRIVER | 9.25 | 18.68 |
| 1985 | 101 Week 101 | 2/1/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.37 | 37.23 |
| 1985 | 102 Week 102 | 2/8/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.5 | 36.67 |
| 1985 | 103 Week 103 | 2/15/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 37 |
| 1985 | 104 Week 104 | 2/22/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.52 | 41.53 |
| 1985 | 105 Week 105 | 3/1/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.9 | 45.35 |
| 1985 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.91 |
| 1985 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.92 |
| 1985 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.67 | 42.97 |
| 1985 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.58 |
| 1985 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.54 |
| 1985 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.56 | 41.84 |
| 1985 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.66 |
| 1985 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.41 | 40.55 |
| 1985 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.61 |
| 1985 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29.26 |
| 1985 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.11 |
| 1985 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.43 |
| 1985 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.95 |
| 1985 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.48 |
| 1985 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.08 |
| 1985 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.9 |
| 1985 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.63 |
| 1985 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 23.09 |
| 1985 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 24.14 |
| 1985 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.2 |
| 1985 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.84 |
| 1985 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.04 |
| 1985 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.33 |
| 1985 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.85 |
| 1985 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.78 |
| 1985 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.39 |
| 1985 | 133 Week 133 | 9/13/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.81 |
| 1985 | 134 Week 134 | 9/20/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 26.64 |
| 1985 | 135 Week 135 | 9/27/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.93 |
| 1985 | 136 Week 136 | 10/4/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.83 |
| 1985 | 137 Week 137 | 10/11/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.19 |
| 1985 | 138 Week 138 | 10/18/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.37 |
| 1985 | 139 Week 139 | 10/25/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.47 |
| 1985 | 140 Week 140 | 11/1/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.46 | 40.98 |
| 1985 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.45 | 37.04 |
| 1985 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 23.51 |
| 1985 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 23.52 |
| 1985 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 25.03 |
| 1985 | 145 Week 145 | 12/6/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.52 |
| 1985 | 146 Week 146 | 12/13/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 10.08 | 38.72 |
| 1985 | 147 Week 147 | 12/20/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 19.43 |
| 1985 | 148 Week 148 | 12/27/2015 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 18.66 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | 149 Week 149 | 1/3/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29 |
| 1985 | 150 Week 150 | 1/10/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.75 |
| 1985 | 151 Week 151 | 1/17/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 3.53 |
| 1985 | 152 Week 152 | 1/24/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.52 | 38.28 |
| 1985 | 153 Week 153 | 1/31/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 27.92 |
| 1985 | 154 Week 154 | 2/7/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.57 |
| 1985 | 155 Week 155 | 2/14/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.4 | 40.43 |
| 1985 | 156 Week 156 | 2/21/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.4 | 40.46 |
| 1985 | 157 Week 157 | 2/28/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.07 |
| 1985 | 158 Week 158 | 3/6/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 25.4 |
| 1985 | 159 Week 159 | 3/13/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.33 |
| 1985 | 160 Week 160 | 3/20/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.48 |
| 1985 | 161 Week 161 | 3/27/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.08 |
| 1985 | 162 Week 162 | 4/3/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.5 |
| 1985 | 163 Week 163 | 4/10/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.78 |
| 1985 | 164 Week 164 | 4/17/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.96 |
| 1985 | 165 Week 165 | 4/24/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.73 | 38.39 |
| 1985 | 166 Week 166 | 5/1/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 34.94 |
| 1985 | 167 Week 167 | 5/8/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.73 | 37.16 |
| 1985 | 168 Week 168 | 5/15/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.76 | 43.87 |
| 1985 | 169 Week 169 | 5/22/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.8 |
| 1985 | 170 Week 170 | 5/29/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.53 |
| 1985 | 171 Week 171 | 6/5/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 15.17 |
| 1985 | 172 Week 172 | 6/12/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.11 |
| 1985 | 173 Week 173 | 6/19/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.15 |
| 1985 | 174 Week 174 | 6/26/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29.71 |
| 1985 | 175 Week 175 | 7/3/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 19.45 |
| 1985 | 176 Week 176 | 7/10/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.17 |
| 1985 | 177 Week 177 | 7/17/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 20.55 |
| 1985 | 178 Week 178 | 7/24/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.71 |
| 1985 | 179 Week 179 | 7/31/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 18.01 |
| 1985 | 180 Week 180 | 8/7/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.18 |
| 1985 | 181 Week 181 | 8/14/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 23.77 |
| 1985 | 182 Week 182 | 8/21/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.63 |
| 1985 | 183 Week 183 | 8/28/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.64 | 38.81 |
| 1985 | 184 Week 184 | 9/4/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 34.51 |
| 1985 | 185 Week 185 | 9/11/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.44 | 40.77 |
| 1985 | 186 Week 186 | 9/18/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.45 | 40.87 |
| 1985 | 187 Week 187 | 9/25/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.24 |
| 1985 | 188 Week 188 | 10/2/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.52 |
| 1985 | 189 Week 189 | 10/9/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.47 | 40.65 |
| 1985 | 190 Week 190 | 10/16/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.39 |
| 1985 | 191 Week 191 | 10/23/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.09 |
| 1985 | 192 Week 192 | 10/30/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.43 | 40.65 |
| 1985 | 193 Week 193 | 11/6/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.48 | 41.15 |
| 1985 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 37.41 |
| 1985 | 195 Week 195 | 11/20/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 25.53 |
| 1985 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.54 |
| 1985 | 197 Week 197 | 12/4/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.66 |
| 1985 | 198 Week 198 | 12/11/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.42 | 40.6 |
| 1985 | 199 Week 199 | 12/18/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 25.41 |
| 1985 | 200 Week 200 | 12/25/2016 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.79 |
| 1985 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | 202 | Week 202 | 1/8/2017 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.63 | 42.5 |
| 1985 | 203 | Week 203 | 1/15/2017 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.77 |
| 1985 | 204 | Week 204 | 1/22/2017 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.48 | 41.15 |
| 1985 | 205 | Week 205 | 1/29/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.48 | 30.28 |
| 1985 | 205 | Week 205 | 1/29/2017 | Western | Thomas McDonald | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 10.57 |
| 1985 | 206 | Week 206 | 2/5/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.39 |
| 1985 | 207 | Week 207 | 2/12/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.35 |
| 1985 | 208 | Week 208 | 2/19/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.66 |
| 1985 | 209 | Week 209 | 2/26/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 38.35 |
| 1985 | 210 | Week 210 | 3/5/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.96 |
| 1985 | 211 | Week 211 | 3/12/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 8.31 |
| 1985 | 212 | Week 212 | 3/19/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.97 |
| 1985 | 213 | Week 213 | 3/26/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 26.53 |
| 1985 | 214 | Week 214 | 4/2/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 9.9 |
| 1985 | 215 | Week 215 | 4/9/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.05 |
| 1985 | 216 | Week 216 | 4/16/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.64 |
| 1985 | 217 | Week 217 | 4/23/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.54 | 41.7 |
| 1985 | 218 | Week 218 | 4/30/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 39.32 |
| 1985 | 219 | Week 219 | 5/7/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.09 |
| 1985 | 220 | Week 220 | 5/14/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.26 |
| 1985 | 221 | Week 221 | 5/21/2017 | Western | MP Western Region | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 27.79 |
| 1985 | 222 | Week 222 | 5/28/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 20.24 |
| 1985 | 222 | Week 222 | 5/28/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 9.19 |
| 1985 | 223 | Week 223 | 6/4/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29.61 |
| 1985 | 224 | Week 224 | 6/11/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.06 |
| 1985 | 225 | Week 225 | 6/18/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 31.87 |
| 1985 | 226 | Week 226 | 6/25/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 37.25 |
| 1985 | 227 | Week 227 | 7/2/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 27.83 |
| 1985 | 228 | Week 228 | 7/9/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 32.26 |
| 1985 | 229 | Week 229 | 7/16/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 24.34 |
| 1985 | 230 | Week 230 | 7/23/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 26.52 |
| 1985 | 231 | Week 231 | 7/30/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 26.62 |
| 1985 | 232 | Week 232 | 8/6/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29.85 |
| 1985 | 233 | Week 233 | 8/13/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 27.22 |
| 1985 | 234 | Week 234 | 8/20/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 27.92 |
| 1985 | 235 | Week 235 | 8/27/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.67 |
| 1985 | 236 | Week 236 | 9/3/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.33 |
| 1985 | 237 | Week 237 | 9/10/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.01 |
| 1985 | 238 | Week 238 | 9/17/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 33.97 |
| 1985 | 239 | Week 239 | 9/24/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 35.03 |
| 1985 | 240 | Week 240 | 10/1/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.35 |
| 1985 | 241 | Week 241 | 10/8/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 36.19 |
| 1985 | 242 | Week 242 | 10/15/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 34.08 |
| 1985 | 243 | Week 243 | 10/22/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 26.71 |
| 1985 | 244 | Week 244 | 10/29/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.93 |
| 1985 | 245 | Week 245 | 11/5/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 29.63 |
| 1985 | 246 | Week 246 | 11/12/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 34.29 |
| 1985 | 247 | Week 247 | 11/19/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 12.07 |
| 1985 | 248 | Week 248 | 11/26/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 30.29 |
| 1985 | 249 | Week 249 | 12/3/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 28.68 |
| 1985 | 250 | Week 250 | 12/10/2017 | Western | DO Michael Johnson | 27 SAR | SAR646 | 39683 | MICHAEL | GONZALES | MICHAEL GONZALES | DELIVERY DRIVER | 9.35 | 25.11 |
| 1767 | 114 | Week 114 | 5/3/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 | ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 3.53 |
| 1767 | 115 | Week 115 | 5/10/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 | ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 14.17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 16.47 |
| 1767 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 17.19 |
| 1767 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 16.79 |
| 1767 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.18 |
| 1767 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 12.16 |
| 1767 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 13.28 |
| 1767 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 5.27 |
| 1767 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.04 |
| 1767 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 8.22 |
| 1767 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 9.12 |
| 1767 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 27 SAR | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 4.85 |
| 1767 | 130 Week 130 | 8/23/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.22 |
| 1767 | 132 Week 132 | 9/6/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 4.15 |
| 1767 | 135 Week 135 | 9/27/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 3.55 |
| 1767 | 136 Week 136 | 10/4/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.4 |
| 1767 | 137 Week 137 | 10/11/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 5.98 |
| 1767 | 138 Week 138 | 10/18/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 8.02 |
| 1767 | 139 Week 139 | 10/25/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 8.66 |
| 1767 | 140 Week 140 | 11/1/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.77 |
| 1767 | 141 Week 141 | 11/8/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.45 |
| 1767 | 142 Week 142 | 11/15/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.02 |
| 1767 | 144 Week 144 | 11/29/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 8.2 |
| 1767 | 145 Week 145 | 12/6/2015 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.33 |
| 1767 | 151 Week 151 | 1/17/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 8.27 |
| 1767 | 152 Week 152 | 1/24/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 5.32 |
| 1767 | 153 Week 153 | 1/31/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.26 |
| 1767 | 154 Week 154 | 2/7/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.82 |
| 1767 | 156 Week 156 | 2/21/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.46 |
| 1767 | 157 Week 157 | 2/28/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.28 |
| 1767 | 158 Week 158 | 3/6/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.12 |
| 1767 | 159 Week 159 | 3/13/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 3.23 |
| 1767 | 161 Week 161 | 3/27/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.22 |
| 1767 | 162 Week 162 | 4/3/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.8 |
| 1767 | 163 Week 163 | 4/10/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.6 |
| 1767 | 164 Week 164 | 4/17/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.24 |
| 1767 | 165 Week 165 | 4/24/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.28 |
| 1767 | 166 Week 166 | 5/1/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.98 |
| 1767 | 170 Week 170 | 5/29/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.25 |
| 1767 | 171 Week 171 | 6/5/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.12 |
| 1767 | 172 Week 172 | 6/12/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 7.8 |
| 1767 | 173 Week 173 | 6/19/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 6.47 |
| 1767 | 174 Week 174 | 6/26/2016 | Western | MP Western Region | 6 ARL | SAR685 | 54855 ZACHARY | FRANKLIN | ZACHARY FRANKLIN | DELIVERY DRIVER | 7.5 | 5.55 |
| 1770 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 6.37 |
| 1770 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 18.34 |
| 1770 | 197 Week 197 | 12/4/2016 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 9.2 |
| 1770 | 198 Week 198 | 12/11/2016 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 12.77 |
| 1770 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 8.52 |
| 1770 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 27 SAR | SAR761 | 66497 ROB | FRANZ | ROB FRANZ | DELIVERY DRIVER | 7.5 | 3.25 |
| 3854 | 238 Week 238 | 9/17/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 5.97 |
| 3854 | 239 Week 239 | 9/24/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 17.86 |
| 3854 | 240 Week 240 | 10/1/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 9.06 |
| 3854 | 241 Week 241 | 10/8/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 21.83 |
| 3854 | 242 Week 242 | 10/15/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 22.23 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3854 | 243 Week 243 | 10/22/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 20.68 |
| 3854 | 244 Week 244 | 10/29/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12.15 | 37.04 |
| 3854 | 245 Week 245 | 11/5/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 11.75 | 31.14 |
| 3854 | 246 Week 246 | 11/12/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 34.52 |
| 3854 | 247 Week 247 | 11/19/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 15.28 |
| 3854 | 248 Week 248 | 11/26/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 25.22 |
| 3854 | 249 Week 249 | 12/3/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 29.11 |
| 3854 | 250 Week 250 | 12/10/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 16.57 |
| 3854 | 251 Week 251 | 12/17/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 7.75 |
| 3854 | 254 Week 254 | 1/7/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 19.33 |
| 3854 | 255 Week 255 | 1/14/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 24.83 |
| 3854 | 256 Week 256 | 1/21/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA076 | 58724 | STEPHEN | OGLESBY | STEPHEN OGLESBY | DELIVERY DRIVER | 12 | 8.33 |
| 5712 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 198 SGA | SGA086 | 58814 | GREGGORY | WILSON | GREGGORY WILSON | DELIVERY DRIVER | 7.25 | 12.1 |
| 5712 | 146 Week 146 | 12/13/2015 | Eastern | Don Shirley | 198 SGA | SGA086 | 58814 | GREGGORY | WILSON | GREGGORY WILSON | DELIVERY DRIVER | 7.25 | 9.8 |
| 3828 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 17.44 |
| 3828 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 21.22 |
| 3828 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 27.22 |
| 3828 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 16.65 |
| 3828 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 15.43 |
| 3828 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 13.91 |
| 3828 | 212 Week 212 | 3/19/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 13.04 |
| 3828 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 24.13 |
| 3828 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 17.44 |
| 3828 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 17.14 |
| 3828 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 19 |
| 3828 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 14.22 |
| 3828 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 14.25 |
| 3828 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 8.5 | 21.27 |
| 3828 | 220 Week 220 | 5/14/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 20.82 |
| 3828 | 221 Week 221 | 5/21/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 6.28 |
| 3828 | 222 Week 222 | 5/28/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 12.95 |
| 3828 | 222 Week 222 | 5/28/2017 | Eastern | Don Shirley | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 12.44 |
| 3828 | 223 Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 18.47 |
| 3828 | 224 Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 17.36 |
| 3828 | 225 Week 225 | 6/18/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 9.42 |
| 3828 | 226 Week 226 | 6/25/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 19.69 |
| 3828 | 228 Week 228 | 7/9/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 8.58 |
| 3828 | 229 Week 229 | 7/16/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 8.82 |
| 3828 | 230 Week 230 | 7/23/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 13.25 |
| 3828 | 231 Week 231 | 7/30/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 14.87 |
| 3828 | 232 Week 232 | 8/6/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 12.46 |
| 3828 | 233 Week 233 | 8/13/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 19.07 |
| 3828 | 234 Week 234 | 8/20/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 8.51 |
| 3828 | 235 Week 235 | 8/27/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 8.41 |
| 3828 | 236 Week 236 | 9/3/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA183 | 67869 | ABDUL | NOUROZI | ABDUL NOUROZI | DELIVERY DRIVER | 9 | 8.57 |
| 5631 | 223 Week 223 | 6/4/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 5.48 |
| 5631 | 224 Week 224 | 6/11/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 34.65 |
| 5631 | 225 Week 225 | 6/18/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 30.41 |
| 5631 | 226 Week 226 | 6/25/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 28.22 |
| 5631 | 227 Week 227 | 7/2/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 24.83 |
| 5631 | 228 Week 228 | 7/9/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 23.36 |
| 5631 | 229 Week 229 | 7/16/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 32.86 |
| 5631 | 230 Week 230 | 7/23/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 | ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 34.35 |

| 5631 | 231 Week 231 | 7/30/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 35.12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5631 | 232 Week 232 | 8/6/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 34.33 |
| 5631 | 233 Week 233 | 8/13/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 29.77 |
| 5631 | 234 Week 234 | 8/20/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 32.97 |
| 5631 | 235 Week 235 | 8/27/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA210 | 70662 ANNASTACIA | WILLIAMS | ANNASTACIA WILLIAMS | DELIVERY DRIVER | 9 | 14.39 |
| 3332 | 233 Week 233 | 8/13/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 15.86 |
| 3332 | 234 Week 234 | 8/20/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 12.66 |
| 3332 | 235 Week 235 | 8/27/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 9.88 |
| 3332 | 236 Week 236 | 9/3/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 9.76 |
| 3332 | 237 Week 237 | 9/10/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 15.87 |
| 3332 | 238 Week 238 | 9/17/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 20.13 |
| 3332 | 239 Week 239 | 9/24/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 31.71 |
| 3332 | 240 Week 240 | 10/1/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 24.29 |
| 3332 | 241 Week 241 | 10/8/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 21.5 |
| 3332 | 242 Week 242 | 10/15/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 29.51 |
| 3332 | 243 Week 243 | 10/22/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 21.32 |
| 3332 | 244 Week 244 | 10/29/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 8.18 |
| 3332 | 246 Week 246 | 11/12/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 24.17 |
| 3332 | 247 Week 247 | 11/19/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 31.16 |
| 3332 | 248 Week 248 | 11/26/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 13.67 |
| 3332 | 249 Week 249 | 12/3/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 21.4 |
| 3332 | 250 Week 250 | 12/10/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 28.05 |
| 3332 | 251 Week 251 | 12/17/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 7.07 |
| 3332 | 252 Week 252 | 12/24/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 12.02 |
| 3332 | 253 Week 253 | 12/31/2017 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9 | 21.57 |
| 3332 | 254 Week 254 | 1/7/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 26.62 |
| 3332 | 255 Week 255 | 1/14/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 34.82 |
| 3332 | 256 Week 256 | 1/21/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 10.02 | 44.95 |
| 3332 | 257 Week 257 | 1/28/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 28.94 |
| 3332 | 258 Week 258 | 2/4/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 21.45 |
| 3332 | 259 Week 259 | 2/11/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 23.93 |
| 3332 | 260 Week 260 | 2/18/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 27.1 |
| 3332 | 261 Week 261 | 2/25/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 24.76 |
| 3332 | 262 Week 262 | 3/4/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 24.43 |
| 3332 | 263 Week 263 | 3/11/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 20.87 |
| 3332 | 264 Week 264 | 3/18/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 23.35 |
| 3332 | 265 Week 265 | 3/25/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 18.17 |
| 3332 | 267 Week 267 | 4/8/2018 | Eastern | DO Will Schmidt | 198 SGA | SGA219 | 72031 STEVEN | MCALLISTER | STEVEN MCALLISTER | DELIVERY DRIVER | 9.5 | 5.5 |
| 4014 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 3.95 |
| 4014 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 11.92 |
| 4014 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 3.22 |
| 4014 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 6.65 |
| 4014 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 7.98 |
| 4014 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 25 SGR | SGR614 | 45141 SEAN | PENALBER | SEAN PENALBER | DELIVERY DRIVER | 8.5 | 3.25 |
| 3552 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 4.88 |
| 3552 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 15.57 |
| 3552 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 15.72 |
| 3552 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 21.18 |
| 3552 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 14.71 |
| 3552 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 15.7 |
| 3552 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 20.27 |
| 3552 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 18.86 |
| 3552 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 17.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3552 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 15.68 |
| 3552 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 8.16 |
| 3552 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.8 |
| 3552 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 2.4 |
| 3552 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 4.07 |
| 3552 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 8.14 |
| 3552 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.85 |
| 3552 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 4.3 |
| 3552 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 13.04 |
| 3552 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.07 |
| 3552 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 6.03 |
| 3552 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 7.2 |
| 3552 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 16.02 |
| 3552 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 8.24 |
| 3552 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 5.5 |
| 3552 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 2.97 |
| 3552 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 11.7 |
| 3552 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 9.6 |
| 3552 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 6.31 |
| 3552 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 10.63 |
| 3552 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.12 |
| 3552 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 5.45 |
| 3552 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 2.87 |
| 3552 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 8.83 |
| 3552 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 8.67 |
| 3552 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 4.3 |
| 3552 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 6.63 |
| 3552 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.57 |
| 3552 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 5.52 |
| 3552 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 21 RIC | SPC102 | 649863 JUAN | MIRANDA | JUAN MIRANDA | DELIVERY DRIVER | 8.5 | 3.63 |
| 5341 | 102 Week 102 | 2/8/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 37.4 |
| 5341 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 29.93 |
| 5341 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.98 |
| 5341 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.33 |
| 5341 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.32 |
| 5341 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.28 |
| 5341 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.11 |
| 5341 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.91 |
| 5341 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.81 |
| 5341 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.05 |
| 5341 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35 |
| 5341 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 31.62 |
| 5341 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 33.95 |
| 5341 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 30.3 |
| 5341 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 20.66 |
| 5341 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 29.22 |
| 5341 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.78 |
| 5341 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.74 |
| 5341 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.86 |
| 5341 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.19 |
| 5341 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 22.77 |
| 5341 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 28.35 |
| 5341 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 27.99 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.64 |
| 5341 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.62 |
| 5341 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.63 |
| 5341 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.85 |
| 5341 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.31 |
| 5341 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.12 |
| 5341 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 26.34 |
| 5341 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 38.24 |
| 5341 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 26.46 |
| 5341 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 33.92 |
| 5341 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 37.31 |
| 5341 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.77 |
| 5341 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.03 |
| 5341 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 28.24 |
| 5341 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.8 |
| 5341 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.5 |
| 5341 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 31.96 |
| 5341 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 37.35 |
| 5341 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 26.28 |
| 5341 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.93 |
| 5341 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.25 |
| 5341 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 29.98 |
| 5341 | 148 Week 148 | 12/27/2015 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 7.5 |
| 5341 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.89 |
| 5341 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 34.24 |
| 5341 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 36.23 |
| 5341 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 35.72 |
| 5341 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 32.12 |
| 5341 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 33.63 |
| 5341 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 28.52 |
| 5341 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 37.3 |
| 5341 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 23 SPC | SPC138 | 36363 MARIO | VALLEJO TORRE! | MARIO VALLEJO TORRES | DELIVERY DRIVER | 10.5 | 25.85 |
| 1392 | 102 Week 102 | 2/8/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 16.87 |
| 1392 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 19.42 |
| 1392 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.65 |
| 1392 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 16.78 |
| 1392 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.72 |
| 1392 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.67 |
| 1392 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.33 |
| 1392 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 7.48 |
| 1392 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 12.2 |
| 1392 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.65 |
| 1392 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 12.17 |
| 1392 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 6.92 |
| 1392 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 10.51 |
| 1392 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 12.33 |
| 1392 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 6.14 |
| 1392 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 17.21 |
| 1392 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.65 |
| 1392 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 12.65 |
| 1392 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 4.4 |
| 1392 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11 |
| 1392 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 23 SPC | SPC557 | 45893 JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 14.89 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | 125 | Week 125 | 7/19/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 12.05 |
| 1392 | 126 | Week 126 | 7/26/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.37 |
| 1392 | 127 | Week 127 | 8/2/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.88 |
| 1392 | 128 | Week 128 | 8/9/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 14.3 |
| 1392 | 129 | Week 129 | 8/16/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.19 |
| 1392 | 130 | Week 130 | 8/23/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 10.5 |
| 1392 | 131 | Week 131 | 8/30/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 10.79 |
| 1392 | 132 | Week 132 | 9/6/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 3.98 |
| 1392 | 133 | Week 133 | 9/13/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.38 |
| 1392 | 134 | Week 134 | 9/20/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.69 |
| 1392 | 135 | Week 135 | 9/27/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.15 |
| 1392 | 136 | Week 136 | 10/4/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 7.43 |
| 1392 | 137 | Week 137 | 10/11/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 7.1 |
| 1392 | 138 | Week 138 | 10/18/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.65 |
| 1392 | 139 | Week 139 | 10/25/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 7.17 |
| 1392 | 140 | Week 140 | 11/1/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 14.58 |
| 1392 | 141 | Week 141 | 11/8/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 17.65 |
| 1392 | 142 | Week 142 | 11/15/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.47 |
| 1392 | 143 | Week 143 | 11/22/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 3.78 |
| 1392 | 144 | Week 144 | 11/29/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.11 |
| 1392 | 145 | Week 145 | 12/6/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 17.06 |
| 1392 | 146 | Week 146 | 12/13/2015 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 10.5 |
| 1392 | 149 | Week 149 | 1/3/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.69 |
| 1392 | 150 | Week 150 | 1/10/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.41 |
| 1392 | 151 | Week 151 | 1/17/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.57 |
| 1392 | 152 | Week 152 | 1/24/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.88 |
| 1392 | 153 | Week 153 | 1/31/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.78 |
| 1392 | 154 | Week 154 | 2/7/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.78 |
| 1392 | 155 | Week 155 | 2/14/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 6.92 |
| 1392 | 156 | Week 156 | 2/21/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.31 |
| 1392 | 157 | Week 157 | 2/28/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 13.62 |
| 1392 | 158 | Week 158 | 3/6/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.42 |
| 1392 | 159 | Week 159 | 3/13/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 11.29 |
| 1392 | 160 | Week 160 | 3/20/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 15.21 |
| 1392 | 161 | Week 161 | 3/27/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 8.72 |
| 1392 | 162 | Week 162 | 4/3/2016 | Southern | Noel Luna | 23 | SPC | SPC557 | 45893 | JOSUE | DIAZ | JOSUE DIAZ | DELIVERY DRIVER | 7.75 | 10.45 |
| 5619 | 103 | Week 103 | 2/15/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 22.68 |
| 5619 | 104 | Week 104 | 2/22/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 19.96 |
| 5619 | 105 | Week 105 | 3/1/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 9.03 |
| 5619 | 106 | Week 106 | 3/8/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 14.96 |
| 5619 | 107 | Week 107 | 3/15/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 3.82 |
| 5619 | 108 | Week 108 | 3/22/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 16.96 |
| 5619 | 109 | Week 109 | 3/29/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 18.6 |
| 5619 | 110 | Week 110 | 4/5/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 16.25 |
| 5619 | 111 | Week 111 | 4/12/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 32.74 |
| 5619 | 112 | Week 112 | 4/19/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 33.52 |
| 5619 | 113 | Week 113 | 4/26/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 31.62 |
| 5619 | 114 | Week 114 | 5/3/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8 | 34.09 |
| 5619 | 115 | Week 115 | 5/10/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.31 | 37.35 |
| 5619 | 116 | Week 116 | 5/17/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 36.97 |
| 5619 | 117 | Week 117 | 5/24/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 38.36 |
| 5619 | 118 | Week 118 | 5/31/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 26.76 |
| 5619 | 119 | Week 119 | 6/7/2015 | Eastern | Les Brannen | 124 | SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 30.68 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5619 | 120 Week 120 | 6/14/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.12 | 43.66 |
| 5619 | 121 Week 121 | 6/21/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 26.89 |
| 5619 | 122 Week 122 | 6/28/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 23.01 |
| 5619 | 123 Week 123 | 7/5/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 25.01 |
| 5619 | 124 Week 124 | 7/12/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 28.66 |
| 5619 | 125 Week 125 | 7/19/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 28.05 |
| 5619 | 126 Week 126 | 7/26/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 36.95 |
| 5619 | 127 Week 127 | 8/2/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 8.75 | 29.3 |
| 5619 | 128 Week 128 | 8/9/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.46 | 41.91 |
| 5619 | 129 Week 129 | 8/16/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 29.23 |
| 5619 | 130 Week 130 | 8/23/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 31.05 |
| 5619 | 131 Week 131 | 8/30/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 23.52 |
| 5619 | 132 Week 132 | 9/6/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 31.99 |
| 5619 | 133 Week 133 | 9/13/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 20.64 |
| 5619 | 134 Week 134 | 9/20/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 23.95 |
| 5619 | 135 Week 135 | 9/27/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 26.8 |
| 5619 | 136 Week 136 | 10/4/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 19.79 |
| 5619 | 137 Week 137 | 10/11/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 27.12 |
| 5619 | 138 Week 138 | 10/18/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 28.1 |
| 5619 | 139 Week 139 | 10/25/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 27.28 |
| 5619 | 140 Week 140 | 11/1/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 27.24 |
| 5619 | 141 Week 141 | 11/8/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 26.46 |
| 5619 | 142 Week 142 | 11/15/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 19.57 |
| 5619 | 143 Week 143 | 11/22/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 21.58 |
| 5619 | 144 Week 144 | 11/29/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 25.17 |
| 5619 | 145 Week 145 | 12/6/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 39.18 |
| 5619 | 146 Week 146 | 12/13/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 28.76 |
| 5619 | 147 Week 147 | 12/20/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 9.08 |
| 5619 | 148 Week 148 | 12/27/2015 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 16.87 |
| 5619 | 149 Week 149 | 1/3/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 16.6 |
| 5619 | 150 Week 150 | 1/10/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 19.91 |
| 5619 | 151 Week 151 | 1/17/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 14.73 |
| 5619 | 152 Week 152 | 1/24/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 23.7 |
| 5619 | 153 Week 153 | 1/31/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 11.52 |
| 5619 | 154 Week 154 | 2/7/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 10.97 |
| 5619 | 155 Week 155 | 2/14/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 17.52 |
| 5619 | 156 Week 156 | 2/21/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 9.85 |
| 5619 | 157 Week 157 | 2/28/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 14.55 |
| 5619 | 158 Week 158 | 3/6/2016 | Eastern | Les Brannen | 124 SSC | SSC337 | 48332 | CAROLINE | MONAGHAN | CAROLINE MONAGHAN | DELIVERY DRIVER | 9.25 | 19.79 |
| 833 | 105 Week 105 | 3/1/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 3 |
| 833 | 106 Week 106 | 3/8/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 12.58 |
| 833 | 107 Week 107 | 3/15/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 10.77 |
| 833 | 108 Week 108 | 3/22/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 0.25 |
| 833 | 111 Week 111 | 4/12/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 0.6 |
| 833 | 112 Week 112 | 4/19/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 8.65 |
| 833 | 113 Week 113 | 4/26/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 10.3 |
| 833 | 114 Week 114 | 5/3/2015 | Eastern | Les Brannen | 124 SSC | SSC352 | 51464 | ANDREA | CARPER | ANDREA CARPER | DELIVERY DRIVER | 8 | 9.68 |
| 4533 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 23.85 |
| 4533 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 29.15 |
| 4533 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 34.07 |
| 4533 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 28.01 |
| 4533 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 26.42 |
| 4533 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 27.33 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4533 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 30.49 |
| 4533 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 29.71 |
| 4533 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 28.39 |
| 4533 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.03 |
| 4533 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 31.8 |
| 4533 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 21.66 |
| 4533 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.36 |
| 4533 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 29.66 |
| 4533 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.31 |
| 4533 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.95 |
| 4533 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 30.23 |
| 4533 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 34.63 |
| 4533 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 36.66 |
| 4533 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.78 |
| 4533 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.13 |
| 4533 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.62 | 41.11 |
| 4533 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.6 |
| 4533 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.72 | 42.13 |
| 4533 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.65 | 41.46 |
| 4533 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 31.7 |
| 4533 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.54 | 40.42 |
| 4533 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 39.36 |
| 4533 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 39.98 |
| 4533 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 32.05 |
| 4533 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 39.12 |
| 4533 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 36.03 |
| 4533 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.91 |
| 4533 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 28.67 |
| 4533 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.92 |
| 4533 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.81 |
| 4533 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 31.62 |
| 4533 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 7.3 |
| 4533 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 39.78 |
| 4533 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.33 |
| 4533 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 33.64 |
| 4533 | 147 Week 147 | 12/20/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 8.6 |
| 4533 | 148 Week 148 | 12/27/2015 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 31.12 |
| 4533 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.85 |
| 4533 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 32.26 |
| 4533 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.22 |
| 4533 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 36.02 |
| 4533 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 33.81 |
| 4533 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.66 | 41.52 |
| 4533 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.04 |
| 4533 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 34.96 |
| 4533 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.05 |
| 4533 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 34.58 |
| 4533 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 22.75 |
| 4533 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 20.55 |
| 4533 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 38.34 |
| 4533 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.69 | 41.84 |
| 4533 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 31.69 |
| 4533 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 | JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 35.33 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4533 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.5 | 37.96 |
| 4533 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.12 |
| 4533 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 38.24 |
| 4533 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 36.63 |
| 4533 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.26 |
| 4533 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.3 |
| 4533 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 34.35 |
| 4533 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.82 |
| 4533 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.83 |
| 4533 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 24.72 |
| 4533 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.83 |
| 4533 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 15.38 |
| 4533 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 19.6 |
| 4533 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.82 |
| 4533 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.78 |
| 4533 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 35.74 |
| 4533 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 34.99 |
| 4533 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.04 |
| 4533 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 20 |
| 4533 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.41 |
| 4533 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 26.17 |
| 4533 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.12 |
| 4533 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 28.36 |
| 4533 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 23.6 |
| 4533 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.84 |
| 4533 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 39.56 |
| 4533 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.02 |
| 4533 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 9.41 | 35.95 |
| 4533 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 37.18 |
| 4533 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.04 |
| 4533 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 12.4 |
| 4533 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.02 |
| 4533 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.2 |
| 4533 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.2 |
| 4533 | 199 Week 199 | 12/18/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 14.66 |
| 4533 | 200 Week 200 | 12/25/2016 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 16.07 |
| 4533 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.08 |
| 4533 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 29.81 |
| 4533 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.64 |
| 4533 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 28.93 |
| 4533 | 205 Week 205 | 1/29/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 9.49 | 30.45 |
| 4533 | 206 Week 206 | 2/5/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 9.49 | 48.07 |
| 4533 | 207 Week 207 | 2/12/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 34.03 |
| 4533 | 208 Week 208 | 2/19/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.17 |
| 4533 | 209 Week 209 | 2/26/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.93 |
| 4533 | 210 Week 210 | 3/5/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 33.42 |
| 4533 | 211 Week 211 | 3/12/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 22.92 |
| 4533 | 212 Week 212 | 3/19/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 36.19 |
| 4533 | 213 Week 213 | 3/26/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 8.35 |
| 4533 | 214 Week 214 | 4/2/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 23.21 |
| 4533 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 35.09 |
| 4533 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 35.57 |
| 4533 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 33.6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4533 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 25.14 |
| 4533 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.65 |
| 4533 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 28.62 |
| 4533 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.69 |
| 4533 | 222 Week 222 | 5/28/2017 | Southern | DO Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 13.13 |
| 4533 | 222 Week 222 | 5/28/2017 | Southern | DO Noel Luna | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 13.65 |
| 4533 | 223 Week 223 | 6/4/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.95 |
| 4533 | 224 Week 224 | 6/11/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 35.68 |
| 4533 | 225 Week 225 | 6/18/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.22 |
| 4533 | 226 Week 226 | 6/25/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 20.74 |
| 4533 | 227 Week 227 | 7/2/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 18.11 |
| 4533 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 28.46 |
| 4533 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.21 |
| 4533 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 33.4 |
| 4533 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.73 |
| 4533 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.52 |
| 4533 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.89 |
| 4533 | 234 Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 21.95 |
| 4533 | 235 Week 235 | 8/27/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 20.59 |
| 4533 | 236 Week 236 | 9/3/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.36 |
| 4533 | 237 Week 237 | 9/10/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 26.65 |
| 4533 | 238 Week 238 | 9/17/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.68 |
| 4533 | 239 Week 239 | 9/24/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.68 |
| 4533 | 240 Week 240 | 10/1/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.38 |
| 4533 | 241 Week 241 | 10/8/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 33.46 |
| 4533 | 242 Week 242 | 10/15/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.74 |
| 4533 | 243 Week 243 | 10/22/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 29.61 |
| 4533 | 244 Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 39.45 |
| 4533 | 245 Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.8 | 40.45 |
| 4533 | 246 Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 29.79 |
| 4533 | 247 Week 247 | 11/19/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 15.04 |
| 4533 | 248 Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.78 |
| 4533 | 249 Week 249 | 12/3/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 27.83 |
| 4533 | 250 Week 250 | 12/10/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.59 |
| 4533 | 251 Week 251 | 12/17/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 29.34 |
| 4533 | 253 Week 253 | 12/31/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 20.13 |
| 4533 | 254 Week 254 | 1/7/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 34.52 |
| 4533 | 255 Week 255 | 1/14/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 30.93 |
| 4533 | 256 Week 256 | 1/21/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 32.22 |
| 4533 | 257 Week 257 | 1/28/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 33.45 |
| 4533 | 258 Week 258 | 2/4/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 9 | 42.37 |
| 4533 | 259 Week 259 | 2/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 31.94 |
| 4533 | 260 Week 260 | 2/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 39.57 |
| 4533 | 261 Week 261 | 2/25/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 35.88 |
| 4533 | 262 Week 262 | 3/4/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 25.26 |
| 4533 | 263 Week 263 | 3/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 6.47 |
| 4533 | 264 Week 264 | 3/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ221 | 865597 JOSE | SABIN | JOSE SABIN | DELIVERY DRIVER | 8.75 | 17.89 |
| 4532 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 25.21 |
| 4532 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 27.97 |
| 4532 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 32.9 |
| 4532 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 20.22 |
| 4532 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 28.95 |
| 4532 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.5 | 26.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4532 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.75 | 27.96 |
| 4532 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 8.75 | 27.32 |
| 4532 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.88 |
| 4532 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.74 |
| 4532 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.67 |
| 4532 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 20.85 |
| 4532 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.74 |
| 4532 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.3 |
| 4532 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 25.52 |
| 4532 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 19.9 |
| 4532 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 22.17 |
| 4532 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.13 |
| 4532 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 21.38 |
| 4532 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.55 |
| 4532 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.85 |
| 4532 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.7 |
| 4532 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.59 |
| 4532 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.93 |
| 4532 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.46 |
| 4532 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.62 |
| 4532 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.27 |
| 4532 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 21.72 |
| 4532 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 26.44 |
| 4532 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 6.9 |
| 4532 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 36.89 |
| 4532 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27 |
| 4532 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.11 |
| 4532 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.92 |
| 4532 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 25.69 |
| 4532 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.85 |
| 4532 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.09 |
| 4532 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.24 |
| 4532 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 39.34 |
| 4532 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 16.45 |
| 4532 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.38 |
| 4532 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 39.65 |
| 4532 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.26 |
| 4532 | 147 Week 147 | 12/20/2015 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 14.32 |
| 4532 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.96 |
| 4532 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.85 |
| 4532 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.14 |
| 4532 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.88 |
| 4532 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.78 |
| 4532 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.89 |
| 4532 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.26 |
| 4532 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.27 |
| 4532 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 37.07 |
| 4532 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.2 |
| 4532 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.81 |
| 4532 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 14.25 |
| 4532 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9.06 | 40.53 |
| 4532 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.37 |
| 4532 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.87 |

| 4532 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4532 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.73 |
| 4532 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.22 |
| 4532 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.95 |
| 4532 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 26.51 |
| 4532 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 13.1 |
| 4532 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.27 |
| 4532 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.28 |
| 4532 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.05 |
| 4532 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.45 |
| 4532 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 24.4 |
| 4532 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.48 |
| 4532 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.68 |
| 4532 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.66 |
| 4532 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.62 |
| 4532 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 24.27 |
| 4532 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.84 |
| 4532 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.62 |
| 4532 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.51 |
| 4532 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 21.09 |
| 4532 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.57 |
| 4532 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.76 |
| 4532 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.04 |
| 4532 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.28 |
| 4532 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 19.24 |
| 4532 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.86 |
| 4532 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.4 |
| 4532 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.82 |
| 4532 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.16 |
| 4532 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.18 |
| 4532 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.87 |
| 4532 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 12.83 |
| 4532 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.3 |
| 4532 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.11 |
| 4532 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.31 |
| 4532 | 199 Week 199 | 12/18/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 11.72 |
| 4532 | 200 Week 200 | 12/25/2016 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 13.25 |
| 4532 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 26.81 |
| 4532 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.28 |
| 4532 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.6 |
| 4532 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.4 |
| 4532 | 205 Week 205 | 1/29/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.97 |
| 4532 | 206 Week 206 | 2/5/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 14.38 |
| 4532 | 207 Week 207 | 2/12/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.59 |
| 4532 | 208 Week 208 | 2/19/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.34 |
| 4532 | 209 Week 209 | 2/26/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.45 |
| 4532 | 210 Week 210 | 3/5/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.62 |
| 4532 | 211 Week 211 | 3/12/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.14 |
| 4532 | 212 Week 212 | 3/19/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32 |
| 4532 | 213 Week 213 | 3/26/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 38.78 |
| 4532 | 214 Week 214 | 4/2/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 27.89 |
| 4532 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.91 |
| 4532 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.85 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4532 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.05 |
| 4532 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.67 |
| 4532 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.02 |
| 4532 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.79 |
| 4532 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 22.84 |
| 4532 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 11 |
| 4532 | 222 Week 222 | 5/28/2017 | Southern | Noel Luna | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 11.59 |
| 4532 | 223 Week 223 | 6/4/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.7 |
| 4532 | 224 Week 224 | 6/11/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.67 |
| 4532 | 225 Week 225 | 6/18/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 26.67 |
| 4532 | 226 Week 226 | 6/25/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.72 |
| 4532 | 227 Week 227 | 7/2/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 21.69 |
| 4532 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.44 |
| 4532 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.36 |
| 4532 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.08 |
| 4532 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 23.42 |
| 4532 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 36.79 |
| 4532 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.6 |
| 4532 | 234 Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 26.01 |
| 4532 | 235 Week 235 | 8/27/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 13.68 |
| 4532 | 236 Week 236 | 9/3/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.72 |
| 4532 | 237 Week 237 | 9/10/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.48 |
| 4532 | 238 Week 238 | 9/17/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.85 |
| 4532 | 239 Week 239 | 9/24/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.36 |
| 4532 | 240 Week 240 | 10/1/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.94 |
| 4532 | 241 Week 241 | 10/8/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.45 |
| 4532 | 242 Week 242 | 10/15/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.96 |
| 4532 | 242 Week 242 | 10/15/2017 | Southern | DO Kelly Finley | 117 DT2 | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 1.57 |
| 4532 | 243 Week 243 | 10/22/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.78 |
| 4532 | 244 Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 14.61 |
| 4532 | 245 Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 33.49 |
| 4532 | 246 Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.36 |
| 4532 | 247 Week 247 | 11/19/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 14.65 |
| 4532 | 248 Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.56 |
| 4532 | 249 Week 249 | 12/3/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.57 |
| 4532 | 250 Week 250 | 12/10/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 30.52 |
| 4532 | 251 Week 251 | 12/17/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 11.95 |
| 4532 | 253 Week 253 | 12/31/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 29.12 |
| 4532 | 254 Week 254 | 1/7/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 24.7 |
| 4532 | 255 Week 255 | 1/14/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 13.15 |
| 4532 | 256 Week 256 | 1/21/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.64 |
| 4532 | 257 Week 257 | 1/28/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 34.5 |
| 4532 | 258 Week 258 | 2/4/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 28.38 |
| 4532 | 259 Week 259 | 2/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.16 |
| 4532 | 260 Week 260 | 2/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.86 |
| 4532 | 261 Week 261 | 2/25/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.44 |
| 4532 | 262 Week 262 | 3/4/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 25.07 |
| 4532 | 263 Week 263 | 3/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 8.28 |
| 4532 | 264 Week 264 | 3/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 32.86 |
| 4532 | 265 Week 265 | 3/25/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 31.19 |
| 4532 | 266 Week 266 | 4/1/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 35.22 |
| 4532 | 267 Week 267 | 4/8/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ319 | 685613 JHONNI | SABIN | JHONNI SABIN | DELIVERY DRIVER | 9 | 7.85 |
| 3741 | 102 Week 102 | 2/8/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.44 | 42.2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 25.35 |
| 3741 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 15.63 |
| 3741 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 17.68 |
| 3741 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 14.22 |
| 3741 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 18.72 |
| 3741 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 15.66 |
| 3741 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.34 |
| 3741 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 12.4 |
| 3741 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 13.77 |
| 3741 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.25 |
| 3741 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.13 |
| 3741 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 20.42 |
| 3741 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 17.38 |
| 3741 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 17.39 |
| 3741 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 4.47 |
| 3741 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 13.44 |
| 3741 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 33.19 |
| 3741 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 10.17 |
| 3741 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 1.33 |
| 3741 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 28.8 |
| 3741 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.54 | 19.18 |
| 3741 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 16.31 |
| 3741 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 15.3 |
| 3741 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.16 | 34.55 |
| 3741 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 31.55 |
| 3741 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 22.17 |
| 3741 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 4.4 |
| 3741 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 21.49 |
| 3741 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 34.78 |
| 3741 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 0.08 |
| 3741 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 33.3 |
| 3741 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 23.55 |
| 3741 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 21.08 |
| 3741 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 34.08 |
| 3741 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 13.78 |
| 3741 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 10.63 |
| 3741 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 18.82 |
| 3741 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 10.05 |
| 3741 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 16.36 |
| 3741 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 15.72 |
| 3741 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 17.37 |
| 3741 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 4.94 |
| 3741 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 13.23 |
| 3741 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 10.45 |
| 3741 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 23.62 |
| 3741 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.13 |
| 3741 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 19.52 |
| 3741 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 14.57 |
| 3741 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 18 |
| 3741 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 8.96 |
| 3741 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.5 |
| 3741 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 5.18 |
| 3741 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 11 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 147 Week 147 | 12/20/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 11.15 |
| 3741 | 148 Week 148 | 12/27/2015 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.25 | 14.04 |
| 3741 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 7.74 | 10.06 |
| 3741 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.15 |
| 3741 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.07 |
| 3741 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.72 |
| 3741 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.02 |
| 3741 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.2 |
| 3741 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.24 |
| 3741 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 19.24 |
| 3741 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 15.32 |
| 3741 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.68 |
| 3741 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.03 |
| 3741 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 13.23 |
| 3741 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.53 |
| 3741 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 20.8 |
| 3741 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 14.81 |
| 3741 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 18.08 |
| 3741 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.08 |
| 3741 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.4 |
| 3741 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 16.68 |
| 3741 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 17.43 |
| 3741 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.59 |
| 3741 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.32 |
| 3741 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.37 |
| 3741 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.72 |
| 3741 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.43 |
| 3741 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.93 |
| 3741 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 2.9 |
| 3741 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 4.07 |
| 3741 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.8 |
| 3741 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 4 |
| 3741 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 14.88 |
| 3741 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.84 |
| 3741 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.48 | 12.38 |
| 3741 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.79 |
| 3741 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 18.58 |
| 3741 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 4.17 |
| 3741 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.3 |
| 3741 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 2.38 |
| 3741 | 199 Week 199 | 12/18/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.1 |
| 3741 | 200 Week 200 | 12/25/2016 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 4.68 |
| 3741 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 18.49 |
| 3741 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.09 |
| 3741 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.32 |
| 3741 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 1.33 |
| 3741 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.58 |
| 3741 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.1 |
| 3741 | 205 Week 205 | 1/29/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.15 |
| 3741 | 206 Week 206 | 2/5/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.36 |
| 3741 | 207 Week 207 | 2/12/2017 | Southern | Noel Luna | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 3.23 |
| 3741 | 207 Week 207 | 2/12/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 13.42 |
| 3741 | 208 Week 208 | 2/19/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 209 Week 209 | 2/26/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.23 |
| 3741 | 210 Week 210 | 3/5/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.08 |
| 3741 | 211 Week 211 | 3/12/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.24 |
| 3741 | 212 Week 212 | 3/19/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.52 |
| 3741 | 213 Week 213 | 3/26/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.18 |
| 3741 | 214 Week 214 | 4/2/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.32 |
| 3741 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.07 |
| 3741 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 13.77 |
| 3741 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 14.32 |
| 3741 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.22 |
| 3741 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.65 |
| 3741 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.32 |
| 3741 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 15.78 |
| 3741 | 222 Week 222 | 5/28/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.95 |
| 3741 | 223 Week 223 | 6/4/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 20 |
| 3741 | 224 Week 224 | 6/11/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 5.51 |
| 3741 | 225 Week 225 | 6/18/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 9.08 |
| 3741 | 226 Week 226 | 6/25/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.95 |
| 3741 | 227 Week 227 | 7/2/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.68 |
| 3741 | 228 Week 228 | 7/9/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.95 |
| 3741 | 229 Week 229 | 7/16/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.54 |
| 3741 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 117 DT2 | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.08 |
| 3741 | 230 Week 230 | 7/23/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.81 |
| 3741 | 231 Week 231 | 7/30/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.23 |
| 3741 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 2.52 |
| 3741 | 232 Week 232 | 8/6/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.71 |
| 3741 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.27 |
| 3741 | 233 Week 233 | 8/13/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 10.97 |
| 3741 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 15 SSQ | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.49 |
| 3741 | 235 Week 235 | 8/27/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.7 |
| 3741 | 236 Week 236 | 9/3/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.34 |
| 3741 | 237 Week 237 | 9/10/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.9 |
| 3741 | 238 Week 238 | 9/17/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.75 |
| 3741 | 239 Week 239 | 9/24/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.5 |
| 3741 | 242 Week 242 | 10/15/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.97 |
| 3741 | 243 Week 243 | 10/22/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.68 |
| 3741 | 244 Week 244 | 10/29/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.23 |
| 3741 | 244 Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.13 |
| 3741 | 245 Week 245 | 11/5/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.92 |
| 3741 | 245 Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 22.64 |
| 3741 | 246 Week 246 | 11/12/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.05 |
| 3741 | 246 Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 12.58 |
| 3741 | 247 Week 247 | 11/19/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.62 |
| 3741 | 248 Week 248 | 11/26/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.73 |
| 3741 | 248 Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 11.32 |
| 3741 | 249 Week 249 | 12/3/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.33 |
| 3741 | 249 Week 249 | 12/3/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 16.35 |
| 3741 | 250 Week 250 | 12/10/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.34 |
| 3741 | 250 Week 250 | 12/10/2017 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.3 |
| 3741 | 252 Week 252 | 12/24/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.77 |
| 3741 | 253 Week 253 | 12/31/2017 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.71 |
| 3741 | 253 Week 253 | 12/31/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 13.25 |
| 3741 | 254 Week 254 | 1/7/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 9.62 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | 254 Week 254 | 1/7/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 23.71 |
| 3741 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.91 |
| 3741 | 255 Week 255 | 1/14/2018 | Southern | DO Jay White | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 14.17 |
| 3741 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 9.54 |
| 3741 | 256 Week 256 | 1/21/2018 | Southern | DO Jay White | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 20.34 |
| 3741 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 8.48 |
| 3741 | 257 Week 257 | 1/28/2018 | Southern | DO Jay White | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 22.28 |
| 3741 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 9.19 |
| 3741 | 258 Week 258 | 2/4/2018 | Southern | DO Jay White | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 24.44 |
| 3741 | 259 Week 259 | 2/11/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 9.58 |
| 3741 | 259 Week 259 | 2/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 14.75 |
| 3741 | 260 Week 260 | 2/18/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.05 |
| 3741 | 260 Week 260 | 2/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 16.03 |
| 3741 | 261 Week 261 | 2/25/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 4.33 |
| 3741 | 261 Week 261 | 2/25/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 17.16 |
| 3741 | 262 Week 262 | 3/4/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.84 |
| 3741 | 262 Week 262 | 3/4/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 25.06 |
| 3741 | 263 Week 263 | 3/11/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.55 |
| 3741 | 264 Week 264 | 3/18/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 23.21 |
| 3741 | 265 Week 265 | 3/25/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 7.44 |
| 3741 | 266 Week 266 | 4/1/2018 | Southern | DO Jay White | 21 RIC | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 6.35 |
| 3741 | 266 Week 266 | 4/1/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 17.9 |
| 3741 | 267 Week 267 | 4/8/2018 | Southern | DO Kelly Finley | 60 DTH | SSQ555 | 48121 JOHER | NAQVI | JOHER NAQVI | DELIVERY DRIVER | 8.25 | 3.88 |
| 1736 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 13.42 |
| 1736 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 9.96 |
| 1736 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 12.64 |
| 1736 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 19.88 |
| 1736 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 26.91 |
| 1736 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 13.81 |
| 1736 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 17.07 |
| 1736 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 10.81 |
| 1736 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 13.42 |
| 1736 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 27.08 |
| 1736 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 22.13 |
| 1736 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 6.3 |
| 1736 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 3.25 |
| 1736 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 9.68 |
| 1736 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 8.23 |
| 1736 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 7.72 |
| 1736 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 15.62 |
| 1736 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 10.22 |
| 1736 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 8.22 |
| 1736 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 12.98 |
| 1736 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 10.23 |
| 1736 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 22.24 |
| 1736 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 18.49 |
| 1736 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 12.64 |
| 1736 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 15.26 |
| 1736 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 14.58 |
| 1736 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 15.47 |
| 1736 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 12.29 |
| 1736 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 13.5 |
| 1736 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 9.05 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 15.51 |
| 1736 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 22.49 |
| 1736 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 10.45 |
| 1736 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 9.2 |
| 1736 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 7.74 |
| 1736 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 20.49 |
| 1736 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 13.75 |
| 1736 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 7.5 |
| 1736 | 199 Week 199 | 12/18/2016 | Southern | Noel Luna | 15 SSQ | SSQ592 | 61224 TYRA | FORD | TYRA FORD | DELIVERY DRIVER | 8 | 2.47 |
| 1897 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 15 SSQ | SSQ615 | 66747 TERRENCE | GEE | TERRENCE GEE | DELIVERY DRIVER | 8 | 3.08 |
| 1897 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 15 SSQ | SSQ615 | 66747 TERRENCE | GEE | TERRENCE GEE | DELIVERY DRIVER | 8 | 5.68 |
| 1897 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 15 SSQ | SSQ615 | 66747 TERRENCE | GEE | TERRENCE GEE | DELIVERY DRIVER | 8 | 5.3 |
| 1580 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 7.31 |
| 1580 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 11.21 |
| 1580 | 181 Week 181 | 8/14/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.17 |
| 1580 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 11.47 |
| 1580 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.17 |
| 1580 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.85 |
| 1580 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 11.69 |
| 1580 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 15.08 |
| 1580 | 187 Week 187 | 9/25/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 13.24 |
| 1580 | 188 Week 188 | 10/2/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.57 |
| 1580 | 189 Week 189 | 10/9/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.4 |
| 1580 | 190 Week 190 | 10/16/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.97 |
| 1580 | 191 Week 191 | 10/23/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 6.13 |
| 1580 | 192 Week 192 | 10/30/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.82 |
| 1580 | 194 Week 194 | 11/13/2016 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 6.53 |
| 1580 | 203 Week 203 | 1/15/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 12.81 |
| 1580 | 204 Week 204 | 1/22/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 11.67 |
| 1580 | 205 Week 205 | 1/29/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 4.6 |
| 1580 | 206 Week 206 | 2/5/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 10.75 |
| 1580 | 207 Week 207 | 2/12/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.28 |
| 1580 | 208 Week 208 | 2/19/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 16.77 |
| 1580 | 209 Week 209 | 2/26/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 6.04 |
| 1580 | 210 Week 210 | 3/5/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 9.24 |
| 1580 | 211 Week 211 | 3/12/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.68 |
| 1580 | 212 Week 212 | 3/19/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 7 |
| 1580 | 213 Week 213 | 3/26/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.63 |
| 1580 | 214 Week 214 | 4/2/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.77 |
| 1580 | 215 Week 215 | 4/9/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.39 |
| 1580 | 216 Week 216 | 4/16/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.57 |
| 1580 | 217 Week 217 | 4/23/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 7.91 |
| 1580 | 218 Week 218 | 4/30/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.45 |
| 1580 | 219 Week 219 | 5/7/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 10.45 |
| 1580 | 220 Week 220 | 5/14/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.98 |
| 1580 | 221 Week 221 | 5/21/2017 | Western | Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 4.76 |
| 1580 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.7 |
| 1580 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.55 |
| 1580 | 223 Week 223 | 6/4/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 7.9 |
| 1580 | 224 Week 224 | 6/11/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.72 |
| 1580 | 225 Week 225 | 6/18/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 9.58 |
| 1580 | 226 Week 226 | 6/25/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.33 |
| 1580 | 228 Week 228 | 7/9/2017 | Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.15 |

| 1580 | 229 Week 229 | 7/16/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.12 |
|------|--------------|-------------------|----------------|--------|--------|---------------|-------|---------------|-----------------|---|------|
| 1580 | 230 Week 230 | 7/23/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.83 |
| 1580 | 232 Week 232 | 8/6/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.68 |
| 1580 | 233 Week 233 | 8/13/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.22 |
| 1580 | 234 Week 234 | 8/20/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.57 |
| 1580 | 236 Week 236 | 9/3/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.1 |
| 1580 | 237 Week 237 | 9/10/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 4.32 |
| 1580 | 244 Week 244 | 10/29/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 6.43 |
| 1580 | 245 Week 245 | 11/5/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 13.72 |
| 1580 | 246 Week 246 | 11/12/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.38 |
| 1580 | 249 Week 249 | 12/3/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 6.01 |
| 1580 | 250 Week 250 | 12/10/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.68 |
| 1580 | 251 Week 251 | 12/17/2017 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.53 |
| 1580 | 254 Week 254 | 1/7/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.5 |
| 1580 | 255 Week 255 | 1/14/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.88 |
| 1580 | 256 Week 256 | 1/21/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 5.57 |
| 1580 | 257 Week 257 | 1/28/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 2.5 |
| 1580 | 260 Week 260 | 2/18/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 7.32 |
| 1580 | 261 Week 261 | 2/25/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 3.17 |
| 1580 | 264 Week 264 | 3/18/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 14.58 |
| 1580 | 265 Week 265 | 3/25/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 8.12 |
| 1580 | 266 Week 266 | 4/1/2018 Western | DO Mike McCown | 58 STM | STM221 | 25319 KENNETH | ERWIN | KENNETH ERWIN | DELIVERY DRIVER | 8 | 11.47 |
| 3930 | 107 Week 107 | 3/15/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 36.28 |
| 3930 | 108 Week 108 | 3/22/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 27.99 |
| 3930 | 109 Week 109 | 3/29/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 36.78 |
| 3930 | 110 Week 110 | 4/5/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 25.6 |
| 3930 | 111 Week 111 | 4/12/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 33.33 |
| 3930 | 112 Week 112 | 4/19/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.47 | 36.37 |
| 3930 | 113 Week 113 | 4/26/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 29.65 |
| 3930 | 114 Week 114 | 5/3/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 30.14 |
| 3930 | 115 Week 115 | 5/10/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.03 | 40.25 |
| 3930 | 116 Week 116 | 5/17/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 24.95 |
| 3930 | 117 Week 117 | 5/24/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 27.68 |
| 3930 | 118 Week 118 | 5/31/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 32.44 |
| 3930 | 119 Week 119 | 6/7/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 34.37 |
| 3930 | 120 Week 120 | 6/14/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 34.47 |
| 3930 | 121 Week 121 | 6/21/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.11 | 34.98 |
| 3930 | 122 Week 122 | 6/28/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 18.5 |
| 3930 | 123 Week 123 | 7/5/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 28.01 |
| 3930 | 124 Week 124 | 7/12/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.12 | 37.54 |
| 3930 | 125 Week 125 | 7/19/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 39.2 |
| 3930 | 126 Week 126 | 7/26/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 37.14 |
| 3930 | 127 Week 127 | 8/2/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 27.61 |
| 3930 | 128 Week 128 | 8/9/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 37.61 |
| 3930 | 129 Week 129 | 8/16/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.48 | 43.11 |
| 3930 | 130 Week 130 | 8/23/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.48 | 44.79 |
| 3930 | 131 Week 131 | 8/30/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 25.22 |
| 3930 | 132 Week 132 | 9/6/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 25.69 |
| 3930 | 133 Week 133 | 9/13/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 34.24 |
| 3930 | 134 Week 134 | 9/20/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 30.88 |
| 3930 | 135 Week 135 | 9/27/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.14 | 41.29 |
| 3930 | 136 Week 136 | 10/4/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 31.51 |
| 3930 | 137 Week 137 | 10/11/2015 Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 38.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3930 | 138 Week 138 | 10/18/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 34.4 |
| 3930 | 139 Week 139 | 10/25/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 34.5 |
| 3930 | 140 Week 140 | 11/1/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9 | 35.71 |
| 3930 | 141 Week 141 | 11/8/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 37.67 |
| 3930 | 142 Week 142 | 11/15/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 34.65 |
| 3930 | 143 Week 143 | 11/22/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 4.82 |
| 3930 | 144 Week 144 | 11/29/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.77 | 33.62 |
| 3930 | 145 Week 145 | 12/6/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 31.83 |
| 3930 | 146 Week 146 | 12/13/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 38 |
| 3930 | 147 Week 147 | 12/20/2015 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 19.23 |
| 3930 | 149 Week 149 | 1/3/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 17.52 |
| 3930 | 150 Week 150 | 1/10/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 32.43 |
| 3930 | 151 Week 151 | 1/17/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 32.15 |
| 3930 | 152 Week 152 | 1/24/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 8.31 |
| 3930 | 153 Week 153 | 1/31/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 18.55 |
| 3930 | 154 Week 154 | 2/7/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 17.72 |
| 3930 | 155 Week 155 | 2/14/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 36.65 |
| 3930 | 156 Week 156 | 2/21/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 33.37 |
| 3930 | 157 Week 157 | 2/28/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 26.18 |
| 3930 | 158 Week 158 | 3/6/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 39.7 |
| 3930 | 159 Week 159 | 3/13/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.14 |
| 3930 | 160 Week 160 | 3/20/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 26.79 |
| 3930 | 161 Week 161 | 3/27/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.74 |
| 3930 | 162 Week 162 | 4/3/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 26.77 |
| 3930 | 163 Week 163 | 4/10/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.53 |
| 3930 | 164 Week 164 | 4/17/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 28.38 |
| 3930 | 165 Week 165 | 4/24/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.45 |
| 3930 | 166 Week 166 | 5/1/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.85 |
| 3930 | 167 Week 167 | 5/8/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.64 | 31.86 |
| 3930 | 168 Week 168 | 5/15/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 11.58 |
| 3930 | 169 Week 169 | 5/22/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 27.88 |
| 3930 | 170 Week 170 | 5/29/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 27.94 |
| 3930 | 171 Week 171 | 6/5/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 32.6 |
| 3930 | 172 Week 172 | 6/12/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 31.7 |
| 3930 | 173 Week 173 | 6/19/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.75 |
| 3930 | 174 Week 174 | 6/26/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 23.77 |
| 3930 | 175 Week 175 | 7/3/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 19.19 |
| 3930 | 176 Week 176 | 7/10/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 33.64 |
| 3930 | 177 Week 177 | 7/17/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 33.31 |
| 3930 | 178 Week 178 | 7/24/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.06 |
| 3930 | 179 Week 179 | 7/31/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.57 |
| 3930 | 180 Week 180 | 8/7/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 31.83 |
| 3930 | 181 Week 181 | 8/14/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.73 |
| 3930 | 182 Week 182 | 8/21/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.34 |
| 3930 | 183 Week 183 | 8/28/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.92 |
| 3930 | 184 Week 184 | 9/4/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 33.05 |
| 3930 | 185 Week 185 | 9/11/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.22 |
| 3930 | 186 Week 186 | 9/18/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 35.57 |
| 3930 | 187 Week 187 | 9/25/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 22.15 |
| 3930 | 188 Week 188 | 10/2/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.04 |
| 3930 | 189 Week 189 | 10/9/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.88 |
| 3930 | 190 Week 190 | 10/16/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 22.68 |
| 3930 | 191 Week 191 | 10/23/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3930 | 192 Week 192 | 10/30/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 20.12 |
| 3930 | 193 Week 193 | 11/6/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 31.75 |
| 3930 | 194 Week 194 | 11/13/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.9 |
| 3930 | 195 Week 195 | 11/20/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 9.33 |
| 3930 | 196 Week 196 | 11/27/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 27.05 |
| 3930 | 197 Week 197 | 12/4/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.83 |
| 3930 | 198 Week 198 | 12/11/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 27.32 |
| 3930 | 199 Week 199 | 12/18/2016 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 18.4 |
| 3930 | 201 Week 201 | 1/1/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 21.57 |
| 3930 | 202 Week 202 | 1/8/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 21.68 |
| 3930 | 203 Week 203 | 1/15/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 37.45 |
| 3930 | 204 Week 204 | 1/22/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.83 |
| 3930 | 205 Week 205 | 1/29/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 22.07 |
| 3930 | 206 Week 206 | 2/5/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 11.32 |
| 3930 | 207 Week 207 | 2/12/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.74 |
| 3930 | 208 Week 208 | 2/19/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 14.92 |
| 3930 | 209 Week 209 | 2/26/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 38.66 |
| 3930 | 210 Week 210 | 3/5/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 17.41 |
| 3930 | 211 Week 211 | 3/12/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 18.59 |
| 3930 | 212 Week 212 | 3/19/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 23.6 |
| 3930 | 213 Week 213 | 3/26/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 21.43 |
| 3930 | 214 Week 214 | 4/2/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 26.96 |
| 3930 | 215 Week 215 | 4/9/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.11 |
| 3930 | 216 Week 216 | 4/16/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 28.99 |
| 3930 | 217 Week 217 | 4/23/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 25.76 |
| 3930 | 218 Week 218 | 4/30/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 27.97 |
| 3930 | 219 Week 219 | 5/7/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 32.93 |
| 3930 | 220 Week 220 | 5/14/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 28.48 |
| 3930 | 221 Week 221 | 5/21/2017 | Western | Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 20.23 |
| 3930 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 12.5 |
| 3930 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 10.49 |
| 3930 | 223 Week 223 | 6/4/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 20.4 |
| 3930 | 224 Week 224 | 6/11/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 31.46 |
| 3930 | 225 Week 225 | 6/18/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 29.94 |
| 3930 | 226 Week 226 | 6/25/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 17.15 |
| 3930 | 227 Week 227 | 7/2/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 19.57 |
| 3930 | 228 Week 228 | 7/9/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.55 |
| 3930 | 229 Week 229 | 7/16/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 22.8 |
| 3930 | 230 Week 230 | 7/23/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 20.9 |
| 3930 | 231 Week 231 | 7/30/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 15.13 |
| 3930 | 232 Week 232 | 8/6/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 26.29 |
| 3930 | 233 Week 233 | 8/13/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 21.09 |
| 3930 | 234 Week 234 | 8/20/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 19.9 |
| 3930 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.95 |
| 3930 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 19.9 |
| 3930 | 237 Week 237 | 9/10/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.29 |
| 3930 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.63 |
| 3930 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 30.13 |
| 3930 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 24.55 |
| 3930 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 58 STM | STM254 | 34084 QUENTIN | PALMER | QUENTIN PALMER | DELIVERY DRIVER | 9.5 | 12.5 |
| 5290 | 228 Week 228 | 7/9/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 11.49 |
| 5290 | 229 Week 229 | 7/16/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 15 |
| 5290 | 230 Week 230 | 7/23/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 10.93 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290 | 231 Week 231 | 7/30/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 13.91 |
| 5290 | 232 Week 232 | 8/6/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 14.9 |
| 5290 | 233 Week 233 | 8/13/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 15.04 |
| 5290 | 234 Week 234 | 8/20/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.72 |
| 5290 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 9.3 |
| 5290 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 8.56 |
| 5290 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 10.67 |
| 5290 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 16.28 |
| 5290 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.94 |
| 5290 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 11.49 |
| 5290 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 9.39 |
| 5290 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.93 |
| 5290 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 9.06 |
| 5290 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 14.11 |
| 5290 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 9.55 |
| 5290 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 3.42 |
| 5290 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.78 |
| 5290 | 249 Week 249 | 12/3/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 13.79 |
| 5290 | 250 Week 250 | 12/10/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 13.65 |
| 5290 | 251 Week 251 | 12/17/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 9.19 |
| 5290 | 253 Week 253 | 12/31/2017 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 14.01 |
| 5290 | 254 Week 254 | 1/7/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 13.38 |
| 5290 | 255 Week 255 | 1/14/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 22.26 |
| 5290 | 256 Week 256 | 1/21/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 17.85 |
| 5290 | 257 Week 257 | 1/28/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 11.38 |
| 5290 | 258 Week 258 | 2/4/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.5 |
| 5290 | 259 Week 259 | 2/11/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 10.83 |
| 5290 | 260 Week 260 | 2/18/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 17.29 |
| 5290 | 261 Week 261 | 2/25/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 14.62 |
| 5290 | 262 Week 262 | 3/4/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 21.46 |
| 5290 | 263 Week 263 | 3/11/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 18.53 |
| 5290 | 264 Week 264 | 3/18/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 3.28 |
| 5290 | 265 Week 265 | 3/25/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 12.48 |
| 5290 | 266 Week 266 | 4/1/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 19.82 |
| 5290 | 267 Week 267 | 4/8/2018 | Western | DO Mike McCown | 58 STM | STM327 | 71219 SUMEDH | TULADHAR | SUMEDH TULADHAR | DELIVERY DRIVER | 8 | 2.58 |
| 5288 | 231 Week 231 | 7/30/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 16.24 |
| 5288 | 232 Week 232 | 8/6/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 23.97 |
| 5288 | 233 Week 233 | 8/13/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 21.89 |
| 5288 | 234 Week 234 | 8/20/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 24.01 |
| 5288 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 17.44 |
| 5288 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 23.91 |
| 5288 | 237 Week 237 | 9/10/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 24.75 |
| 5288 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 25.04 |
| 5288 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 25.21 |
| 5288 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 25.05 |
| 5288 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 28.24 |
| 5288 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 29.07 |
| 5288 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 33.64 |
| 5288 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 31.74 |
| 5288 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 37.81 |
| 5288 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 33.86 |
| 5288 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 21.88 |
| 5288 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 28.94 |

| 5288 | 249 Week 249 | 12/3/2017 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 30.33 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5288 | 250 Week 250 | 12/10/2017 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 28.48 |
| 5288 | 251 Week 251 | 12/17/2017 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 28.62 |
| 5288 | 252 Week 252 | 12/24/2017 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 20.72 |
| 5288 | 253 Week 253 | 12/31/2017 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 29.85 |
| 5288 | 254 Week 254 | 1/7/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 35.09 |
| 5288 | 255 Week 255 | 1/14/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 34.64 |
| 5288 | 256 Week 256 | 1/21/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 32.14 |
| 5288 | 257 Week 257 | 1/28/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 34.9 |
| 5288 | 258 Week 258 | 2/4/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 27.94 |
| 5288 | 259 Week 259 | 2/11/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 27.74 |
| 5288 | 260 Week 260 | 2/18/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 29.23 |
| 5288 | 261 Week 261 | 2/25/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 21.49 |
| 5288 | 262 Week 262 | 3/4/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 20.35 |
| 5288 | 263 Week 263 | 3/11/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 30.95 |
| 5288 | 264 Week 264 | 3/18/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 38.97 |
| 5288 | 265 Week 265 | 3/25/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 32.98 |
| 5288 | 266 Week 266 | 4/1/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 31.7 |
| 5288 | 267 Week 267 | 4/8/2018 Western | DO Mike McCown | 58 STM | STM329 | 71643 JAY | TULADHAR | JAY TULADHAR | DELIVERY DRIVER | 8 | 3.07 |
| 118 | 102 Week 102 | 2/8/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 10.66 |
| 118 | 103 Week 103 | 2/15/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 16.5 |
| 118 | 104 Week 104 | 2/22/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 12.15 |
| 118 | 105 Week 105 | 3/1/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 16.15 |
| 118 | 106 Week 106 | 3/8/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 13.78 |
| 118 | 107 Week 107 | 3/15/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 14.54 |
| 118 | 108 Week 108 | 3/22/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 7.52 |
| 118 | 108 Week 108 | 3/22/2015 Western | Clint McPhail | 166 TAO | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 4 |
| 118 | 109 Week 109 | 3/29/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 3.35 |
| 118 | 109 Week 109 | 3/29/2015 Western | Clint McPhail | 166 TAO | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 3.07 |
| 118 | 110 Week 110 | 4/5/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 3.5 |
| 118 | 111 Week 111 | 4/12/2015 Western | Clint McPhail | 165 TAB | TAB200 | 52971 CLAYTON | ALLOR | CLAYTON ALLOR | DELIVERY DRIVER | 8.1 | 3.47 |
| 1145 | 104 Week 104 | 2/22/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 13.05 |
| 1145 | 105 Week 105 | 3/1/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 23.89 |
| 1145 | 106 Week 106 | 3/8/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 26.47 |
| 1145 | 107 Week 107 | 3/15/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 29.02 |
| 1145 | 108 Week 108 | 3/22/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 25.46 |
| 1145 | 109 Week 109 | 3/29/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 7.7 |
| 1145 | 110 Week 110 | 4/5/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 25.43 |
| 1145 | 111 Week 111 | 4/12/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 24.93 |
| 1145 | 112 Week 112 | 4/19/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 28.62 |
| 1145 | 113 Week 113 | 4/26/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 27.1 |
| 1145 | 114 Week 114 | 5/3/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 23.76 |
| 1145 | 115 Week 115 | 5/10/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 26.02 |
| 1145 | 116 Week 116 | 5/17/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 19.73 |
| 1145 | 117 Week 117 | 5/24/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 20.38 |
| 1145 | 118 Week 118 | 5/31/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 22.93 |
| 1145 | 119 Week 119 | 6/7/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 22.21 |
| 1145 | 120 Week 120 | 6/14/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 25.99 |
| 1145 | 121 Week 121 | 6/21/2015 Western | Clint McPhail | 165 TAB | TAB203 | 53205 SCOTT | COVELL | SCOTT COVELL | DELIVERY DRIVER | 8.15 | 15.27 |
| 5726 | 156 Week 156 | 2/21/2016 Western | Clint McPhail | 165 TAB | TAB252 | 60661 MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 24.22 |
| 5726 | 157 Week 157 | 2/28/2016 Western | Clint McPhail | 165 TAB | TAB252 | 60661 MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 37.26 |
| 5726 | 158 Week 158 | 3/6/2016 Western | Clint McPhail | 165 TAB | TAB252 | 60661 MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 34.58 |
| 5726 | 159 Week 159 | 3/13/2016 Western | Clint McPhail | 165 TAB | TAB252 | 60661 MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.71 | 42.08 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5726 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 165 TAB | TAB252 | 60661 | MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 37.55 |
| 5726 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 165 TAB | TAB252 | 60661 | MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.59 | 40.91 |
| 5726 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 165 TAB | TAB252 | 60661 | MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 30.39 |
| 5726 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 165 TAB | TAB252 | 60661 | MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 35.29 |
| 5726 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 165 TAB | TAB252 | 60661 | MELANIE | WINKLER | MELANIE WINKLER | DELIVERY DRIVER | 8.5 | 12.02 |
| 4097 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 20.35 |
| 4097 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 30.33 |
| 4097 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 26.79 |
| 4097 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 20.84 |
| 4097 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 28.65 |
| 4097 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 28.77 |
| 4097 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 29.19 |
| 4097 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 165 TAB | TAB264 | 61659 | AIMEE | PIERSON | AIMEE PIERSON | DELIVERY DRIVER | 8.15 | 7.19 |
| 3993 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 5.1 |
| 3993 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 31.73 |
| 3993 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 25.26 |
| 3993 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 25.07 |
| 3993 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 39.45 |
| 3993 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 36.27 |
| 3993 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 35.05 |
| 3993 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 39.5 |
| 3993 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 165 TAB | TAB276 | 63154 | JOHN | PAWIN | JOHN PAWIN | DELIVERY DRIVER | 8.05 | 33.45 |
| 1893 | 103 Week 103 | 2/15/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.25 | 5.6 |
| 1893 | 104 Week 104 | 2/22/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.25 | 12.04 |
| 1893 | 105 Week 105 | 3/1/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.75 | 11.5 |
| 1893 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.75 | 13.7 |
| 1893 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.75 | 4.93 |
| 1893 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 166 TAO | TAO049 | 994726 | ROXANNE | GAUL | ROXANNE GAUL | DELIVERY DRIVER | 9.75 | 3.93 |
| 1674 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 15.23 |
| 1674 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 16.54 |
| 1674 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 36.18 |
| 1674 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 39.01 |
| 1674 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 30.13 |
| 1674 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 166 TAO | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 5.03 |
| 1674 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 30.25 |
| 1674 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 34.52 |
| 1674 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 30.59 |
| 1674 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 32.48 |
| 1674 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 33.8 |
| 1674 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 36.63 |
| 1674 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 29.43 |
| 1674 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 166 TAO | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 4.12 |
| 1674 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 34.8 |
| 1674 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 39.54 |
| 1674 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 9.12 | 43.68 |
| 1674 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 38.06 |
| 1674 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 39.77 |
| 1674 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 38.01 |
| 1674 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 38.46 |
| 1674 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 37.44 |
| 1674 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 36.19 |
| 1674 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 36.38 |
| 1674 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 | RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 37.29 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1674 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 165 TAB | TAO063 | 579155 RAUL | FIGUEROA JR. | RAUL FIGUEROA JR. | DELIVERY DRIVER | 8.75 | 30.92 |
| 2563 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 36.26 |
| 2563 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.41 | 40.6 |
| 2563 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 34.86 |
| 2563 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 39.96 |
| 2563 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 36.29 |
| 2563 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.37 | 40.23 |
| 2563 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.44 |
| 2563 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 28.77 |
| 2563 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.43 |
| 2563 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 29.7 |
| 2563 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 36.15 |
| 2563 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 38.18 |
| 2563 | 119 Week 119 | 6/7/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 37 |
| 2563 | 120 Week 120 | 6/14/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.06 |
| 2563 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.13 |
| 2563 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 22.05 |
| 2563 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 27.02 |
| 2563 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 26.14 |
| 2563 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.17 |
| 2563 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.48 |
| 2563 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 33.45 |
| 2563 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 29.88 |
| 2563 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 36.26 |
| 2563 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.2 |
| 2563 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 26.77 |
| 2563 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 30.91 |
| 2563 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 33.2 |
| 2563 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.28 |
| 2563 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 21.87 |
| 2563 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 6.97 |
| 2563 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 30.47 |
| 2563 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.42 |
| 2563 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.85 |
| 2563 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.41 |
| 2563 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 35.74 |
| 2563 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.3 |
| 2563 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 23.34 |
| 2563 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.13 |
| 2563 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.35 | 32.82 |
| 2563 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.3 |
| 2563 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 24.15 |
| 2563 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 23.15 |
| 2563 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.47 |
| 2563 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.87 | 41.13 |
| 2563 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 28.58 |
| 2563 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.18 |
| 2563 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 35.24 |
| 2563 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 35.34 |
| 2563 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 35.72 |
| 2563 | 156 Week 156 | 2/21/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.5 |
| 2563 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 38.97 |
| 2563 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.26 |
| 2563 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 33.66 |
| 2563 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.83 |
| 2563 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 30.66 |
| 2563 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.62 |
| 2563 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.96 |
| 2563 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 33.52 |
| 2563 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 33.89 |
| 2563 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 31.56 |
| 2563 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.46 |
| 2563 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 26.63 |
| 2563 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 31.49 |
| 2563 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 30.29 |
| 2563 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.17 |
| 2563 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34 |
| 2563 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 24.42 |
| 2563 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 29.29 |
| 2563 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 31.4 |
| 2563 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.86 |
| 2563 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.38 |
| 2563 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.38 |
| 2563 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.93 |
| 2563 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 29.27 |
| 2563 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.66 |
| 2563 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 28.06 |
| 2563 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 28.27 |
| 2563 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 31.38 |
| 2563 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 28.13 |
| 2563 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 35.68 |
| 2563 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.21 |
| 2563 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.07 |
| 2563 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 37.11 |
| 2563 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 31.21 |
| 2563 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 37.06 |
| 2563 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 19.24 |
| 2563 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 33.93 |
| 2563 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 34.98 |
| 2563 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.75 | 32.32 |
| 2563 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 8.87 | 22.03 |
| 2563 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 29.43 |
| 2563 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 39.99 |
| 2563 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 31.6 |
| 2563 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 36.03 |
| 2563 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.72 |
| 2563 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.59 |
| 2563 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 30.3 |
| 2563 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 32.85 |
| 2563 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 36.21 |
| 2563 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 32.23 |
| 2563 | 211 Week 211 | 3/12/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 33.45 |
| 2563 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 33.78 |
| 2563 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 33.34 |
| 2563 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.59 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 31.04 |
| 2563 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 30.22 |
| 2563 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 33.86 |
| 2563 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 37.12 |
| 2563 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 30.95 |
| 2563 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 31.46 |
| 2563 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 25.69 |
| 2563 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 10.93 |
| 2563 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 16.42 |
| 2563 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 27.58 |
| 2563 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 27.29 |
| 2563 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 25.12 |
| 2563 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 28.77 |
| 2563 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 22.4 |
| 2563 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 27.42 |
| 2563 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 29.25 |
| 2563 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 29.49 |
| 2563 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 27.27 |
| 2563 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 31.12 |
| 2563 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 31.7 |
| 2563 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 32.65 |
| 2563 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 16.52 |
| 2563 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 15.65 |
| 2563 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 29.33 |
| 2563 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.46 |
| 2563 | 242 Week 242 | 10/15/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.38 |
| 2563 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.05 |
| 2563 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 32.73 |
| 2563 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 34.08 |
| 2563 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 25.48 |
| 2563 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 17.21 |
| 2563 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 35.9 |
| 2563 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 30.1 |
| 2563 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 30.85 |
| 2563 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 28.84 |
| 2563 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10 | 16.28 |
| 2563 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 23.11 |
| 2563 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 35.03 |
| 2563 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 26.01 |
| 2563 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 32.93 |
| 2563 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 34.47 |
| 2563 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 30.07 |
| 2563 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 32.43 |
| 2563 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 29.68 |
| 2563 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 34.55 |
| 2563 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 27.6 |
| 2563 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 35.44 |
| 2563 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 34.51 |
| 2563 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 35.81 |
| 2563 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 35.86 |
| 2563 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 166 TAO | TAO123 | 31883 JEFFREY | ISLER | JEFFREY ISLER | DELIVERY DRIVER | 10.5 | 7.68 |
| 883 | 106 Week 106 | 3/8/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.39 | 17.99 |
| 883 | 107 Week 107 | 3/15/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 9.37 | 13.14 |

| 883 | 108 Week 108 | 3/22/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 14.71 |
|-----|--------------|-----------|---------|---------------|---------|--------|-------------|------------|------------------|-----------------|------|-------|
| 883 | 109 Week 109 | 3/29/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.28 | 27.37 |
| 883 | 110 Week 110 | 4/5/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 7.52 |
| 883 | 111 Week 111 | 4/12/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 17.26 |
| 883 | 112 Week 112 | 4/19/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.31 | 17.4 |
| 883 | 113 Week 113 | 4/26/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 17.22 |
| 883 | 114 Week 114 | 5/3/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 16.21 |
| 883 | 115 Week 115 | 5/10/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 13.87 |
| 883 | 116 Week 116 | 5/17/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 3.8 |
| 883 | 117 Week 117 | 5/24/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 16.02 |
| 883 | 118 Week 118 | 5/31/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 24.11 |
| 883 | 121 Week 121 | 6/21/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8 | 0.18 |
| 883 | 122 Week 122 | 6/28/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 14.14 |
| 883 | 123 Week 123 | 7/5/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 13.45 |
| 883 | 124 Week 124 | 7/12/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 16.66 |
| 883 | 125 Week 125 | 7/19/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 18.74 |
| 883 | 126 Week 126 | 7/26/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 22.71 |
| 883 | 127 Week 127 | 8/2/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 16.67 |
| 883 | 128 Week 128 | 8/9/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 25.27 |
| 883 | 129 Week 129 | 8/16/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 28.21 |
| 883 | 130 Week 130 | 8/23/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 24.9 |
| 883 | 131 Week 131 | 8/30/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 23.45 |
| 883 | 132 Week 132 | 9/6/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 29.15 |
| 883 | 133 Week 133 | 9/13/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.15 | 30.62 |
| 883 | 134 Week 134 | 9/20/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 20.74 |
| 883 | 135 Week 135 | 9/27/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 24.29 |
| 883 | 136 Week 136 | 10/4/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 25.45 |
| 883 | 137 Week 137 | 10/11/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.07 | 29.3 |
| 883 | 138 Week 138 | 10/18/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 26.87 |
| 883 | 139 Week 139 | 10/25/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.05 | 16.83 |
| 883 | 140 Week 140 | 11/1/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.22 | 26.99 |
| 883 | 141 Week 141 | 11/8/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.51 | 28.87 |
| 883 | 142 Week 142 | 11/15/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.46 | 28.72 |
| 883 | 143 Week 143 | 11/22/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 20.28 |
| 883 | 144 Week 144 | 11/29/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 24.99 |
| 883 | 145 Week 145 | 12/6/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.84 |
| 883 | 146 Week 146 | 12/13/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 15.83 |
| 883 | 147 Week 147 | 12/20/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 10.18 |
| 883 | 148 Week 148 | 12/27/2015 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 5.98 |
| 883 | 149 Week 149 | 1/3/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 23.53 |
| 883 | 150 Week 150 | 1/10/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.35 | 31.56 |
| 883 | 151 Week 151 | 1/17/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.26 | 27.57 |
| 883 | 152 Week 152 | 1/24/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 24.36 |
| 883 | 153 Week 153 | 1/31/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.26 | 28.01 |
| 883 | 154 Week 154 | 2/7/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 32.71 |
| 883 | 155 Week 155 | 2/14/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.46 | 31.57 |
| 883 | 157 Week 157 | 2/28/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 35.58 |
| 883 | 158 Week 158 | 3/6/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 33.67 |
| 883 | 159 Week 159 | 3/13/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.56 | 23.7 |
| 883 | 160 Week 160 | 3/20/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 22.21 |
| 883 | 161 Week 161 | 3/27/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 35.1 |
| 883 | 162 Week 162 | 4/3/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 35.74 |
| 883 | 163 Week 163 | 4/10/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 33.11 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 164 Week 164 | 4/17/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 31.11 |
| 883 | 165 Week 165 | 4/24/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.34 | 37.69 |
| 883 | 166 Week 166 | 5/1/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 29.45 |
| 883 | 167 Week 167 | 5/8/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 24.56 |
| 883 | 168 Week 168 | 5/15/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 32.63 |
| 883 | 169 Week 169 | 5/22/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 24.05 |
| 883 | 170 Week 170 | 5/29/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 20.17 |
| 883 | 171 Week 171 | 6/5/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 31.03 |
| 883 | 172 Week 172 | 6/12/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 34.32 |
| 883 | 173 Week 173 | 6/19/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 30.32 |
| 883 | 174 Week 174 | 6/26/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 26.81 |
| 883 | 175 Week 175 | 7/3/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 23.58 |
| 883 | 176 Week 176 | 7/10/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 24.9 |
| 883 | 177 Week 177 | 7/17/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 25.6 |
| 883 | 178 Week 178 | 7/24/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 28.06 |
| 883 | 179 Week 179 | 7/31/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.91 |
| 883 | 180 Week 180 | 8/7/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.28 | 34.69 |
| 883 | 181 Week 181 | 8/14/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.77 | 34.9 |
| 883 | 182 Week 182 | 8/21/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.71 |
| 883 | 183 Week 183 | 8/28/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.86 | 34.66 |
| 883 | 184 Week 184 | 9/4/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 23.71 |
| 883 | 185 Week 185 | 9/11/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 32.41 |
| 883 | 186 Week 186 | 9/18/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.47 | 40.15 |
| 883 | 187 Week 187 | 9/25/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 37.59 |
| 883 | 188 Week 188 | 10/2/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 31.73 |
| 883 | 189 Week 189 | 10/9/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.08 |
| 883 | 190 Week 190 | 10/16/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.71 | 39.09 |
| 883 | 191 Week 191 | 10/23/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 33.5 |
| 883 | 192 Week 192 | 10/30/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.88 | 35.41 |
| 883 | 193 Week 193 | 11/6/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.86 |
| 883 | 194 Week 194 | 11/13/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.32 | 38.12 |
| 883 | 195 Week 195 | 11/20/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 15.59 |
| 883 | 196 Week 196 | 11/27/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 15.91 |
| 883 | 197 Week 197 | 12/4/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.64 | 32.34 |
| 883 | 198 Week 198 | 12/11/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 26.03 |
| 883 | 199 Week 199 | 12/18/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 27.63 |
| 883 | 200 Week 200 | 12/25/2016 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 8.25 | 22.22 |
| 883 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 165 TAB | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 12.94 | 9.9 |
| 883 | 201 Week 201 | 1/1/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 26.2 |
| 883 | 202 Week 202 | 1/8/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.03 | 29.14 |
| 883 | 203 Week 203 | 1/15/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.14 | 21.91 |
| 883 | 204 Week 204 | 1/22/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.64 | 36.27 |
| 883 | 205 Week 205 | 1/29/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.53 | 40.78 |
| 883 | 206 Week 206 | 2/5/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.35 | 32.61 |
| 883 | 207 Week 207 | 2/12/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 31.91 |
| 883 | 208 Week 208 | 2/19/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.38 | 34.67 |
| 883 | 209 Week 209 | 2/26/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.32 | 36.75 |
| 883 | 210 Week 210 | 3/5/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 24.7 |
| 883 | 212 Week 212 | 3/19/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 29.89 |
| 883 | 213 Week 213 | 3/26/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.7 | 20.41 |
| 883 | 214 Week 214 | 4/2/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.72 | 35.29 |
| 883 | 215 Week 215 | 4/9/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.26 | 24.84 |
| 883 | 216 Week 216 | 4/16/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 34.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 217 Week 217 | 4/23/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.59 | 35.32 |
| 883 | 218 Week 218 | 4/30/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 32.61 |
| 883 | 219 Week 219 | 5/7/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 25.62 |
| 883 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 165 TAB | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 2.73 |
| 883 | 220 Week 220 | 5/14/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 26.87 |
| 883 | 221 Week 221 | 5/21/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 26.8 |
| 883 | 222 Week 222 | 5/28/2017 | Western | Clint McPhail | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 12.4 |
| 883 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 165 TAB | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.76 | 4.18 |
| 883 | 222 Week 222 | 5/28/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 12.72 |
| 883 | 223 Week 223 | 6/4/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 27.1 |
| 883 | 224 Week 224 | 6/11/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 20.57 |
| 883 | 225 Week 225 | 6/18/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 23.85 |
| 883 | 226 Week 226 | 6/25/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 27.23 |
| 883 | 227 Week 227 | 7/2/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 25.67 |
| 883 | 228 Week 228 | 7/9/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 26.25 |
| 883 | 229 Week 229 | 7/16/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 25.59 |
| 883 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 165 TAB | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 3.93 |
| 883 | 230 Week 230 | 7/23/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 21.3 |
| 883 | 231 Week 231 | 7/30/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 26.87 |
| 883 | 232 Week 232 | 8/6/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 30.4 |
| 883 | 233 Week 233 | 8/13/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.36 | 35.26 |
| 883 | 234 Week 234 | 8/20/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.09 | 32.18 |
| 883 | 235 Week 235 | 8/27/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.92 | 41.05 |
| 883 | 236 Week 236 | 9/3/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.02 | 34.3 |
| 883 | 237 Week 237 | 9/10/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.6 | 37.75 |
| 883 | 238 Week 238 | 9/17/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.28 | 31.93 |
| 883 | 239 Week 239 | 9/24/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.13 | 35.9 |
| 883 | 240 Week 240 | 10/1/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 27.19 |
| 883 | 241 Week 241 | 10/8/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.63 | 31.94 |
| 883 | 243 Week 243 | 10/22/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 8.64 |
| 883 | 244 Week 244 | 10/29/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 17.81 |
| 883 | 245 Week 245 | 11/5/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.86 | 29.55 |
| 883 | 246 Week 246 | 11/12/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.28 | 32.89 |
| 883 | 247 Week 247 | 11/19/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 16.78 |
| 883 | 248 Week 248 | 11/26/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.33 | 15.98 |
| 883 | 249 Week 249 | 12/3/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.66 | 18.11 |
| 883 | 250 Week 250 | 12/10/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.45 | 19.33 |
| 883 | 251 Week 251 | 12/17/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 18.96 |
| 883 | 252 Week 252 | 12/24/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10 | 2.58 |
| 883 | 253 Week 253 | 12/31/2017 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.5 | 23.73 |
| 883 | 254 Week 254 | 1/7/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.4 | 22.31 |
| 883 | 255 Week 255 | 1/14/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.85 | 29.24 |
| 883 | 256 Week 256 | 1/21/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.27 | 14.28 |
| 883 | 257 Week 257 | 1/28/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.71 | 17.08 |
| 883 | 258 Week 258 | 2/4/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 12.49 | 13.88 |
| 883 | 259 Week 259 | 2/11/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 12.18 | 15.15 |
| 883 | 260 Week 260 | 2/18/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.5 | 10.52 |
| 883 | 261 Week 261 | 2/25/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 12.23 | 13.6 |
| 883 | 262 Week 262 | 3/4/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 12.56 | 18.51 |
| 883 | 263 Week 263 | 3/11/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.33 | 20.27 |
| 883 | 264 Week 264 | 3/18/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.53 | 12.45 |
| 883 | 265 Week 265 | 3/25/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 11.14 | 17.9 |
| 883 | 266 Week 266 | 4/1/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 | DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 13.3 | 29.5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 267 Week 267 | 4/8/2018 | Western | DO Jay White | 166 TAO | TAO158 | 37903 DIANA | CASTRICONE | DIANA CASTRICONE | DELIVERY DRIVER | 10.5 | 3.58 |
| 2701 | 180 Week 180 | 8/7/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 5.23 |
| 2701 | 181 Week 181 | 8/14/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 6.73 |
| 2701 | 182 Week 182 | 8/21/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 12.76 |
| 2701 | 183 Week 183 | 8/28/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 9.03 |
| 2701 | 184 Week 184 | 9/4/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 19.67 |
| 2701 | 185 Week 185 | 9/11/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 14.8 |
| 2701 | 186 Week 186 | 9/18/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 12.23 |
| 2701 | 187 Week 187 | 9/25/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 11.72 |
| 2701 | 188 Week 188 | 10/2/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 11.88 |
| 2701 | 189 Week 189 | 10/9/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 7.41 |
| 2701 | 190 Week 190 | 10/16/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 13.41 |
| 2701 | 191 Week 191 | 10/23/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 8.3 |
| 2701 | 192 Week 192 | 10/30/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 10.56 |
| 2701 | 193 Week 193 | 11/6/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 2.57 |
| 2701 | 194 Week 194 | 11/13/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 11.89 |
| 2701 | 196 Week 196 | 11/27/2016 | Western | MP Western Region | 174 TAR | TAR301 | 64665 AMBER | JONES | AMBER JONES | DELIVERY DRIVER | 9 | 0.42 |
| 5159 | 215 Week 215 | 4/9/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 16.3 |
| 5159 | 216 Week 216 | 4/16/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 23 |
| 5159 | 217 Week 217 | 4/23/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 23.11 |
| 5159 | 218 Week 218 | 4/30/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 23.29 |
| 5159 | 219 Week 219 | 5/7/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 20.19 |
| 5159 | 220 Week 220 | 5/14/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 26.64 |
| 5159 | 221 Week 221 | 5/21/2017 | Western | MP Western Region | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 26.1 |
| 5159 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 29.24 |
| 5159 | 222 Week 222 | 5/28/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 10.21 |
| 5159 | 223 Week 223 | 6/4/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 27.45 |
| 5159 | 224 Week 224 | 6/11/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 28.97 |
| 5159 | 225 Week 225 | 6/18/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 22.74 |
| 5159 | 226 Week 226 | 6/25/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 30.52 |
| 5159 | 227 Week 227 | 7/2/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 18.71 |
| 5159 | 228 Week 228 | 7/9/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 27.51 |
| 5159 | 229 Week 229 | 7/16/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 36 |
| 5159 | 230 Week 230 | 7/23/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 30.93 |
| 5159 | 231 Week 231 | 7/30/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 31.81 |
| 5159 | 232 Week 232 | 8/6/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 38.56 |
| 5159 | 233 Week 233 | 8/13/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.54 | 38.05 |
| 5159 | 234 Week 234 | 8/20/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.08 | 36.42 |
| 5159 | 235 Week 235 | 8/27/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 35.47 |
| 5159 | 236 Week 236 | 9/3/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 35.12 |
| 5159 | 237 Week 237 | 9/10/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 31.54 |
| 5159 | 238 Week 238 | 9/17/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.28 | 43.03 |
| 5159 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 33.43 |
| 5159 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 31.69 |
| 5159 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 29.59 |
| 5159 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.02 | 30.16 |
| 5159 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 29.93 |
| 5159 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 32.51 |
| 5159 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 34.92 |
| 5159 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 37.59 |
| 5159 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 15.42 |
| 5159 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 20.68 |
| 5159 | 249 Week 249 | 12/3/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 32.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5159 | 250 Week 250 | 12/10/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.22 | 42.34 |
| 5159 | 251 Week 251 | 12/17/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 29.62 |
| 5159 | 252 Week 252 | 12/24/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 26.01 |
| 5159 | 253 Week 253 | 12/31/2017 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 24.2 |
| 5159 | 254 Week 254 | 1/7/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 20.17 |
| 5159 | 255 Week 255 | 1/14/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 19.11 |
| 5159 | 256 Week 256 | 1/21/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 20.43 |
| 5159 | 257 Week 257 | 1/28/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 27.08 |
| 5159 | 258 Week 258 | 2/4/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 32.32 |
| 5159 | 259 Week 259 | 2/11/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 38.59 |
| 5159 | 260 Week 260 | 2/18/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.22 | 33.88 |
| 5159 | 261 Week 261 | 2/25/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 39.54 |
| 5159 | 262 Week 262 | 3/4/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.22 | 42.35 |
| 5159 | 263 Week 263 | 3/11/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 32.88 |
| 5159 | 264 Week 264 | 3/18/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8.5 | 45.68 |
| 5159 | 265 Week 265 | 3/25/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 36.12 |
| 5159 | 266 Week 266 | 4/1/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 32.8 |
| 5159 | 267 Week 267 | 4/8/2018 | Western | DO Mike McCown | 174 TAR | TAR329 | 69089 JOYCE | THOMAS | JOYCE THOMAS | DELIVERY DRIVER | 8 | 6.62 |
| 3077 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 8.1 |
| 3077 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 31.88 |
| 3077 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 9.32 | 44.43 |
| 3077 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 16.11 |
| 3077 | 208 Week 208 | 2/19/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 21.8 |
| 3077 | 209 Week 209 | 2/26/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 9.16 | 47.36 |
| 3077 | 210 Week 210 | 3/5/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 25.42 |
| 3077 | 211 Week 211 | 3/12/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 23.54 |
| 3077 | 212 Week 212 | 3/19/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 33.93 |
| 3077 | 213 Week 213 | 3/26/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 25.94 |
| 3077 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 31.25 |
| 3077 | 215 Week 215 | 4/9/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 30.13 |
| 3077 | 216 Week 216 | 4/16/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 29.79 |
| 3077 | 217 Week 217 | 4/23/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 21.21 |
| 3077 | 218 Week 218 | 4/30/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 27.07 |
| 3077 | 219 Week 219 | 5/7/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 28.44 |
| 3077 | 220 Week 220 | 5/14/2017 | Western | Thomas McDonald | 202 TCH | TCH028 | 67447 AMAYA | LINVILLE- GREEN | AMAYA LINVILLE- GREEN | DELIVERY DRIVER | 8.5 | 4.57 |
| 3322 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 9.52 |
| 3322 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 29.64 |
| 3322 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 39.61 |
| 3322 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 9.11 | 41.8 |
| 3322 | 208 Week 208 | 2/19/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 31.52 |
| 3322 | 209 Week 209 | 2/26/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 9.15 | 47.21 |
| 3322 | 210 Week 210 | 3/5/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 23.76 |
| 3322 | 211 Week 211 | 3/12/2017 | Western | Thomas McDonald | 202 TCH | TCH029 | 67448 CHARITY | MAYS | CHARITY MAYS | DELIVERY DRIVER | 8.5 | 28.43 |
| 1671 | 229 Week 229 | 7/16/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 3.53 |
| 1671 | 230 Week 230 | 7/23/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 35.04 |
| 1671 | 231 Week 231 | 7/30/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 22.45 |
| 1671 | 232 Week 232 | 8/6/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 34.07 |
| 1671 | 233 Week 233 | 8/13/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 35.09 |
| 1671 | 234 Week 234 | 8/20/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 15.85 |
| 1671 | 235 Week 235 | 8/27/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 20.25 |
| 1671 | 236 Week 236 | 9/3/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 32 |
| 1671 | 237 Week 237 | 9/10/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 30.32 |
| 1671 | 238 Week 238 | 9/17/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 8.75 | 22.2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671 | 239 | Week 239 | 9/24/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 28.65 |
| 1671 | 240 | Week 240 | 10/1/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 26.43 |
| 1671 | 241 | Week 241 | 10/8/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 22.28 |
| 1671 | 242 | Week 242 | 10/15/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 31.01 |
| 1671 | 243 | Week 243 | 10/22/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 33.2 |
| 1671 | 244 | Week 244 | 10/29/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 28.1 |
| 1671 | 245 | Week 245 | 11/5/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 28.58 |
| 1671 | 246 | Week 246 | 11/12/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 33.79 |
| 1671 | 247 | Week 247 | 11/19/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 16.93 |
| 1671 | 248 | Week 248 | 11/26/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 35.92 |
| 1671 | 249 | Week 249 | 12/3/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 37.42 |
| 1671 | 250 | Week 250 | 12/10/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 17.22 |
| 1671 | 251 | Week 251 | 12/17/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 26.15 |
| 1671 | 252 | Week 252 | 12/24/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 25.75 |
| 1671 | 253 | Week 253 | 12/31/2017 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 33.36 |
| 1671 | 254 | Week 254 | 1/7/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 22.18 |
| 1671 | 255 | Week 255 | 1/14/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 36.15 |
| 1671 | 256 | Week 256 | 1/21/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9.02 | 40.15 |
| 1671 | 257 | Week 257 | 1/28/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 35.29 |
| 1671 | 258 | Week 258 | 2/4/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 33.19 |
| 1671 | 259 | Week 259 | 2/11/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 23.27 |
| 1671 | 260 | Week 260 | 2/18/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 28.73 |
| 1671 | 261 | Week 261 | 2/25/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 25.34 |
| 1671 | 262 | Week 262 | 3/4/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 38.67 |
| 1671 | 263 | Week 263 | 3/11/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 32.61 |
| 1671 | 264 | Week 264 | 3/18/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 35.9 |
| 1671 | 265 | Week 265 | 3/25/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 10.25 |
| 1671 | 266 | Week 266 | 4/1/2018 | Western | DO Michael Johnson | 202 TCH | TCH147 | 71461 LAURE | FIELDS | LAURE FIELDS | DELIVERY DRIVER | 9 | 8.08 |
| 1660 | 135 | Week 135 | 9/27/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 17.31 |
| 1660 | 136 | Week 136 | 10/4/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 25.1 |
| 1660 | 137 | Week 137 | 10/11/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 16.46 |
| 1660 | 138 | Week 138 | 10/18/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 12.76 |
| 1660 | 139 | Week 139 | 10/25/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 13.66 |
| 1660 | 140 | Week 140 | 11/1/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 10.76 |
| 1660 | 141 | Week 141 | 11/8/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 9.43 |
| 1660 | 142 | Week 142 | 11/15/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 12.32 |
| 1660 | 143 | Week 143 | 11/22/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 11.11 |
| 1660 | 144 | Week 144 | 11/29/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 15.14 |
| 1660 | 145 | Week 145 | 12/6/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 14.66 |
| 1660 | 146 | Week 146 | 12/13/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 5.83 |
| 1660 | 147 | Week 147 | 12/20/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 4.75 |
| 1660 | 148 | Week 148 | 12/27/2015 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 7.05 |
| 1660 | 149 | Week 149 | 1/3/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 13.45 |
| 1660 | 150 | Week 150 | 1/10/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 15.53 |
| 1660 | 151 | Week 151 | 1/17/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 6.93 |
| 1660 | 152 | Week 152 | 1/24/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 18.1 |
| 1660 | 153 | Week 153 | 1/31/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 11.82 |
| 1660 | 154 | Week 154 | 2/7/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 13.18 |
| 1660 | 155 | Week 155 | 2/14/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 9.77 |
| 1660 | 156 | Week 156 | 2/21/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 17.83 |
| 1660 | 157 | Week 157 | 2/28/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 9.54 |
| 1660 | 158 | Week 158 | 3/6/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 5.72 |
| 1660 | 159 | Week 159 | 3/13/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 8.77 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | 160 Week 160 | 3/20/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 5.28 |
| 1660 | 161 Week 161 | 3/27/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 10.11 |
| 1660 | 162 Week 162 | 4/3/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 18.08 |
| 1660 | 163 Week 163 | 4/10/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 12.97 |
| 1660 | 164 Week 164 | 4/17/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 12.62 |
| 1660 | 165 Week 165 | 4/24/2016 | Eastern | Brandon Andra | 170 TFL | TFL261 | 57704 | JOSEPH | FERRIN | JOSEPH FERRIN | DELIVERY DRIVER | 8.5 | 9.68 |
| 73 | 104 Week 104 | 2/22/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.07 |
| 73 | 105 Week 105 | 3/1/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 28.3 |
| 73 | 106 Week 106 | 3/8/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 18.28 |
| 73 | 107 Week 107 | 3/15/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 28.13 |
| 73 | 108 Week 108 | 3/22/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 13.33 |
| 73 | 109 Week 109 | 3/29/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 17.61 |
| 73 | 110 Week 110 | 4/5/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 29.34 |
| 73 | 111 Week 111 | 4/12/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 16.47 |
| 73 | 112 Week 112 | 4/19/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 27.95 |
| 73 | 113 Week 113 | 4/26/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 14.48 |
| 73 | 114 Week 114 | 5/3/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 26.51 |
| 73 | 115 Week 115 | 5/10/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 26.96 |
| 73 | 116 Week 116 | 5/17/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 25.94 |
| 73 | 117 Week 117 | 5/24/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 25.14 |
| 73 | 118 Week 118 | 5/31/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 17.87 |
| 73 | 119 Week 119 | 6/7/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.62 | 35.08 |
| 73 | 121 Week 121 | 6/21/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 39.45 |
| 73 | 122 Week 122 | 6/28/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 23.66 |
| 73 | 123 Week 123 | 7/5/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 28.85 |
| 73 | 124 Week 124 | 7/12/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.07 |
| 73 | 125 Week 125 | 7/19/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 38.39 |
| 73 | 126 Week 126 | 7/26/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 36.56 |
| 73 | 127 Week 127 | 8/2/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 29.78 |
| 73 | 128 Week 128 | 8/9/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 27.84 |
| 73 | 129 Week 129 | 8/16/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 31.77 |
| 73 | 130 Week 130 | 8/23/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 32.27 |
| 73 | 131 Week 131 | 8/30/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 30.26 |
| 73 | 132 Week 132 | 9/6/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 23.25 |
| 73 | 133 Week 133 | 9/13/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 30.2 |
| 73 | 134 Week 134 | 9/20/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 37.13 |
| 73 | 135 Week 135 | 9/27/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.41 |
| 73 | 136 Week 136 | 10/4/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 28.11 |
| 73 | 137 Week 137 | 10/11/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 33.14 |
| 73 | 138 Week 138 | 10/18/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 33.95 |
| 73 | 139 Week 139 | 10/25/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.54 |
| 73 | 140 Week 140 | 11/1/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 23.3 |
| 73 | 141 Week 141 | 11/8/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.16 |
| 73 | 142 Week 142 | 11/15/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 27.14 |
| 73 | 143 Week 143 | 11/22/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 20.42 |
| 73 | 144 Week 144 | 11/29/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 37.21 |
| 73 | 145 Week 145 | 12/6/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 32.77 |
| 73 | 146 Week 146 | 12/13/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 31.7 |
| 73 | 147 Week 147 | 12/20/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 15 |
| 73 | 148 Week 148 | 12/27/2015 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 19.94 |
| 73 | 149 Week 149 | 1/3/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 27.57 |
| 73 | 150 Week 150 | 1/10/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.69 |
| 73 | 151 Week 151 | 1/17/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 | ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 20.63 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 152 Week 152 | 1/24/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.26 |
| 73 | 153 Week 153 | 1/31/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 30.64 |
| 73 | 154 Week 154 | 2/7/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 31.31 |
| 73 | 155 Week 155 | 2/14/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 32.89 |
| 73 | 156 Week 156 | 2/21/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 16.85 |
| 73 | 157 Week 157 | 2/28/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 25.31 |
| 73 | 158 Week 158 | 3/6/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.73 |
| 73 | 159 Week 159 | 3/13/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 15.25 |
| 73 | 160 Week 160 | 3/20/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 23.47 |
| 73 | 161 Week 161 | 3/27/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 33.51 |
| 73 | 162 Week 162 | 4/3/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 28.78 |
| 73 | 163 Week 163 | 4/10/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 26.97 |
| 73 | 164 Week 164 | 4/17/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 18.69 |
| 73 | 165 Week 165 | 4/24/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 10.1 | 44.05 |
| 73 | 166 Week 166 | 5/1/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.23 |
| 73 | 167 Week 167 | 5/8/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 34.62 |
| 73 | 168 Week 168 | 5/15/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.86 |
| 73 | 169 Week 169 | 5/22/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 32.94 |
| 73 | 170 Week 170 | 5/29/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 21.62 |
| 73 | 171 Week 171 | 6/5/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.53 | 38.99 |
| 73 | 172 Week 172 | 6/12/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 37.34 |
| 73 | 173 Week 173 | 6/19/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 33 |
| 73 | 174 Week 174 | 6/26/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 17.78 |
| 73 | 175 Week 175 | 7/3/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 24.35 |
| 73 | 176 Week 176 | 7/10/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 29.66 |
| 73 | 177 Week 177 | 7/17/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 36.47 |
| 73 | 178 Week 178 | 7/24/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.5 |
| 73 | 179 Week 179 | 7/31/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 38.61 |
| 73 | 180 Week 180 | 8/7/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 35.63 |
| 73 | 181 Week 181 | 8/14/2016 | Southern | Gene Leal | 28 TNY | TNY108 | 813065 ALLYSON | AL QADI | ALLYSON AL QADI | DELIVERY DRIVER | 9.5 | 11.66 |
| 4229 | 104 Week 104 | 2/22/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 24.7 |
| 4229 | 105 Week 105 | 3/1/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 36.36 |
| 4229 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 25.51 |
| 4229 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 32.71 |
| 4229 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 35.57 |
| 4229 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 24.32 |
| 4229 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 27.14 |
| 4229 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 33.59 |
| 4229 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 35.51 |
| 4229 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 39.6 |
| 4229 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8.16 | 41.68 |
| 4229 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 38.25 |
| 4229 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 33.52 |
| 4229 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 27.81 |
| 4229 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8.04 | 40.36 |
| 4229 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 53 KIL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 4.72 |
| 4229 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 29.51 |
| 4229 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 22.03 |
| 4229 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 37.99 |
| 4229 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 18.8 |
| 4229 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 25.55 |
| 4229 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 30.61 |
| 4229 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 36.62 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4229 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 28.91 |
| 4229 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 28.47 |
| 4229 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 35.99 |
| 4229 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 30.43 |
| 4229 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 24.08 |
| 4229 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 27.81 |
| 4229 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 33.43 |
| 4229 | 133 Week 133 | 9/13/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 26.01 |
| 4229 | 134 Week 134 | 9/20/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 24.4 |
| 4229 | 135 Week 135 | 9/27/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 13.8 |
| 4229 | 136 Week 136 | 10/4/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 16.91 |
| 4229 | 137 Week 137 | 10/11/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 21.19 |
| 4229 | 138 Week 138 | 10/18/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 12.5 |
| 4229 | 139 Week 139 | 10/25/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 17.81 |
| 4229 | 140 Week 140 | 11/1/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 10.38 |
| 4229 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 14.04 |
| 4229 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 16.72 |
| 4229 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 12.99 |
| 4229 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 6.92 |
| 4229 | 145 Week 145 | 12/6/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 14.91 |
| 4229 | 146 Week 146 | 12/13/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 20.56 |
| 4229 | 147 Week 147 | 12/20/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 8.56 |
| 4229 | 148 Week 148 | 12/27/2015 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 6.17 |
| 4229 | 149 Week 149 | 1/3/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 22.49 |
| 4229 | 150 Week 150 | 1/10/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 12.33 |
| 4229 | 151 Week 151 | 1/17/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 24.14 |
| 4229 | 152 Week 152 | 1/24/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 26.82 |
| 4229 | 153 Week 153 | 1/31/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 6.57 |
| 4229 | 154 Week 154 | 2/7/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 15.84 |
| 4229 | 155 Week 155 | 2/14/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 8.89 |
| 4229 | 156 Week 156 | 2/21/2016 | Western | Thomas McDonald | 172 TPL | TPL234 | 53354 Bryce | Rackliff | Bryce Rackliff | DELIVERY DRIVER | 8 | 13.47 |
| 1006 | 170 Week 170 | 5/29/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 15.65 |
| 1006 | 171 Week 171 | 6/5/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 9.85 |
| 1006 | 172 Week 172 | 6/12/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 20.82 |
| 1006 | 173 Week 173 | 6/19/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 12.15 |
| 1006 | 174 Week 174 | 6/26/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 7.82 |
| 1006 | 175 Week 175 | 7/3/2016 | Western | Thomas McDonald | 172 TPL | TPL297 | 63063 DYLAN | CLINE-RIEMER | DYLAN CLINE-RIEMER | DELIVERY DRIVER | 7.75 | 7.75 |
| 5315 | 239 Week 239 | 9/24/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 8.65 |
| 5315 | 240 Week 240 | 10/1/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 5.08 |
| 5315 | 241 Week 241 | 10/8/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 10.09 |
| 5315 | 242 Week 242 | 10/15/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 26.2 |
| 5315 | 243 Week 243 | 10/22/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 20.07 |
| 5315 | 244 Week 244 | 10/29/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 14.45 |
| 5315 | 245 Week 245 | 11/5/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 13.62 |
| 5315 | 246 Week 246 | 11/12/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 8.69 |
| 5315 | 247 Week 247 | 11/19/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 2.6 |
| 5315 | 248 Week 248 | 11/26/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 14.33 |
| 5315 | 249 Week 249 | 12/3/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 8 |
| 5315 | 250 Week 250 | 12/10/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 12.65 |
| 5315 | 251 Week 251 | 12/17/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 13 |
| 5315 | 253 Week 253 | 12/31/2017 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 3.15 |
| 5315 | 254 Week 254 | 1/7/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 17.91 |
| 5315 | 255 Week 255 | 1/14/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 19.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315 | 256 Week 256 | 1/21/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 16.52 |
| 5315 | 257 Week 257 | 1/28/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 11.4 |
| 5315 | 258 Week 258 | 2/4/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 25.04 |
| 5315 | 259 Week 259 | 2/11/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 15.56 |
| 5315 | 260 Week 260 | 2/18/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 19.29 |
| 5315 | 261 Week 261 | 2/25/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 14.19 |
| 5315 | 262 Week 262 | 3/4/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 23.09 |
| 5315 | 263 Week 263 | 3/11/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 17.12 |
| 5315 | 264 Week 264 | 3/18/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 14.43 |
| 5315 | 265 Week 265 | 3/25/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 8.61 |
| 5315 | 266 Week 266 | 4/1/2018 | Western | DO Mike McCown | 12 TYL | TYL1094 | 72538 ELENA | TUSSY | ELENA TUSSY | DELIVERY DRIVER | 7.25 | 15.41 |
| 2852 | 104 Week 104 | 2/22/2015 | Northern | Bruce Brown | 138 DCF | VCV238 | 50438 JEREMIAH | KINNEY | JEREMIAH KINNEY | DELIVERY DRIVER | 8.5 | 15.83 |
| 2852 | 105 Week 105 | 3/1/2015 | Northern | Bruce Brown | 138 DCF | VCV238 | 50438 JEREMIAH | KINNEY | JEREMIAH KINNEY | DELIVERY DRIVER | 8.5 | 10.05 |
| 2852 | 106 Week 106 | 3/8/2015 | Northern | Bruce Brown | 138 DCF | VCV238 | 50438 JEREMIAH | KINNEY | JEREMIAH KINNEY | DELIVERY DRIVER | 8.5 | 22.04 |
| 2852 | 107 Week 107 | 3/15/2015 | Northern | Bruce Brown | 138 DCF | VCV238 | 50438 JEREMIAH | KINNEY | JEREMIAH KINNEY | DELIVERY DRIVER | 8.5 | 22.36 |
| 2852 | 108 Week 108 | 3/22/2015 | Northern | Bruce Brown | 138 DCF | VCV238 | 50438 JEREMIAH | KINNEY | JEREMIAH KINNEY | DELIVERY DRIVER | 8.5 | 13.78 |
| 5745 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 14.15 |
| 5745 | 129 Week 129 | 8/16/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 21.61 |
| 5745 | 130 Week 130 | 8/23/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 10.73 |
| 5745 | 131 Week 131 | 8/30/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 25.88 |
| 5745 | 132 Week 132 | 9/6/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 16.77 |
| 5745 | 133 Week 133 | 9/13/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 24.77 |
| 5745 | 134 Week 134 | 9/20/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 24.24 |
| 5745 | 135 Week 135 | 9/27/2015 | Northern | Alex Williams | 176 VCV | VCV270 | 56825 Jacob | Wood | Jacob Wood | DELIVERY DRIVER | 9 | 28.17 |
| 143 | 101 Week 101 | 2/1/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 11.77 |
| 143 | 102 Week 102 | 2/8/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 15.21 |
| 143 | 103 Week 103 | 2/15/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 12.68 |
| 143 | 104 Week 104 | 2/22/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 8.02 |
| 143 | 105 Week 105 | 3/1/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.1 |
| 143 | 106 Week 106 | 3/8/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 14 |
| 143 | 107 Week 107 | 3/15/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 15.37 |
| 143 | 108 Week 108 | 3/22/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 17.8 |
| 143 | 109 Week 109 | 3/29/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 15.79 |
| 143 | 111 Week 111 | 4/12/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 16.28 |
| 143 | 112 Week 112 | 4/19/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 14.29 |
| 143 | 113 Week 113 | 4/26/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 12.64 |
| 143 | 114 Week 114 | 5/3/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.39 |
| 143 | 117 Week 117 | 5/24/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.5 |
| 143 | 118 Week 118 | 5/31/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 9.19 |
| 143 | 119 Week 119 | 6/7/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 10.68 |
| 143 | 120 Week 120 | 6/14/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 9.92 |
| 143 | 121 Week 121 | 6/21/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 12.82 |
| 143 | 122 Week 122 | 6/28/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.65 |
| 143 | 123 Week 123 | 7/5/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.92 |
| 143 | 124 Week 124 | 7/12/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 9.68 |
| 143 | 125 Week 125 | 7/19/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 9.22 |
| 143 | 126 Week 126 | 7/26/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 7.64 |
| 143 | 127 Week 127 | 8/2/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 9.4 |
| 143 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 10.72 |
| 143 | 129 Week 129 | 8/16/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 13.51 |
| 143 | 130 Week 130 | 8/23/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 12.75 |
| 143 | 131 Week 131 | 8/30/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.03 |
| 143 | 133 Week 133 | 9/13/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.17 |

| 143 | 134 Week 134 | 9/20/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 135 Week 135 | 9/27/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.9 |
| 143 | 136 Week 136 | 10/4/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.88 |
| 143 | 137 Week 137 | 10/11/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.87 |
| 143 | 138 Week 138 | 10/18/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.32 |
| 143 | 139 Week 139 | 10/25/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.45 |
| 143 | 140 Week 140 | 11/1/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.9 |
| 143 | 141 Week 141 | 11/8/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.14 |
| 143 | 142 Week 142 | 11/15/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.53 |
| 143 | 143 Week 143 | 11/22/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.93 |
| 143 | 144 Week 144 | 11/29/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.6 |
| 143 | 145 Week 145 | 12/6/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.57 |
| 143 | 146 Week 146 | 12/13/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.02 |
| 143 | 147 Week 147 | 12/20/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.3 |
| 143 | 148 Week 148 | 12/27/2015 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.96 |
| 143 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.33 |
| 143 | 150 Week 150 | 1/10/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.67 |
| 143 | 151 Week 151 | 1/17/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.56 |
| 143 | 152 Week 152 | 1/24/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.05 |
| 143 | 153 Week 153 | 1/31/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.17 |
| 143 | 154 Week 154 | 2/7/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 11.62 |
| 143 | 155 Week 155 | 2/14/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.84 |
| 143 | 156 Week 156 | 2/21/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.23 |
| 143 | 157 Week 157 | 2/28/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.45 |
| 143 | 158 Week 158 | 3/6/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 8.42 |
| 143 | 159 Week 159 | 3/13/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.2 |
| 143 | 160 Week 160 | 3/20/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.38 |
| 143 | 161 Week 161 | 3/27/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.95 |
| 143 | 162 Week 162 | 4/3/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.4 |
| 143 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.95 |
| 143 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.5 |
| 143 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.57 |
| 143 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.18 |
| 143 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 5.06 |
| 143 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.76 |
| 143 | 169 Week 169 | 5/22/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.75 |
| 143 | 170 Week 170 | 5/29/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.84 |
| 143 | 171 Week 171 | 6/5/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 6.47 |
| 143 | 172 Week 172 | 6/12/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 7.67 |
| 143 | 173 Week 173 | 6/19/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 7.11 |
| 143 | 175 Week 175 | 7/3/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.66 |
| 143 | 176 Week 176 | 7/10/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.05 |
| 143 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 3.77 |
| 143 | 178 Week 178 | 7/24/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 2.22 |
| 143 | 181 Week 181 | 8/14/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.85 |
| 143 | 182 Week 182 | 8/21/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 4.15 |
| 143 | 183 Week 183 | 8/28/2016 | Northern | Alex Williams | 129 VHG | VHG500 | 44239 DENIS | ANCHETA | DENIS ANCHETA | DELIVERY DRIVER | 7.5 | 1.05 |
| 4501 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 24.11 |
| 4501 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 28.53 |
| 4501 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 30.99 |
| 4501 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 30.49 |
| 4501 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 31 |
| 4501 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 25.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4501 | 169 Week 169 | 5/22/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 17.04 |
| 4501 | 170 Week 170 | 5/29/2016 | Northern | Alex Williams | 129 VHG | VHG612 | 61738 BRIANNA | ROSCOE | BRIANNA ROSCOE | DELIVERY DRIVER | 7.5 | 9.81 |
| 2477 | 233 Week 233 | 8/13/2017 | Northern | DO Travis Bryant | 129 VHG | VHG679 | 71949 BETTY | HOUSTON | BETTY HOUSTON | DELIVERY DRIVER | 8 | 10.55 |
| 2477 | 234 Week 234 | 8/20/2017 | Northern | DO Travis Bryant | 129 VHG | VHG679 | 71949 BETTY | HOUSTON | BETTY HOUSTON | DELIVERY DRIVER | 8 | 25.57 |
| 2477 | 235 Week 235 | 8/27/2017 | Northern | DO Travis Bryant | 129 VHG | VHG679 | 71949 BETTY | HOUSTON | BETTY HOUSTON | DELIVERY DRIVER | 8 | 31.05 |
| 2477 | 236 Week 236 | 9/3/2017 | Northern | DO Travis Bryant | 129 VHG | VHG679 | 71949 BETTY | HOUSTON | BETTY HOUSTON | DELIVERY DRIVER | 8 | 32.88 |
| 2477 | 237 Week 237 | 9/10/2017 | Northern | DO Travis Bryant | 129 VHG | VHG679 | 71949 BETTY | HOUSTON | BETTY HOUSTON | DELIVERY DRIVER | 8 | 2.6 |
| 1384 | 237 Week 237 | 9/10/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 24.34 |
| 1384 | 238 Week 238 | 9/17/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 31.14 |
| 1384 | 239 Week 239 | 9/24/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 33.05 |
| 1384 | 240 Week 240 | 10/1/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 36.05 |
| 1384 | 241 Week 241 | 10/8/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 33.11 |
| 1384 | 242 Week 242 | 10/15/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 22.74 |
| 1384 | 243 Week 243 | 10/22/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 25.75 |
| 1384 | 244 Week 244 | 10/29/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 20.66 |
| 1384 | 245 Week 245 | 11/5/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 31.16 |
| 1384 | 246 Week 246 | 11/12/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 28.76 |
| 1384 | 247 Week 247 | 11/19/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 14.73 |
| 1384 | 248 Week 248 | 11/26/2017 | Northern | DO Travis Bryant | 129 VHG | VHG681 | 72353 STEVEN | DEVINE | STEVEN DEVINE | DELIVERY DRIVER | 8 | 8.05 |
| 1399 | 101 Week 101 | 2/1/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 22.68 |
| 1399 | 102 Week 102 | 2/8/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 1.72 |
| 1399 | 103 Week 103 | 2/15/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 21.9 |
| 1399 | 104 Week 104 | 2/22/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 11.17 |
| 1399 | 105 Week 105 | 3/1/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 16.62 |
| 1399 | 106 Week 106 | 3/8/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 27.04 |
| 1399 | 107 Week 107 | 3/15/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 22.34 |
| 1399 | 108 Week 108 | 3/22/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 14.83 |
| 1399 | 109 Week 109 | 3/29/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 0.22 |
| 1399 | 110 Week 110 | 4/5/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 19.92 |
| 1399 | 111 Week 111 | 4/12/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 23.12 |
| 1399 | 112 Week 112 | 4/19/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 13.06 |
| 1399 | 113 Week 113 | 4/26/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 22.46 |
| 1399 | 114 Week 114 | 5/3/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 11.13 |
| 1399 | 115 Week 115 | 5/10/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 11.04 |
| 1399 | 117 Week 117 | 5/24/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 19.68 |
| 1399 | 118 Week 118 | 5/31/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 25.4 |
| 1399 | 119 Week 119 | 6/7/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 23.37 |
| 1399 | 121 Week 121 | 6/21/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 24.75 |
| 1399 | 123 Week 123 | 7/5/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 16.12 |
| 1399 | 124 Week 124 | 7/12/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9 | 17.66 |
| 1399 | 125 Week 125 | 7/19/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 17.38 |
| 1399 | 126 Week 126 | 7/26/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 10.9 |
| 1399 | 127 Week 127 | 8/2/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 8.51 |
| 1399 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 22.34 |
| 1399 | 129 Week 129 | 8/16/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 13.89 |
| 1399 | 130 Week 130 | 8/23/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 24.64 |
| 1399 | 132 Week 132 | 9/6/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 20.75 |
| 1399 | 133 Week 133 | 9/13/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 21.8 |
| 1399 | 134 Week 134 | 9/20/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.35 | 11.47 |
| 1399 | 135 Week 135 | 9/27/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.02 |
| 1399 | 136 Week 136 | 10/4/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.13 |
| 1399 | 137 Week 137 | 10/11/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.02 |
| 1399 | 138 Week 138 | 10/18/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 14.63 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1399 | 139 Week 139 | 10/25/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 15.56 |
| 1399 | 140 Week 140 | 11/1/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.01 |
| 1399 | 141 Week 141 | 11/8/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.87 |
| 1399 | 142 Week 142 | 11/15/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.32 |
| 1399 | 144 Week 144 | 11/29/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.8 |
| 1399 | 145 Week 145 | 12/6/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.93 |
| 1399 | 146 Week 146 | 12/13/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.01 |
| 1399 | 147 Week 147 | 12/20/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 7.72 |
| 1399 | 148 Week 148 | 12/27/2015 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.35 |
| 1399 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.47 |
| 1399 | 150 Week 150 | 1/10/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.65 |
| 1399 | 151 Week 151 | 1/17/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 9.13 |
| 1399 | 152 Week 152 | 1/24/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.59 |
| 1399 | 153 Week 153 | 1/31/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.78 |
| 1399 | 154 Week 154 | 2/7/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 11.65 |
| 1399 | 155 Week 155 | 2/14/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.58 |
| 1399 | 156 Week 156 | 2/21/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 13.36 |
| 1399 | 157 Week 157 | 2/28/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 11.7 |
| 1399 | 158 Week 158 | 3/6/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.4 |
| 1399 | 159 Week 159 | 3/13/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 14.47 |
| 1399 | 160 Week 160 | 3/20/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 12.8 |
| 1399 | 161 Week 161 | 3/27/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.2 |
| 1399 | 162 Week 162 | 4/3/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 12.63 |
| 1399 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.15 |
| 1399 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.03 |
| 1399 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.52 |
| 1399 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.15 |
| 1399 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.07 |
| 1399 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.99 |
| 1399 | 169 Week 169 | 5/22/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 10.63 |
| 1399 | 170 Week 170 | 5/29/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.2 |
| 1399 | 171 Week 171 | 6/5/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.28 |
| 1399 | 172 Week 172 | 6/12/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.48 |
| 1399 | 173 Week 173 | 6/19/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 9.38 |
| 1399 | 175 Week 175 | 7/3/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.82 |
| 1399 | 176 Week 176 | 7/10/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.29 |
| 1399 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.16 |
| 1399 | 178 Week 178 | 7/24/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 6.92 |
| 1399 | 179 Week 179 | 7/31/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 11.53 |
| 1399 | 180 Week 180 | 8/7/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.41 |
| 1399 | 181 Week 181 | 8/14/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.55 |
| 1399 | 182 Week 182 | 8/21/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 14.95 |
| 1399 | 183 Week 183 | 8/28/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 12.28 |
| 1399 | 184 Week 184 | 9/4/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 28.42 |
| 1399 | 185 Week 185 | 9/11/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.35 |
| 1399 | 186 Week 186 | 9/18/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 14.3 |
| 1399 | 188 Week 188 | 10/2/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24 |
| 1399 | 189 Week 189 | 10/9/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.67 |
| 1399 | 190 Week 190 | 10/16/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.07 |
| 1399 | 191 Week 191 | 10/23/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.06 |
| 1399 | 193 Week 193 | 11/6/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.1 |
| 1399 | 194 Week 194 | 11/13/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.41 |
| 1399 | 195 Week 195 | 11/20/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 10.95 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1399 | 196 Week 196 | 11/27/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.5 |
| 1399 | 197 Week 197 | 12/4/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.65 |
| 1399 | 198 Week 198 | 12/11/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.55 |
| 1399 | 199 Week 199 | 12/18/2016 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 6.87 |
| 1399 | 202 Week 202 | 1/8/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.79 |
| 1399 | 203 Week 203 | 1/15/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 27 |
| 1399 | 204 Week 204 | 1/22/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 27.87 |
| 1399 | 205 Week 205 | 1/29/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.22 |
| 1399 | 206 Week 206 | 2/5/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.44 |
| 1399 | 207 Week 207 | 2/12/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.25 |
| 1399 | 208 Week 208 | 2/19/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.1 |
| 1399 | 209 Week 209 | 2/26/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.85 |
| 1399 | 210 Week 210 | 3/5/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.11 |
| 1399 | 211 Week 211 | 3/12/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.53 |
| 1399 | 212 Week 212 | 3/19/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.73 |
| 1399 | 213 Week 213 | 3/26/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.98 |
| 1399 | 214 Week 214 | 4/2/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 27.65 |
| 1399 | 215 Week 215 | 4/9/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 10.97 |
| 1399 | 216 Week 216 | 4/16/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 20.88 |
| 1399 | 217 Week 217 | 4/23/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.13 |
| 1399 | 218 Week 218 | 4/30/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.7 |
| 1399 | 219 Week 219 | 5/7/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 27.3 |
| 1399 | 220 Week 220 | 5/14/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.2 |
| 1399 | 221 Week 221 | 5/21/2017 | Northern | Alex Williams | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 18.28 |
| 1399 | 222 Week 222 | 5/28/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.76 |
| 1399 | 223 Week 223 | 6/4/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.41 |
| 1399 | 224 Week 224 | 6/11/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.67 |
| 1399 | 225 Week 225 | 6/18/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 14.65 |
| 1399 | 226 Week 226 | 6/25/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.92 |
| 1399 | 227 Week 227 | 7/2/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.25 |
| 1399 | 228 Week 228 | 7/9/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.35 |
| 1399 | 229 Week 229 | 7/16/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.71 |
| 1399 | 230 Week 230 | 7/23/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 17.36 |
| 1399 | 231 Week 231 | 7/30/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.18 |
| 1399 | 232 Week 232 | 8/6/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.69 |
| 1399 | 233 Week 233 | 8/13/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.08 |
| 1399 | 234 Week 234 | 8/20/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 15.42 |
| 1399 | 235 Week 235 | 8/27/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.45 |
| 1399 | 236 Week 236 | 9/3/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 18.28 |
| 1399 | 237 Week 237 | 9/10/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.19 |
| 1399 | 238 Week 238 | 9/17/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 11.45 |
| 1399 | 239 Week 239 | 9/24/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.42 |
| 1399 | 240 Week 240 | 10/1/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.95 |
| 1399 | 241 Week 241 | 10/8/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.57 |
| 1399 | 242 Week 242 | 10/15/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.93 |
| 1399 | 243 Week 243 | 10/22/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.58 |
| 1399 | 244 Week 244 | 10/29/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.27 |
| 1399 | 245 Week 245 | 11/5/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.02 |
| 1399 | 246 Week 246 | 11/12/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 33.55 |
| 1399 | 247 Week 247 | 11/19/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 11.58 |
| 1399 | 248 Week 248 | 11/26/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.98 |
| 1399 | 249 Week 249 | 12/3/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.8 |
| 1399 | 250 Week 250 | 12/10/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 32.88 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1399 | 251 Week 251 | 12/17/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 17.01 |
| 1399 | 252 Week 252 | 12/24/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.51 |
| 1399 | 253 Week 253 | 12/31/2017 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 21.87 |
| 1399 | 254 Week 254 | 1/7/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.4 |
| 1399 | 255 Week 255 | 1/14/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.82 |
| 1399 | 256 Week 256 | 1/21/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 19.22 |
| 1399 | 257 Week 257 | 1/28/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.55 |
| 1399 | 258 Week 258 | 2/4/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 22.82 |
| 1399 | 259 Week 259 | 2/11/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 16.65 |
| 1399 | 260 Week 260 | 2/18/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 25.39 |
| 1399 | 261 Week 261 | 2/25/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 26.28 |
| 1399 | 262 Week 262 | 3/4/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.34 |
| 1399 | 263 Week 263 | 3/11/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 24.97 |
| 1399 | 264 Week 264 | 3/18/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 17.22 |
| 1399 | 265 Week 265 | 3/25/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 12.87 |
| 1399 | 266 Week 266 | 4/1/2018 | Northern | DO Travis Bryant | 101 VHH | VHH218 | 547336 DONNA | DICKINSON | DONNA DICKINSON | DELIVERY DRIVER | 9.45 | 23.1 |
| 1418 | 107 Week 107 | 3/15/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 27.13 |
| 1418 | 108 Week 108 | 3/22/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 19.07 |
| 1418 | 109 Week 109 | 3/29/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 13.82 |
| 1418 | 110 Week 110 | 4/5/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 20.31 |
| 1418 | 111 Week 111 | 4/12/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 20.75 |
| 1418 | 112 Week 112 | 4/19/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 21.26 |
| 1418 | 113 Week 113 | 4/26/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 9.59 |
| 1418 | 115 Week 115 | 5/10/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 11.85 |
| 1418 | 116 Week 116 | 5/17/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 5.13 |
| 1418 | 117 Week 117 | 5/24/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 10.7 |
| 1418 | 118 Week 118 | 5/31/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 6.28 |
| 1418 | 119 Week 119 | 6/7/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 19.01 |
| 1418 | 121 Week 121 | 6/21/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 20.5 |
| 1418 | 122 Week 122 | 6/28/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 15.69 |
| 1418 | 123 Week 123 | 7/5/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 14.95 |
| 1418 | 124 Week 124 | 7/12/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 10.48 |
| 1418 | 127 Week 127 | 8/2/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 8.3 |
| 1418 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 101 VHH | VHH317 | 46299 DWIGHT | DIXON | DWIGHT DIXON | DELIVERY DRIVER | 7.5 | 13.47 |
| 5306 | 100 Week 100 | 1/25/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 13.47 |
| 5306 | 102 Week 102 | 2/8/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 23.65 |
| 5306 | 103 Week 103 | 2/15/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 18.13 |
| 5306 | 104 Week 104 | 2/22/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 4.33 |
| 5306 | 105 Week 105 | 3/1/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 36.59 |
| 5306 | 106 Week 106 | 3/8/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 30.66 |
| 5306 | 107 Week 107 | 3/15/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 30.55 |
| 5306 | 108 Week 108 | 3/22/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 27.57 |
| 5306 | 109 Week 109 | 3/29/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 8.68 |
| 5306 | 110 Week 110 | 4/5/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 15.09 |
| 5306 | 111 Week 111 | 4/12/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 23.39 |
| 5306 | 112 Week 112 | 4/19/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 25.46 |
| 5306 | 113 Week 113 | 4/26/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 19.47 |
| 5306 | 114 Week 114 | 5/3/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 15.08 |
| 5306 | 115 Week 115 | 5/10/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 21.64 |
| 5306 | 116 Week 116 | 5/17/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 11.09 |
| 5306 | 117 Week 117 | 5/24/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 10.34 |
| 5306 | 118 Week 118 | 5/31/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 15.8 |
| 5306 | 119 Week 119 | 6/7/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 15.3 |

| 5306 | 120 Week 120 | 6/14/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 17.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306 | 124 Week 124 | 7/12/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 12.34 |
| 5306 | 125 Week 125 | 7/19/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 7.52 |
| 5306 | 126 Week 126 | 7/26/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 13.18 |
| 5306 | 127 Week 127 | 8/2/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 18.07 |
| 5306 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 10.7 |
| 5306 | 130 Week 130 | 8/23/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 20.4 |
| 5306 | 131 Week 131 | 8/30/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 16.84 |
| 5306 | 132 Week 132 | 9/6/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 17.32 |
| 5306 | 133 Week 133 | 9/13/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 20.34 |
| 5306 | 134 Week 134 | 9/20/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 21.54 |
| 5306 | 135 Week 135 | 9/27/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 28.01 |
| 5306 | 136 Week 136 | 10/4/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 14.59 |
| 5306 | 137 Week 137 | 10/11/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 18.61 |
| 5306 | 138 Week 138 | 10/18/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 11.57 |
| 5306 | 139 Week 139 | 10/25/2015 | Northern | Alex Williams | 101 VHH | VHH939 | 44829 JUSTIN | TURNER | JUSTIN TURNER | DELIVERY DRIVER | 9.25 | 18.01 |
| 151 | 172 Week 172 | 6/12/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 8.15 |
| 151 | 173 Week 173 | 6/19/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 5.22 |
| 151 | 174 Week 174 | 6/26/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 4.03 |
| 151 | 175 Week 175 | 7/3/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 4.25 |
| 151 | 176 Week 176 | 7/10/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 20.04 |
| 151 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 5.3 |
| 151 | 178 Week 178 | 7/24/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 13.58 |
| 151 | 179 Week 179 | 7/31/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 2.08 |
| 151 | 180 Week 180 | 8/7/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 10.97 |
| 151 | 181 Week 181 | 8/14/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 15.58 |
| 151 | 182 Week 182 | 8/21/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 9.79 |
| 151 | 183 Week 183 | 8/28/2016 | Northern | Alex Williams | 152 VHN | VHN218 | 61025 JENNIFER | ANDERSON | JENNIFER ANDERSON | DELIVERY DRIVER | 8.5 | 3.28 |
| 364 | 158 Week 158 | 3/6/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 12.13 |
| 364 | 159 Week 159 | 3/13/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 20.35 |
| 364 | 160 Week 160 | 3/20/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 20.51 |
| 364 | 161 Week 161 | 3/27/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 18.2 |
| 364 | 162 Week 162 | 4/3/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 10.69 |
| 364 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 15.63 |
| 364 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 23.69 |
| 364 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 21.8 |
| 364 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 25.12 |
| 364 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 20.55 |
| 364 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 152 VHN | VHN219 | 61026 THOMAS | BAUER | THOMAS BAUER | DELIVERY DRIVER | 8.5 | 18.16 |
| 3697 | 218 Week 218 | 4/30/2017 | Northern | Alex Williams | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 10.73 |
| 3697 | 219 Week 219 | 5/7/2017 | Northern | Alex Williams | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 27.25 |
| 3697 | 220 Week 220 | 5/14/2017 | Northern | Alex Williams | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 15.53 |
| 3697 | 221 Week 221 | 5/21/2017 | Northern | Alex Williams | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 12.04 |
| 3697 | 222 Week 222 | 5/28/2017 | Northern | Alex Williams | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 13.79 |
| 3697 | 222 Week 222 | 5/28/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 13.75 |
| 3697 | 223 Week 223 | 6/4/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 23.32 |
| 3697 | 224 Week 224 | 6/11/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 19.96 |
| 3697 | 225 Week 225 | 6/18/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 19.24 |
| 3697 | 226 Week 226 | 6/25/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 18.07 |
| 3697 | 227 Week 227 | 7/2/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 9.15 |
| 3697 | 228 Week 228 | 7/9/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 18.18 |
| 3697 | 229 Week 229 | 7/16/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 14.33 |
| 3697 | 230 Week 230 | 7/23/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 16.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 231 Week 231 | 7/30/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 29.38 |
| 3697 | 232 Week 232 | 8/6/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 20.65 |
| 3697 | 233 Week 233 | 8/13/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 19.01 |
| 3697 | 234 Week 234 | 8/20/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 13.81 |
| 3697 | 235 Week 235 | 8/27/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 14.44 |
| 3697 | 236 Week 236 | 9/3/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 23.56 |
| 3697 | 237 Week 237 | 9/10/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 22.98 |
| 3697 | 238 Week 238 | 9/17/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 18.33 |
| 3697 | 239 Week 239 | 9/24/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 15.46 |
| 3697 | 240 Week 240 | 10/1/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 35.93 |
| 3697 | 241 Week 241 | 10/8/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 29.63 |
| 3697 | 242 Week 242 | 10/15/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 22.79 |
| 3697 | 243 Week 243 | 10/22/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 22.85 |
| 3697 | 244 Week 244 | 10/29/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 19.51 |
| 3697 | 245 Week 245 | 11/5/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 34.18 |
| 3697 | 246 Week 246 | 11/12/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 21.82 |
| 3697 | 247 Week 247 | 11/19/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 3.93 |
| 3697 | 248 Week 248 | 11/26/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 10.18 |
| 3697 | 249 Week 249 | 12/3/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 25.07 |
| 3697 | 250 Week 250 | 12/10/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 28.75 |
| 3697 | 251 Week 251 | 12/17/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 11.71 |
| 3697 | 252 Week 252 | 12/24/2017 | Northern | DO Travis Bryant | 152 VHN | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 13.21 |
| 3697 | 253 Week 253 | 12/31/2017 | Northern | DO Travis Bryant | 152 VHP | VHN254 | 69819 MICHELLE | MULLANEY | MICHELLE MULLANEY | DELIVERY DRIVER | 9 | 10.28 |
| 933 | 145 Week 145 | 12/6/2015 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 7.5 | 16.09 |
| 933 | 146 Week 146 | 12/13/2015 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 7.5 | 12.85 |
| 933 | 147 Week 147 | 12/20/2015 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 9.09 |
| 933 | 148 Week 148 | 12/27/2015 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 10.18 |
| 933 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 13.36 |
| 933 | 150 Week 150 | 1/10/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 13.51 |
| 933 | 151 Week 151 | 1/17/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 11.59 |
| 933 | 152 Week 152 | 1/24/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 17.11 |
| 933 | 153 Week 153 | 1/31/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 22.14 |
| 933 | 154 Week 154 | 2/7/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 36.38 |
| 933 | 155 Week 155 | 2/14/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 32.9 |
| 933 | 156 Week 156 | 2/21/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 23.07 |
| 933 | 157 Week 157 | 2/28/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 25.95 |
| 933 | 158 Week 158 | 3/6/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 18.16 |
| 933 | 159 Week 159 | 3/13/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.33 |
| 933 | 160 Week 160 | 3/20/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 8.1 |
| 933 | 161 Week 161 | 3/27/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 20.17 |
| 933 | 162 Week 162 | 4/3/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 19.18 |
| 933 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.02 |
| 933 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 21.56 |
| 933 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 29.35 |
| 933 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 29.55 |
| 933 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 26.69 |
| 933 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.09 |
| 933 | 169 Week 169 | 5/22/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 26.25 |
| 933 | 170 Week 170 | 5/29/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 25.13 |
| 933 | 171 Week 171 | 6/5/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.27 |
| 933 | 172 Week 172 | 6/12/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 19.2 |
| 933 | 173 Week 173 | 6/19/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 12.35 |
| 933 | 174 Week 174 | 6/26/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 7.77 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 175 Week 175 | 7/3/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 20.78 |
| 933 | 176 Week 176 | 7/10/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 23.77 |
| 933 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.13 |
| 933 | 178 Week 178 | 7/24/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 26.85 |
| 933 | 179 Week 179 | 7/31/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 28.02 |
| 933 | 180 Week 180 | 8/7/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 23.59 |
| 933 | 181 Week 181 | 8/14/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 28.78 |
| 933 | 182 Week 182 | 8/21/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 22.95 |
| 933 | 183 Week 183 | 8/28/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 29.84 |
| 933 | 184 Week 184 | 9/4/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 24.52 |
| 933 | 185 Week 185 | 9/11/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 19.94 |
| 933 | 186 Week 186 | 9/18/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 14.98 |
| 933 | 187 Week 187 | 9/25/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 34.6 |
| 933 | 188 Week 188 | 10/2/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 25.58 |
| 933 | 189 Week 189 | 10/9/2016 | Northern | Alex Williams | 114 VHP | VHP619 | 59057 | ARIANNA | CHARLEY | ARIANNA CHARLEY | DELIVERY DRIVER | 8 | 8.25 |
| 3294 | 134 Week 134 | 9/20/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 7.02 |
| 3294 | 135 Week 135 | 9/27/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 10.37 |
| 3294 | 136 Week 136 | 10/4/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 19.43 |
| 3294 | 137 Week 137 | 10/11/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 21.24 |
| 3294 | 138 Week 138 | 10/18/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 22.85 |
| 3294 | 139 Week 139 | 10/25/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 24.95 |
| 3294 | 140 Week 140 | 11/1/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 22.91 |
| 3294 | 141 Week 141 | 11/8/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 16.42 |
| 3294 | 142 Week 142 | 11/15/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 12.09 |
| 3294 | 143 Week 143 | 11/22/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 16.98 |
| 3294 | 144 Week 144 | 11/29/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 35.86 |
| 3294 | 145 Week 145 | 12/6/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 13.4 |
| 3294 | 146 Week 146 | 12/13/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 26.38 |
| 3294 | 147 Week 147 | 12/20/2015 | Closed Loca | Closed Locations | 111 VRP | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 10.4 |
| 3294 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 137 VRW | VRP542 | 57742 | Lane | Mater | Lane Mater | DELIVERY DRIVER | 8 | 9.08 |
| 3495 | 141 Week 141 | 11/8/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 7.87 |
| 3495 | 142 Week 142 | 11/15/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 11.73 |
| 3495 | 143 Week 143 | 11/22/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 11.58 |
| 3495 | 144 Week 144 | 11/29/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 10.85 |
| 3495 | 145 Week 145 | 12/6/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 11.17 |
| 3495 | 146 Week 146 | 12/13/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 14.84 |
| 3495 | 147 Week 147 | 12/20/2015 | Closed Loca | Closed Locations | 111 VRP | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 4.84 |
| 3495 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 137 VRW | VRP544 | 58457 | Jonathan | Messina | Jonathan Messina | DELIVERY DRIVER | 8 | 3.32 |
| 1066 | 101 Week 101 | 2/1/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 32.33 |
| 1066 | 102 Week 102 | 2/8/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 33.8 |
| 1066 | 103 Week 103 | 2/15/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 21.04 |
| 1066 | 104 Week 104 | 2/22/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 14.16 |
| 1066 | 109 Week 109 | 3/29/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 4.07 |
| 1066 | 110 Week 110 | 4/5/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 19.77 |
| 1066 | 111 Week 111 | 4/12/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 25.61 |
| 1066 | 112 Week 112 | 4/19/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 39.5 |
| 1066 | 113 Week 113 | 4/26/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 32 |
| 1066 | 114 Week 114 | 5/3/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 10.37 |
| 1066 | 115 Week 115 | 5/10/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 19 |
| 1066 | 116 Week 116 | 5/17/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 23.04 |
| 1066 | 117 Week 117 | 5/24/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 20.84 |
| 1066 | 118 Week 118 | 5/31/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 16.7 |
| 1066 | 119 Week 119 | 6/7/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 16.57 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | 120 Week 120 | 6/14/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 29.04 |
| 1066 | 121 Week 121 | 6/21/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 29.68 |
| 1066 | 122 Week 122 | 6/28/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 22.51 |
| 1066 | 123 Week 123 | 7/5/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 15.85 |
| 1066 | 124 Week 124 | 7/12/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 8.3 |
| 1066 | 125 Week 125 | 7/19/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 8.83 |
| 1066 | 126 Week 126 | 7/26/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 8.33 |
| 1066 | 127 Week 127 | 8/2/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 19.16 |
| 1066 | 128 Week 128 | 8/9/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 13.93 |
| 1066 | 129 Week 129 | 8/16/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 25.83 |
| 1066 | 130 Week 130 | 8/23/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 36.22 |
| 1066 | 131 Week 131 | 8/30/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 24.57 |
| 1066 | 132 Week 132 | 9/6/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 25.3 |
| 1066 | 133 Week 133 | 9/13/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 30.33 |
| 1066 | 134 Week 134 | 9/20/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 38.19 |
| 1066 | 135 Week 135 | 9/27/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 32.09 |
| 1066 | 136 Week 136 | 10/4/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 29.72 |
| 1066 | 137 Week 137 | 10/11/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 31.01 |
| 1066 | 138 Week 138 | 10/18/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 32.55 |
| 1066 | 139 Week 139 | 10/25/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 28.89 |
| 1066 | 140 Week 140 | 11/1/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 33.96 |
| 1066 | 141 Week 141 | 11/8/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 31.24 |
| 1066 | 142 Week 142 | 11/15/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 20.96 |
| 1066 | 143 Week 143 | 11/22/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 14.96 |
| 1066 | 144 Week 144 | 11/29/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 34.07 |
| 1066 | 145 Week 145 | 12/6/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 19.15 |
| 1066 | 146 Week 146 | 12/13/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 17.94 |
| 1066 | 147 Week 147 | 12/20/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 11.23 |
| 1066 | 148 Week 148 | 12/27/2015 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 11.26 |
| 1066 | 149 Week 149 | 1/3/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 19.23 |
| 1066 | 150 Week 150 | 1/10/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 17.84 |
| 1066 | 151 Week 151 | 1/17/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.25 | 14.44 |
| 1066 | 152 Week 152 | 1/24/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.36 | 25.03 |
| 1066 | 153 Week 153 | 1/31/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.08 |
| 1066 | 154 Week 154 | 2/7/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.18 |
| 1066 | 155 Week 155 | 2/14/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 14.23 |
| 1066 | 156 Week 156 | 2/21/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.23 |
| 1066 | 157 Week 157 | 2/28/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 22.35 |
| 1066 | 158 Week 158 | 3/6/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 20.79 |
| 1066 | 159 Week 159 | 3/13/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 21.3 |
| 1066 | 160 Week 160 | 3/20/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 31.56 |
| 1066 | 161 Week 161 | 3/27/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 23.3 |
| 1066 | 162 Week 162 | 4/3/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 24.39 |
| 1066 | 163 Week 163 | 4/10/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.67 |
| 1066 | 164 Week 164 | 4/17/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 11.42 |
| 1066 | 165 Week 165 | 4/24/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 25.9 |
| 1066 | 166 Week 166 | 5/1/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.8 |
| 1066 | 167 Week 167 | 5/8/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 8.41 |
| 1066 | 168 Week 168 | 5/15/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 9.65 |
| 1066 | 169 Week 169 | 5/22/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 8.32 |
| 1066 | 170 Week 170 | 5/29/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 9.9 |
| 1066 | 171 Week 171 | 6/5/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 10.77 |
| 1066 | 172 Week 172 | 6/12/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 | CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.83 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | 173 Week 173 | 6/19/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.25 |
| 1066 | 174 Week 174 | 6/26/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.15 |
| 1066 | 175 Week 175 | 7/3/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 9.07 |
| 1066 | 176 Week 176 | 7/10/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 10.13 |
| 1066 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 7.29 |
| 1066 | 177 Week 177 | 7/17/2016 | Northern | Alex Williams | 137 VRW | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 9.48 |
| 1066 | 178 Week 178 | 7/24/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 17.9 |
| 1066 | 179 Week 179 | 7/31/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 12.91 |
| 1066 | 180 Week 180 | 8/7/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 4.95 |
| 1066 | 181 Week 181 | 8/14/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.2 |
| 1066 | 182 Week 182 | 8/21/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 24.78 |
| 1066 | 183 Week 183 | 8/28/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 20.04 |
| 1066 | 184 Week 184 | 9/4/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 4.63 |
| 1066 | 185 Week 185 | 9/11/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.97 |
| 1066 | 186 Week 186 | 9/18/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 14.47 |
| 1066 | 187 Week 187 | 9/25/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.34 |
| 1066 | 188 Week 188 | 10/2/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.4 |
| 1066 | 189 Week 189 | 10/9/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.68 |
| 1066 | 190 Week 190 | 10/16/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.03 |
| 1066 | 191 Week 191 | 10/23/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 11.45 |
| 1066 | 192 Week 192 | 10/30/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 11.97 |
| 1066 | 193 Week 193 | 11/6/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 10.3 |
| 1066 | 194 Week 194 | 11/13/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 20.98 |
| 1066 | 195 Week 195 | 11/20/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.96 |
| 1066 | 196 Week 196 | 11/27/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 20.84 |
| 1066 | 197 Week 197 | 12/4/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 19.5 |
| 1066 | 198 Week 198 | 12/11/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 14.48 |
| 1066 | 199 Week 199 | 12/18/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 8.39 |
| 1066 | 200 Week 200 | 12/25/2016 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 10.3 |
| 1066 | 201 Week 201 | 1/1/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.2 |
| 1066 | 202 Week 202 | 1/8/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 19.75 |
| 1066 | 203 Week 203 | 1/15/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 19 |
| 1066 | 204 Week 204 | 1/22/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 19.74 |
| 1066 | 205 Week 205 | 1/29/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 18.02 |
| 1066 | 206 Week 206 | 2/5/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.53 |
| 1066 | 207 Week 207 | 2/12/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.18 |
| 1066 | 208 Week 208 | 2/19/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.1 |
| 1066 | 209 Week 209 | 2/26/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 17.1 |
| 1066 | 210 Week 210 | 3/5/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.66 |
| 1066 | 211 Week 211 | 3/12/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 12.51 |
| 1066 | 212 Week 212 | 3/19/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.65 |
| 1066 | 213 Week 213 | 3/26/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.13 |
| 1066 | 214 Week 214 | 4/2/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 11.8 |
| 1066 | 215 Week 215 | 4/9/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 14.03 |
| 1066 | 216 Week 216 | 4/16/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 15.19 |
| 1066 | 217 Week 217 | 4/23/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 19.97 |
| 1066 | 218 Week 218 | 4/30/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 16.59 |
| 1066 | 219 Week 219 | 5/7/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 21.86 |
| 1066 | 220 Week 220 | 5/14/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 13.21 |
| 1066 | 221 Week 221 | 5/21/2017 | Northern | Alex Williams | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 7.37 |
| 1066 | 222 Week 222 | 5/28/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.65 |
| 1066 | 223 Week 223 | 6/4/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 9.06 |
| 1066 | 224 Week 224 | 6/11/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.6 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | 225 | Week 225 | 6/18/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 11.1 |
| 1066 | 226 | Week 226 | 6/25/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.87 |
| 1066 | 227 | Week 227 | 7/2/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 7.46 |
| 1066 | 228 | Week 228 | 7/9/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.85 |
| 1066 | 229 | Week 229 | 7/16/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 1.62 |
| 1066 | 230 | Week 230 | 7/23/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.18 |
| 1066 | 231 | Week 231 | 7/30/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 7.06 |
| 1066 | 232 | Week 232 | 8/6/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.72 |
| 1066 | 233 | Week 233 | 8/13/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.93 |
| 1066 | 235 | Week 235 | 8/27/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 8.79 |
| 1066 | 236 | Week 236 | 9/3/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 5.95 |
| 1066 | 237 | Week 237 | 9/10/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.43 |
| 1066 | 238 | Week 238 | 9/17/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.72 |
| 1066 | 239 | Week 239 | 9/24/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.13 |
| 1066 | 240 | Week 240 | 10/1/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.95 |
| 1066 | 241 | Week 241 | 10/8/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.8 |
| 1066 | 242 | Week 242 | 10/15/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 5.3 |
| 1066 | 243 | Week 243 | 10/22/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.97 |
| 1066 | 245 | Week 245 | 11/5/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.47 |
| 1066 | 248 | Week 248 | 11/26/2017 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.98 |
| 1066 | 255 | Week 255 | 1/14/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 2.62 |
| 1066 | 257 | Week 257 | 1/28/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 7.66 |
| 1066 | 258 | Week 258 | 2/4/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 6.15 |
| 1066 | 260 | Week 260 | 2/18/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.47 |
| 1066 | 261 | Week 261 | 2/25/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.08 |
| 1066 | 262 | Week 262 | 3/4/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.67 |
| 1066 | 263 | Week 263 | 3/11/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.68 |
| 1066 | 264 | Week 264 | 3/18/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.62 |
| 1066 | 265 | Week 265 | 3/25/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 4.17 |
| 1066 | 266 | Week 266 | 4/1/2018 | Northern | DO Travis Bryant | 37 VRS | VRS336 | 133903 CHRISTOPHER | COMPTON | CHRISTOPHER COMPTON | DELIVERY DRIVER | 9.5 | 3.03 |
| 2012 | 190 | Week 190 | 10/16/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 25.43 |
| 2012 | 191 | Week 191 | 10/23/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 15.65 |
| 2012 | 192 | Week 192 | 10/30/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 27.21 |
| 2012 | 193 | Week 193 | 11/6/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 36.64 |
| 2012 | 194 | Week 194 | 11/13/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 28.81 |
| 2012 | 196 | Week 196 | 11/27/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 33.53 |
| 2012 | 197 | Week 197 | 12/4/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 27.72 |
| 2012 | 198 | Week 198 | 12/11/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 23.46 |
| 2012 | 199 | Week 199 | 12/18/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 12.6 |
| 2012 | 200 | Week 200 | 12/25/2016 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 24.27 |
| 2012 | 201 | Week 201 | 1/1/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 26.67 |
| 2012 | 202 | Week 202 | 1/8/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 31.09 |
| 2012 | 203 | Week 203 | 1/15/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.16 | 41.31 |
| 2012 | 204 | Week 204 | 1/22/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.99 | 39.51 |
| 2012 | 205 | Week 205 | 1/29/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 33.35 |
| 2012 | 206 | Week 206 | 2/5/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 37.02 |
| 2012 | 207 | Week 207 | 2/12/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 38.83 |
| 2012 | 208 | Week 208 | 2/19/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 35.05 |
| 2012 | 209 | Week 209 | 2/26/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 27.31 |
| 2012 | 210 | Week 210 | 3/5/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 24.69 |
| 2012 | 211 | Week 211 | 3/12/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.01 | 40.07 |
| 2012 | 212 | Week 212 | 3/19/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.91 | 47.76 |
| 2012 | 213 | Week 213 | 3/26/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.26 | 42.16 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.04 | 40.36 |
| 2012 | 215 Week 215 | 4/9/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 38.86 |
| 2012 | 216 Week 216 | 4/16/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 36.33 |
| 2012 | 217 Week 217 | 4/23/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.97 | 49.58 |
| 2012 | 218 Week 218 | 4/30/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.42 | 43.71 |
| 2012 | 219 Week 219 | 5/7/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.66 | 46.12 |
| 2012 | 220 Week 220 | 5/14/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 34.35 |
| 2012 | 221 Week 221 | 5/21/2017 | Western | Thomas McDonald | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 32.54 |
| 2012 | 222 Week 222 | 5/28/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 11.61 |
| 2012 | 222 Week 222 | 5/28/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 12.95 |
| 2012 | 223 Week 223 | 6/4/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 24.08 |
| 2012 | 224 Week 224 | 6/11/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 27.62 |
| 2012 | 225 Week 225 | 6/18/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 37.96 |
| 2012 | 226 Week 226 | 6/25/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 37.51 |
| 2012 | 227 Week 227 | 7/2/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 25.95 |
| 2012 | 228 Week 228 | 7/9/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 38.57 |
| 2012 | 229 Week 229 | 7/16/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 30.04 |
| 2012 | 230 Week 230 | 7/23/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.55 | 44.92 |
| 2012 | 231 Week 231 | 7/30/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 37.88 |
| 2012 | 232 Week 232 | 8/6/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 38.11 |
| 2012 | 233 Week 233 | 8/13/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 14.55 |
| 2012 | 234 Week 234 | 8/20/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.01 | 40.1 |
| 2012 | 235 Week 235 | 8/27/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10.12 | 41.02 |
| 2012 | 236 Week 236 | 9/3/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 30.89 |
| 2012 | 237 Week 237 | 9/10/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 33.69 |
| 2012 | 238 Week 238 | 9/17/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 32.37 |
| 2012 | 239 Week 239 | 9/24/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 30.62 |
| 2012 | 240 Week 240 | 10/1/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 32.6 |
| 2012 | 241 Week 241 | 10/8/2017 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 24.52 |
| 2012 | 257 Week 257 | 1/28/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 3.05 |
| 2012 | 258 Week 258 | 2/4/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 35.61 |
| 2012 | 259 Week 259 | 2/11/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 36.78 |
| 2012 | 260 Week 260 | 2/18/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 26.93 |
| 2012 | 261 Week 261 | 2/25/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 31.08 |
| 2012 | 262 Week 262 | 3/4/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 36.5 |
| 2012 | 263 Week 263 | 3/11/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 38.99 |
| 2012 | 264 Week 264 | 3/18/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 37.18 |
| 2012 | 265 Week 265 | 3/25/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 21.95 |
| 2012 | 266 Week 266 | 4/1/2018 | Western | DO Greg Winger | 41 WAC | WAC1074 | 66078 AUSTIN | GOSE | AUSTIN GOSE | DELIVERY DRIVER | 10 | 8.11 |
| 2588 | 101 Week 101 | 2/1/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 16.97 |
| 2588 | 102 Week 102 | 2/8/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 11.86 |
| 2588 | 103 Week 103 | 2/15/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 21.2 |
| 2588 | 104 Week 104 | 2/22/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.15 | 35.22 |
| 2588 | 105 Week 105 | 3/1/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 22.44 |
| 2588 | 106 Week 106 | 3/8/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 24.41 |
| 2588 | 107 Week 107 | 3/15/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 35.59 |
| 2588 | 108 Week 108 | 3/22/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 31.96 |
| 2588 | 109 Week 109 | 3/29/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 25.34 |
| 2588 | 110 Week 110 | 4/5/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 32.8 |
| 2588 | 111 Week 111 | 4/12/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 38.39 |
| 2588 | 112 Week 112 | 4/19/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.33 | 43.55 |
| 2588 | 113 Week 113 | 4/26/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 38.46 |
| 2588 | 114 Week 114 | 5/3/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 27.34 |

| 2588 | 115 Week 115 | 5/10/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.02 | 40.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2588 | 116 Week 116 | 5/17/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 37.45 |
| 2588 | 117 Week 117 | 5/24/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 20.27 |
| 2588 | 118 Week 118 | 5/31/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 31.93 |
| 2588 | 119 Week 119 | 6/7/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 23.73 |
| 2588 | 120 Week 120 | 6/14/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 25.53 |
| 2588 | 121 Week 121 | 6/21/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 27.77 |
| 2588 | 122 Week 122 | 6/28/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 14.13 |
| 2588 | 123 Week 123 | 7/5/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 18.93 |
| 2588 | 124 Week 124 | 7/12/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 17.1 |
| 2588 | 125 Week 125 | 7/19/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 28.09 |
| 2588 | 126 Week 126 | 7/26/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 30.97 |
| 2588 | 127 Week 127 | 8/2/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 33.2 |
| 2588 | 128 Week 128 | 8/9/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.33 | 40.22 |
| 2588 | 129 Week 129 | 8/16/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 27.97 |
| 2588 | 130 Week 130 | 8/23/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 38.07 |
| 2588 | 131 Week 131 | 8/30/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8 | 26.22 |
| 2588 | 132 Week 132 | 9/6/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.33 | 43.56 |
| 2588 | 133 Week 133 | 9/13/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.28 | 37.12 |
| 2588 | 134 Week 134 | 9/20/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.66 | 41.52 |
| 2588 | 135 Week 135 | 9/27/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 39.54 |
| 2588 | 136 Week 136 | 10/4/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 28.76 |
| 2588 | 137 Week 137 | 10/11/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.84 | 43.53 |
| 2588 | 138 Week 138 | 10/18/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 24.99 |
| 2588 | 139 Week 139 | 10/25/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 3.45 |
| 2588 | 140 Week 140 | 11/1/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 16.92 |
| 2588 | 141 Week 141 | 11/8/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 18.33 |
| 2588 | 142 Week 142 | 11/15/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 25.73 |
| 2588 | 143 Week 143 | 11/22/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 20.23 |
| 2588 | 144 Week 144 | 11/29/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 32.64 |
| 2588 | 145 Week 145 | 12/6/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 25.76 |
| 2588 | 146 Week 146 | 12/13/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 28.82 |
| 2588 | 147 Week 147 | 12/20/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 29.19 |
| 2588 | 148 Week 148 | 12/27/2015 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 13.21 |
| 2588 | 149 Week 149 | 1/3/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 19.58 |
| 2588 | 150 Week 150 | 1/10/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 32.75 |
| 2588 | 151 Week 151 | 1/17/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 25.66 |
| 2588 | 152 Week 152 | 1/24/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 15.52 |
| 2588 | 153 Week 153 | 1/31/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 29.73 |
| 2588 | 154 Week 154 | 2/7/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 25.08 |
| 2588 | 155 Week 155 | 2/14/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 31.96 |
| 2588 | 156 Week 156 | 2/21/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 24.81 |
| 2588 | 157 Week 157 | 2/28/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 24.39 |
| 2588 | 158 Week 158 | 3/6/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 12 |
| 2588 | 159 Week 159 | 3/13/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.5 | 16.73 |
| 2588 | 160 Week 160 | 3/20/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 19.9 |
| 2588 | 161 Week 161 | 3/27/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 17.03 |
| 2588 | 162 Week 162 | 4/3/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 26.76 |
| 2588 | 163 Week 163 | 4/10/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 34.5 |
| 2588 | 164 Week 164 | 4/17/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 25.26 |
| 2588 | 165 Week 165 | 4/24/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 25.39 |
| 2588 | 166 Week 166 | 5/1/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 30.52 |
| 2588 | 167 Week 167 | 5/8/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 8.28 |

| 2588 | 168 Week 168 | 5/15/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 34.74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2588 | 169 Week 169 | 5/22/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 21.88 |
| 2588 | 170 Week 170 | 5/29/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 30.36 |
| 2588 | 171 Week 171 | 6/5/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 20.09 |
| 2588 | 172 Week 172 | 6/12/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 23.7 |
| 2588 | 173 Week 173 | 6/19/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 30.04 |
| 2588 | 174 Week 174 | 6/26/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 26.33 |
| 2588 | 175 Week 175 | 7/3/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 12.09 |
| 2588 | 176 Week 176 | 7/10/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 10.66 |
| 2588 | 177 Week 177 | 7/17/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 12.91 |
| 2588 | 178 Week 178 | 7/24/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 16.29 |
| 2588 | 179 Week 179 | 7/31/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 19.98 |
| 2588 | 180 Week 180 | 8/7/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 22.37 |
| 2588 | 181 Week 181 | 8/14/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 32.33 |
| 2588 | 182 Week 182 | 8/21/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 16.72 |
| 2588 | 183 Week 183 | 8/28/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 9.05 |
| 2588 | 184 Week 184 | 9/4/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 23.27 |
| 2588 | 185 Week 185 | 9/11/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 22.01 |
| 2588 | 186 Week 186 | 9/18/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 19.22 |
| 2588 | 187 Week 187 | 9/25/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 26.44 |
| 2588 | 188 Week 188 | 10/2/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 8.75 | 31.43 |
| 2588 | 189 Week 189 | 10/9/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 29.96 |
| 2588 | 190 Week 190 | 10/16/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 33.82 |
| 2588 | 191 Week 191 | 10/23/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 23.97 |
| 2588 | 192 Week 192 | 10/30/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 26.21 |
| 2588 | 193 Week 193 | 11/6/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 31.52 |
| 2588 | 194 Week 194 | 11/13/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 31.88 |
| 2588 | 195 Week 195 | 11/20/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10 | 12.75 |
| 2588 | 196 Week 196 | 11/27/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 27.58 |
| 2588 | 197 Week 197 | 12/4/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 22.07 |
| 2588 | 198 Week 198 | 12/11/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 23.46 |
| 2588 | 199 Week 199 | 12/18/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 6.37 |
| 2588 | 200 Week 200 | 12/25/2016 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.26 | 0.98 |
| 2588 | 201 Week 201 | 1/1/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 22.63 |
| 2588 | 202 Week 202 | 1/8/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 21.13 |
| 2588 | 203 Week 203 | 1/15/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 21.94 |
| 2588 | 204 Week 204 | 1/22/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 28.77 |
| 2588 | 205 Week 205 | 1/29/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 20.5 |
| 2588 | 206 Week 206 | 2/5/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 17.37 |
| 2588 | 207 Week 207 | 2/12/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 23.22 |
| 2588 | 208 Week 208 | 2/19/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 24.41 |
| 2588 | 209 Week 209 | 2/26/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 20.89 |
| 2588 | 210 Week 210 | 3/5/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 10.25 |
| 2588 | 211 Week 211 | 3/12/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 14.35 |
| 2588 | 212 Week 212 | 3/19/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 21.2 |
| 2588 | 213 Week 213 | 3/26/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 26.84 |
| 2588 | 214 Week 214 | 4/2/2017 | Western | Thomas McDonald | 41 WAC | WAC990 | 50158 JESSICA | JACOBUS | JESSICA JACOBUS | DELIVERY DRIVER | 10.25 | 9.42 |
| 3134 | 136 Week 136 | 10/4/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 5.36 |
| 3134 | 137 Week 137 | 10/11/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 12.94 |
| 3134 | 138 Week 138 | 10/18/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 8.4 |
| 3134 | 139 Week 139 | 10/25/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.52 | 0.5 |
| 3134 | 141 Week 141 | 11/8/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 8.84 |
| 3134 | 143 Week 143 | 11/22/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3134 | 144 Week 144 | 11/29/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 15.2 |
| 3134 | 145 Week 145 | 12/6/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 16.64 |
| 3134 | 146 Week 146 | 12/13/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 32.72 |
| 3134 | 147 Week 147 | 12/20/2015 | Closed Loca | Closed Locations | 155 WEL | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 19.68 |
| 3134 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 19.58 |
| 3134 | 194 Week 194 | 11/13/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 8.66 |
| 3134 | 195 Week 195 | 11/20/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 14.82 |
| 3134 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 16.22 |
| 3134 | 197 Week 197 | 12/4/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 20.96 |
| 3134 | 198 Week 198 | 12/11/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 7.5 |
| 3134 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 0.04 |
| 3134 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 3.4 |
| 3134 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 16.2 |
| 3134 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 11.76 |
| 3134 | 204 Week 204 | 1/22/2017 | Eastern | Max Torrence | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 8.9 |
| 3134 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 7.26 |
| 3134 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 7.7 |
| 3134 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 13.8 |
| 3134 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 126 BOY | WEL143 | 49204 | YOLANDA | LOZANO | YOLANDA LOZANO | DELIVERY DRIVER | 9.5 | 5.16 |
| 387 | 106 Week 106 | 3/8/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 30.28 |
| 387 | 107 Week 107 | 3/15/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 21.77 |
| 387 | 108 Week 108 | 3/22/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 22.26 |
| 387 | 109 Week 109 | 3/29/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 19.54 |
| 387 | 110 Week 110 | 4/5/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 11.1 |
| 387 | 111 Week 111 | 4/12/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 18.78 |
| 387 | 112 Week 112 | 4/19/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 12.23 |
| 387 | 113 Week 113 | 4/26/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 5.9 |
| 387 | 118 Week 118 | 5/31/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 22.74 |
| 387 | 119 Week 119 | 6/7/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 34.92 |
| 387 | 120 Week 120 | 6/14/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 24.23 |
| 387 | 121 Week 121 | 6/21/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 20.71 |
| 387 | 122 Week 122 | 6/28/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 17.33 |
| 387 | 123 Week 123 | 7/5/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 21.92 |
| 387 | 124 Week 124 | 7/12/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 15.22 |
| 387 | 125 Week 125 | 7/19/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 11.61 |
| 387 | 126 Week 126 | 7/26/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 17.61 |
| 387 | 127 Week 127 | 8/2/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 14.36 |
| 387 | 128 Week 128 | 8/9/2015 | Closed Loca | Closed Locations | 155 WEL | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 16.27 |
| 387 | 130 Week 130 | 8/23/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 20.12 |
| 387 | 131 Week 131 | 8/30/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 13.24 |
| 387 | 132 Week 132 | 9/6/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 11.28 |
| 387 | 133 Week 133 | 9/13/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 14.03 |
| 387 | 134 Week 134 | 9/20/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 12.97 |
| 387 | 135 Week 135 | 9/27/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 20.17 |
| 387 | 136 Week 136 | 10/4/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 22.44 |
| 387 | 137 Week 137 | 10/11/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 15.28 |
| 387 | 138 Week 138 | 10/18/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 29.24 |
| 387 | 139 Week 139 | 10/25/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 9.34 |
| 387 | 140 Week 140 | 11/1/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 21.83 |
| 387 | 141 Week 141 | 11/8/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 12.87 |
| 387 | 142 Week 142 | 11/15/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 17.26 |
| 387 | 143 Week 143 | 11/22/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 3.3 |
| 387 | 144 Week 144 | 11/29/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 | SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 9.42 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 145 Week 145 | 12/6/2015 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 2.97 |
| 387 | 149 Week 149 | 1/3/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 13.84 |
| 387 | 150 Week 150 | 1/10/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 9.1 |
| 387 | 151 Week 151 | 1/17/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 16.87 |
| 387 | 152 Week 152 | 1/24/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 8.5 | 6.97 |
| 387 | 153 Week 153 | 1/31/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 8.25 |
| 387 | 154 Week 154 | 2/7/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 11.45 |
| 387 | 155 Week 155 | 2/14/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 6.9 |
| 387 | 156 Week 156 | 2/21/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 6.9 |
| 387 | 157 Week 157 | 2/28/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 8.93 |
| 387 | 158 Week 158 | 3/6/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 8.8 |
| 387 | 159 Week 159 | 3/13/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 9.12 |
| 387 | 160 Week 160 | 3/20/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 2.87 |
| 387 | 161 Week 161 | 3/27/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 3.52 |
| 387 | 162 Week 162 | 4/3/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 6.47 |
| 387 | 163 Week 163 | 4/10/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 8.79 |
| 387 | 164 Week 164 | 4/17/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 12.21 |
| 387 | 165 Week 165 | 4/24/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 10.64 |
| 387 | 182 Week 182 | 8/21/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 23.87 |
| 387 | 183 Week 183 | 8/28/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 32.73 |
| 387 | 184 Week 184 | 9/4/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 19.41 |
| 387 | 185 Week 185 | 9/11/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 22.72 |
| 387 | 186 Week 186 | 9/18/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 26.78 |
| 387 | 187 Week 187 | 9/25/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 27.83 |
| 387 | 188 Week 188 | 10/2/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 18.77 |
| 387 | 189 Week 189 | 10/9/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 28.64 |
| 387 | 190 Week 190 | 10/16/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 10.2 |
| 387 | 191 Week 191 | 10/23/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 33.61 |
| 387 | 192 Week 192 | 10/30/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 17.22 |
| 387 | 193 Week 193 | 11/6/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 16.33 |
| 387 | 194 Week 194 | 11/13/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 22.4 |
| 387 | 195 Week 195 | 11/20/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 7.3 |
| 387 | 196 Week 196 | 11/27/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 26.84 |
| 387 | 197 Week 197 | 12/4/2016 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 18.96 |
| 387 | 202 Week 202 | 1/8/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 25.46 |
| 387 | 203 Week 203 | 1/15/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 13.96 |
| 387 | 204 Week 204 | 1/22/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 19.8 |
| 387 | 205 Week 205 | 1/29/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 17.14 |
| 387 | 206 Week 206 | 2/5/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 18.28 |
| 387 | 207 Week 207 | 2/12/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 23.64 |
| 387 | 208 Week 208 | 2/19/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 17.17 |
| 387 | 209 Week 209 | 2/26/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 6.25 |
| 387 | 210 Week 210 | 3/5/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 18.66 |
| 387 | 211 Week 211 | 3/12/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 6.72 |
| 387 | 213 Week 213 | 3/26/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 18.93 |
| 387 | 214 Week 214 | 4/2/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 14.67 |
| 387 | 215 Week 215 | 4/9/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 19.45 |
| 387 | 216 Week 216 | 4/16/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 15.91 |
| 387 | 217 Week 217 | 4/23/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 20.06 |
| 387 | 218 Week 218 | 4/30/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 34.32 |
| 387 | 219 Week 219 | 5/7/2017 | Eastern | Don Shirley | 194 JAX | WEL160 | 51937 SAMUEL | BECKER | SAMUEL BECKER | DELIVERY DRIVER | 9 | 20.63 |
| 1144 | 113 Week 113 | 4/26/2015 | Closed Loca | Closed Locations | 155 WEL | WEL181 | 54676 SUSAN | COURY | SUSAN COURY | DELIVERY DRIVER | 9 | 9.54 |
| 1144 | 114 Week 114 | 5/3/2015 | Closed Loca | Closed Locations | 155 WEL | WEL181 | 54676 SUSAN | COURY | SUSAN COURY | DELIVERY DRIVER | 9 | 22.95 |

| 1144 | 115 Week 115 | 5/10/2015 | Closed Loca | Closed Locations | 155 WEL | WEL181 | 54676 SUSAN | COURY | SUSAN COURY | DELIVERY DRIVER | 9 | 2.47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | 193 Week 193 | 11/6/2016 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 0.05 |
| 1672 | 196 Week 196 | 11/27/2016 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 5.37 |
| 1672 | 199 Week 199 | 12/18/2016 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 1.5 |
| 1672 | 200 Week 200 | 12/25/2016 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 0.28 |
| 1672 | 201 Week 201 | 1/1/2017 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 2 |
| 1672 | 202 Week 202 | 1/8/2017 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 23.63 |
| 1672 | 203 Week 203 | 1/15/2017 | Eastern | Max Torrence | 126 BOY | WEL206 | 58562 MICHELLE | FIELDS | MICHELLE FIELDS | DELIVERY DRIVER | 10 | 7.32 |
| 68 | 102 Week 102 | 2/8/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.18 |
| 68 | 103 Week 103 | 2/15/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.71 |
| 68 | 104 Week 104 | 2/22/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.65 |
| 68 | 105 Week 105 | 3/1/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 21.26 |
| 68 | 106 Week 106 | 3/8/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.45 |
| 68 | 107 Week 107 | 3/15/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.43 |
| 68 | 108 Week 108 | 3/22/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.88 |
| 68 | 109 Week 109 | 3/29/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.97 |
| 68 | 110 Week 110 | 4/5/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.57 |
| 68 | 111 Week 111 | 4/12/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.82 |
| 68 | 112 Week 112 | 4/19/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.85 |
| 68 | 113 Week 113 | 4/26/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.94 |
| 68 | 114 Week 114 | 5/3/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.22 |
| 68 | 115 Week 115 | 5/10/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.58 |
| 68 | 116 Week 116 | 5/17/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.05 |
| 68 | 117 Week 117 | 5/24/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.59 |
| 68 | 118 Week 118 | 5/31/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.33 |
| 68 | 119 Week 119 | 6/7/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.4 |
| 68 | 120 Week 120 | 6/14/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.58 |
| 68 | 121 Week 121 | 6/21/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17 |
| 68 | 122 Week 122 | 6/28/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 8.37 |
| 68 | 123 Week 123 | 7/5/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.71 |
| 68 | 124 Week 124 | 7/12/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.47 |
| 68 | 125 Week 125 | 7/19/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.69 |
| 68 | 126 Week 126 | 7/26/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.27 |
| 68 | 127 Week 127 | 8/2/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.93 |
| 68 | 128 Week 128 | 8/9/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.44 |
| 68 | 129 Week 129 | 8/16/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.87 |
| 68 | 130 Week 130 | 8/23/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.05 |
| 68 | 131 Week 131 | 8/30/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 11.96 |
| 68 | 132 Week 132 | 9/6/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.82 |
| 68 | 133 Week 133 | 9/13/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.68 |
| 68 | 134 Week 134 | 9/20/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.28 |
| 68 | 135 Week 135 | 9/27/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.07 |
| 68 | 136 Week 136 | 10/4/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.98 |
| 68 | 137 Week 137 | 10/11/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.01 |
| 68 | 138 Week 138 | 10/18/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.73 |
| 68 | 139 Week 139 | 10/25/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.43 |
| 68 | 140 Week 140 | 11/1/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.62 |
| 68 | 141 Week 141 | 11/8/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.54 |
| 68 | 142 Week 142 | 11/15/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.07 |
| 68 | 143 Week 143 | 11/22/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 6.42 |
| 68 | 144 Week 144 | 11/29/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.1 |
| 68 | 145 Week 145 | 12/6/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.38 |
| 68 | 146 Week 146 | 12/13/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.78 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 147 Week 147 | 12/20/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 4.17 |
| 68 | 148 Week 148 | 12/27/2015 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 4.8 |
| 68 | 149 Week 149 | 1/3/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.59 |
| 68 | 150 Week 150 | 1/10/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.48 |
| 68 | 151 Week 151 | 1/17/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.76 |
| 68 | 152 Week 152 | 1/24/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.07 |
| 68 | 153 Week 153 | 1/31/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.85 |
| 68 | 154 Week 154 | 2/7/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.71 |
| 68 | 155 Week 155 | 2/14/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.91 |
| 68 | 156 Week 156 | 2/21/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.54 |
| 68 | 157 Week 157 | 2/28/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.92 |
| 68 | 158 Week 158 | 3/6/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.03 |
| 68 | 159 Week 159 | 3/13/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.98 |
| 68 | 160 Week 160 | 3/20/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.53 |
| 68 | 161 Week 161 | 3/27/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.34 |
| 68 | 162 Week 162 | 4/3/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.18 |
| 68 | 163 Week 163 | 4/10/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.04 |
| 68 | 164 Week 164 | 4/17/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 23.51 |
| 68 | 165 Week 165 | 4/24/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.32 |
| 68 | 166 Week 166 | 5/1/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.32 |
| 68 | 167 Week 167 | 5/8/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.94 |
| 68 | 168 Week 168 | 5/15/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.28 |
| 68 | 169 Week 169 | 5/22/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.92 |
| 68 | 170 Week 170 | 5/29/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.19 |
| 68 | 171 Week 171 | 6/5/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 26.04 |
| 68 | 172 Week 172 | 6/12/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.79 |
| 68 | 173 Week 173 | 6/19/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.02 |
| 68 | 174 Week 174 | 6/26/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.41 |
| 68 | 175 Week 175 | 7/3/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.28 |
| 68 | 176 Week 176 | 7/10/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 23.75 |
| 68 | 177 Week 177 | 7/17/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 21.05 |
| 68 | 178 Week 178 | 7/24/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.4 |
| 68 | 179 Week 179 | 7/31/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.44 |
| 68 | 180 Week 180 | 8/7/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.4 |
| 68 | 181 Week 181 | 8/14/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.7 |
| 68 | 182 Week 182 | 8/21/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.88 |
| 68 | 183 Week 183 | 8/28/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.38 |
| 68 | 184 Week 184 | 9/4/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 23.55 |
| 68 | 185 Week 185 | 9/11/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.5 |
| 68 | 186 Week 186 | 9/18/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.14 |
| 68 | 187 Week 187 | 9/25/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.78 |
| 68 | 188 Week 188 | 10/2/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.65 |
| 68 | 189 Week 189 | 10/9/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.18 |
| 68 | 190 Week 190 | 10/16/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.01 |
| 68 | 191 Week 191 | 10/23/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.8 |
| 68 | 192 Week 192 | 10/30/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.84 |
| 68 | 193 Week 193 | 11/6/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.97 |
| 68 | 194 Week 194 | 11/13/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.67 |
| 68 | 195 Week 195 | 11/20/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 3.15 |
| 68 | 196 Week 196 | 11/27/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.58 |
| 68 | 197 Week 197 | 12/4/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.73 |
| 68 | 198 Week 198 | 12/11/2016 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.31 |
| 68 | 201 Week 201 | 1/1/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.18 |

| 68 | 202 Week 202 | 1/8/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13 |
| 68 | 203 Week 203 | 1/15/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.7 |
| 68 | 204 Week 204 | 1/22/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.92 |
| 68 | 205 Week 205 | 1/29/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.89 |
| 68 | 206 Week 206 | 2/5/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 11.42 |
| 68 | 207 Week 207 | 2/12/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.1 |
| 68 | 208 Week 208 | 2/19/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.68 |
| 68 | 209 Week 209 | 2/26/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.11 |
| 68 | 210 Week 210 | 3/5/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.6 |
| 68 | 211 Week 211 | 3/12/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.28 |
| 68 | 212 Week 212 | 3/19/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.78 |
| 68 | 213 Week 213 | 3/26/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.35 |
| 68 | 214 Week 214 | 4/2/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 8.85 |
| 68 | 215 Week 215 | 4/9/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 8.98 |
| 68 | 216 Week 216 | 4/16/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 11.34 |
| 68 | 217 Week 217 | 4/23/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 11.18 |
| 68 | 218 Week 218 | 4/30/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 15.04 |
| 68 | 219 Week 219 | 5/7/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 10.94 |
| 68 | 220 Week 220 | 5/14/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.78 |
| 68 | 221 Week 221 | 5/21/2017 | Southern | Noel Luna | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 5.74 |
| 68 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 3.2 |
| 68 | 222 Week 222 | 5/28/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 5.7 |
| 68 | 223 Week 223 | 6/4/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.73 |
| 68 | 224 Week 224 | 6/11/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.84 |
| 68 | 225 Week 225 | 6/18/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 11.19 |
| 68 | 226 Week 226 | 6/25/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 10.34 |
| 68 | 227 Week 227 | 7/2/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 5.3 |
| 68 | 228 Week 228 | 7/9/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 12.88 |
| 68 | 229 Week 229 | 7/16/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 8.21 |
| 68 | 230 Week 230 | 7/23/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 10.4 |
| 68 | 231 Week 231 | 7/30/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 10.39 |
| 68 | 232 Week 232 | 8/6/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.95 |
| 68 | 233 Week 233 | 8/13/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.49 |
| 68 | 234 Week 234 | 8/20/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 8.15 |
| 68 | 236 Week 236 | 9/3/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 22.91 |
| 68 | 237 Week 237 | 9/10/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.95 |
| 68 | 238 Week 238 | 9/17/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.46 |
| 68 | 239 Week 239 | 9/24/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 21.49 |
| 68 | 240 Week 240 | 10/1/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 17.93 |
| 68 | 241 Week 241 | 10/8/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.43 |
| 68 | 242 Week 242 | 10/15/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.26 |
| 68 | 243 Week 243 | 10/22/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.19 |
| 68 | 244 Week 244 | 10/29/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.5 |
| 68 | 245 Week 245 | 11/5/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 19.76 |
| 68 | 246 Week 246 | 11/12/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.83 |
| 68 | 247 Week 247 | 11/19/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 6.35 |
| 68 | 248 Week 248 | 11/26/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.63 |
| 68 | 249 Week 249 | 12/3/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 20.91 |
| 68 | 250 Week 250 | 12/10/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 16.7 |
| 68 | 251 Week 251 | 12/17/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 13.54 |
| 68 | 252 Week 252 | 12/24/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 5 |
| 68 | 253 Week 253 | 12/31/2017 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 2.9 |
| 68 | 254 Week 254 | 1/7/2018 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 14.1 |

| 68 | 255 Week 255 | 1/14/2018 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 18.25 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 68 | 256 Week 256 | 1/21/2018 | Southern | DO Kelly Finley | 130 WIL | WIL248 | 50928 DANIEL | AKINBOADE | DANIEL AKINBOADE | DELIVERY DRIVER | 7.75 | 6.87 |
| 1342 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 6.42 |
| 1342 | 213 Week 213 | 3/26/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 22.05 |
| 1342 | 214 Week 214 | 4/2/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 16.91 |
| 1342 | 215 Week 215 | 4/9/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 14.2 |
| 1342 | 216 Week 216 | 4/16/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 13.38 |
| 1342 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 14.33 |
| 1342 | 218 Week 218 | 4/30/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 15.23 |
| 1342 | 219 Week 219 | 5/7/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 20.75 |
| 1342 | 220 Week 220 | 5/14/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 22.36 |
| 1342 | 221 Week 221 | 5/21/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 33.29 |
| 1342 | 222 Week 222 | 5/28/2017 | Eastern | Scott Miller | 171 WNC | WNC165 | 68751 ALEX | DEGRASSI | ALEX DEGRASSI | DELIVERY DRIVER | 9 | 7.32 |
| 5036 | 102 Week 102 | 2/8/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 16.67 |
| 5036 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 13.97 |
| 5036 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 8.2 |
| 5036 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 12.85 |
| 5036 | 106 Week 106 | 3/8/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 3.8 |
| 5036 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 9.43 |
| 5036 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 7.4 |
| 5036 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 9.62 |
| 5036 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 13.18 |
| 5036 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 0.08 |
| 5036 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 4.14 |
| 5036 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 9.22 |
| 5036 | 115 Week 115 | 5/10/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 12.11 |
| 5036 | 116 Week 116 | 5/17/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 6.22 |
| 5036 | 117 Week 117 | 5/24/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 13.81 |
| 5036 | 118 Week 118 | 5/31/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 16.31 |
| 5036 | 119 Week 119 | 6/7/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 13.92 |
| 5036 | 120 Week 120 | 6/14/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 12.53 |
| 5036 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 6.82 |
| 5036 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 162 CNC | WNS741 | 38356 JULIE | SULLIVAN | JULIE SULLIVAN | DELIVERY DRIVER | 9.25 | 7.4 |
| 2366 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 65 WNS | WNS763 | 43638 CHARLES | HICKS | CHARLES HICKS | DELIVERY DRIVER | 8.75 | 10.02 |
| 2365 | 101 Week 101 | 2/1/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 30.06 |
| 2365 | 102 Week 102 | 2/8/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 27.75 |
| 2365 | 103 Week 103 | 2/15/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 20.49 |
| 2365 | 104 Week 104 | 2/22/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 25.44 |
| 2365 | 105 Week 105 | 3/1/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 28.49 |
| 2365 | 106 Week 106 | 3/8/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 20.9 |
| 2365 | 107 Week 107 | 3/15/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 20.46 |
| 2365 | 108 Week 108 | 3/22/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 12.48 |
| 2365 | 109 Week 109 | 3/29/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 7.01 |
| 2365 | 110 Week 110 | 4/5/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 17.28 |
| 2365 | 111 Week 111 | 4/12/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 17.78 |
| 2365 | 112 Week 112 | 4/19/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 23.37 |
| 2365 | 113 Week 113 | 4/26/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 16.13 |
| 2365 | 114 Week 114 | 5/3/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 19.31 |
| 2365 | 115 Week 115 | 5/10/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 22.4 |
| 2365 | 116 Week 116 | 5/17/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 31.59 |
| 2365 | 117 Week 117 | 5/24/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 26.09 |
| 2365 | 118 Week 118 | 5/31/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 20.49 |
| 2365 | 119 Week 119 | 6/7/2015 | Eastern | Nick Robertson | 65 WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 25.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 120 Week 120 | 6/14/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 19.6 |
| 2365 | 121 Week 121 | 6/21/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 16.13 |
| 2365 | 122 Week 122 | 6/28/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 20.2 |
| 2365 | 123 Week 123 | 7/5/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 19.58 |
| 2365 | 124 Week 124 | 7/12/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 19.3 |
| 2365 | 125 Week 125 | 7/19/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 21.66 |
| 2365 | 126 Week 126 | 7/26/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 18.77 |
| 2365 | 127 Week 127 | 8/2/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 8.62 |
| 2365 | 128 Week 128 | 8/9/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 29.21 |
| 2365 | 129 Week 129 | 8/16/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8 | 29.97 |
| 2365 | 130 Week 130 | 8/23/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.07 | 28.82 |
| 2365 | 131 Week 131 | 8/30/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 14.74 |
| 2365 | 132 Week 132 | 9/6/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 16.4 |
| 2365 | 133 Week 133 | 9/13/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 17.91 |
| 2365 | 134 Week 134 | 9/20/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 15.21 |
| 2365 | 135 Week 135 | 9/27/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 15.16 |
| 2365 | 136 Week 136 | 10/4/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 18.8 |
| 2365 | 137 Week 137 | 10/11/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 22.82 |
| 2365 | 138 Week 138 | 10/18/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 20.47 |
| 2365 | 139 Week 139 | 10/25/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 14.25 |
| 2365 | 140 Week 140 | 11/1/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 29.64 |
| 2365 | 141 Week 141 | 11/8/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 24.19 |
| 2365 | 142 Week 142 | 11/15/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.52 | 32.69 |
| 2365 | 143 Week 143 | 11/22/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 8.59 |
| 2365 | 144 Week 144 | 11/29/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 25.91 |
| 2365 | 145 Week 145 | 12/6/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.52 | 26.84 |
| 2365 | 146 Week 146 | 12/13/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 15.52 |
| 2365 | 147 Week 147 | 12/20/2015 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 8.21 |
| 2365 | 149 Week 149 | 1/3/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 5.05 |
| 2365 | 151 Week 151 | 1/17/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 14.56 |
| 2365 | 152 Week 152 | 1/24/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 16.54 |
| 2365 | 153 Week 153 | 1/31/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.78 | 27.05 |
| 2365 | 154 Week 154 | 2/7/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 9.82 |
| 2365 | 155 Week 155 | 2/14/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 8.45 |
| 2365 | 156 Week 156 | 2/21/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 9.44 | 36.44 |
| 2365 | 157 Week 157 | 2/28/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.52 | 27.57 |
| 2365 | 158 Week 158 | 3/6/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.88 | 39.97 |
| 2365 | 159 Week 159 | 3/13/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 35.72 |
| 2365 | 160 Week 160 | 3/20/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 13.5 |
| 2365 | 161 Week 161 | 3/27/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 24.78 |
| 2365 | 162 Week 162 | 4/3/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 22.61 |
| 2365 | 163 Week 163 | 4/10/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 22.13 |
| 2365 | 164 Week 164 | 4/17/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 25.04 |
| 2365 | 165 Week 165 | 4/24/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 25.31 |
| 2365 | 166 Week 166 | 5/1/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 30.77 |
| 2365 | 167 Week 167 | 5/8/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 21.84 |
| 2365 | 168 Week 168 | 5/15/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 20.6 |
| 2365 | 169 Week 169 | 5/22/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 8.5 | 8.93 |
| 2365 | 170 Week 170 | 5/29/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 10 | 0.07 |
| 2365 | 171 Week 171 | 6/5/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 10 | 3.25 |
| 2365 | 172 Week 172 | 6/12/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 10 | 2.55 |
| 2365 | 184 Week 184 | 9/4/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 10.5 | 2.95 |
| 2365 | 185 Week 185 | 9/11/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 10.5 | 6.17 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 189 Week 189 | 10/9/2016 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 15.75 | 0.83 |
| 2365 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 11 | 2.97 |
| 2365 | 216 Week 216 | 4/16/2017 | Eastern | Nick Robertson | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 11 | 2.78 |
| 2365 | 223 Week 223 | 6/4/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS776 | 49310 CANDACE | HICKS | CANDACE HICKS | DELIVERY DRIVER | 11.5 | 2.1 |
| 4768 | 185 Week 185 | 9/11/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 16.97 |
| 4768 | 186 Week 186 | 9/18/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 24.3 |
| 4768 | 187 Week 187 | 9/25/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 15.96 |
| 4768 | 188 Week 188 | 10/2/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.93 |
| 4768 | 189 Week 189 | 10/9/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 20.13 |
| 4768 | 190 Week 190 | 10/16/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 9.02 |
| 4768 | 191 Week 191 | 10/23/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 16.62 |
| 4768 | 192 Week 192 | 10/30/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 17.62 |
| 4768 | 193 Week 193 | 11/6/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 10.43 |
| 4768 | 194 Week 194 | 11/13/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 8.27 |
| 4768 | 195 Week 195 | 11/20/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 2.67 |
| 4768 | 196 Week 196 | 11/27/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 8.79 |
| 4768 | 197 Week 197 | 12/4/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 10 |
| 4768 | 198 Week 198 | 12/11/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 8.63 |
| 4768 | 199 Week 199 | 12/18/2016 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 3.23 |
| 4768 | 201 Week 201 | 1/1/2017 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 15.92 |
| 4768 | 202 Week 202 | 1/8/2017 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 13.22 |
| 4768 | 203 Week 203 | 1/15/2017 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 9.97 |
| 4768 | 204 Week 204 | 1/22/2017 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 13.59 |
| 4768 | 205 Week 205 | 1/29/2017 | Eastern | Nick Robertson | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 7.35 |
| 4768 | 205 Week 205 | 1/29/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 5.79 |
| 4768 | 206 Week 206 | 2/5/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 6.53 |
| 4768 | 207 Week 207 | 2/12/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 12.45 |
| 4768 | 208 Week 208 | 2/19/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 3.76 |
| 4768 | 209 Week 209 | 2/26/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 8.83 |
| 4768 | 210 Week 210 | 3/5/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.12 |
| 4768 | 211 Week 211 | 3/12/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 8.79 |
| 4768 | 212 Week 212 | 3/19/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.1 |
| 4768 | 213 Week 213 | 3/26/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.02 |
| 4768 | 214 Week 214 | 4/2/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 14.92 |
| 4768 | 215 Week 215 | 4/9/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.99 |
| 4768 | 216 Week 216 | 4/16/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 3.95 |
| 4768 | 217 Week 217 | 4/23/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 11.45 |
| 4768 | 218 Week 218 | 4/30/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 5.3 |
| 4768 | 219 Week 219 | 5/7/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 2.7 |
| 4768 | 221 Week 221 | 5/21/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 5.65 |
| 4768 | 222 Week 222 | 5/28/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 6.82 |
| 4768 | 222 Week 222 | 5/28/2017 | Eastern | Scott Miller | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 2.23 |
| 4768 | 223 Week 223 | 6/4/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 6.47 |
| 4768 | 224 Week 224 | 6/11/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 10.22 |
| 4768 | 225 Week 225 | 6/18/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 2.88 |
| 4768 | 226 Week 226 | 6/25/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 7.62 |
| 4768 | 228 Week 228 | 7/9/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 2.4 |
| 4768 | 229 Week 229 | 7/16/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 5.07 |
| 4768 | 230 Week 230 | 7/23/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 3.63 |
| 4768 | 231 Week 231 | 7/30/2017 | Eastern | DO Jason Harmon | 65 | WNS | WNS818 | 65550 RANDY | SILVERS | RANDY SILVERS | DELIVERY DRIVER | 8.5 | 3.33 |
| 4631 | 193 Week 193 | 11/6/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 24.11 |
| 4631 | 194 Week 194 | 11/13/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 22.09 |
| 4631 | 195 Week 195 | 11/20/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 27.09 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4631 | 196 Week 196 | 11/27/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 32.24 |
| 4631 | 197 Week 197 | 12/4/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 22.09 |
| 4631 | 198 Week 198 | 12/11/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 18.56 |
| 4631 | 199 Week 199 | 12/18/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 4.69 |
| 4631 | 200 Week 200 | 12/25/2016 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 9.75 |
| 4631 | 201 Week 201 | 1/1/2017 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 7.98 |
| 4631 | 202 Week 202 | 1/8/2017 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 19.37 |
| 4631 | 203 Week 203 | 1/15/2017 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 20.6 |
| 4631 | 204 Week 204 | 1/22/2017 | Eastern | Nick Robertson | 65 | WNS | WNS837 | 66585 | BRANT | SCHMIDT | BRANT SCHMIDT | DELIVERY DRIVER | 8 | 26.66 |
| 3154 | 216 Week 216 | 4/16/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 5.33 |
| 3154 | 217 Week 217 | 4/23/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 28.78 |
| 3154 | 218 Week 218 | 4/30/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 32.62 |
| 3154 | 219 Week 219 | 5/7/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 23.1 |
| 3154 | 220 Week 220 | 5/14/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 32.76 |
| 3154 | 221 Week 221 | 5/21/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 29.05 |
| 3154 | 222 Week 222 | 5/28/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 18.56 |
| 3154 | 222 Week 222 | 5/28/2017 | Western | Mike McCown | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 15.6 |
| 3154 | 223 Week 223 | 6/4/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 32.68 |
| 3154 | 224 Week 224 | 6/11/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 34.32 |
| 3154 | 225 Week 225 | 6/18/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 33.73 |
| 3154 | 226 Week 226 | 6/25/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 33.54 |
| 3154 | 227 Week 227 | 7/2/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 29.77 |
| 3154 | 228 Week 228 | 7/9/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 28.85 |
| 3154 | 229 Week 229 | 7/16/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 30.02 |
| 3154 | 230 Week 230 | 7/23/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.33 | 40.91 |
| 3154 | 231 Week 231 | 7/30/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 36.14 |
| 3154 | 232 Week 232 | 8/6/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 38.54 |
| 3154 | 233 Week 233 | 8/13/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 29.92 |
| 3154 | 234 Week 234 | 8/20/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 39.11 |
| 3154 | 235 Week 235 | 8/27/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 32.79 |
| 3154 | 236 Week 236 | 9/3/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.31 | 40.64 |
| 3154 | 237 Week 237 | 9/10/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.29 | 40.41 |
| 3154 | 238 Week 238 | 9/17/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.33 | 40.85 |
| 3154 | 239 Week 239 | 9/24/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.38 | 41.52 |
| 3154 | 240 Week 240 | 10/1/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 31.87 |
| 3154 | 241 Week 241 | 10/8/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 27.7 |
| 3154 | 242 Week 242 | 10/15/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.25 | 20.34 |
| 3154 | 243 Week 243 | 10/22/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.34 | 41.03 |
| 3154 | 244 Week 244 | 10/29/2017 | Western | DO David Rathbun | 34 | WPL | WPL1007 | 69393 | ALBERTO CARLOS | LUMMIS | ALBERTO CARLOS LUMMIS | DELIVERY DRIVER | 7.54 | 43.45 |