Damage Total $ 342,373

| WeekNumber | Work Week Begin Date | FirstName | LastName | Rate | Hours | Amount | avg Deliveries per hour | Num Deliveries | avg miles per delivery | Num Shifts | avg len of shift | Reimb. Rate | Total Reimb | Additional Reimb | Total Miles | Mercury Per-Mile Rate | Vehicle Cost | Payment over Minimum Wage | Damage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 1/31/2016 | JONATHAN | COLEMAN | 8 | 9.55 | 76.4 | 0.955 | 10 | 0 | 3 | 3.183333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.16 | $ 16.34 |
| 154 | 2/7/2016 | JONATHAN | COLEMAN | 8 | 9.38 | 75.04 | 0.781666 | 12 | 0 | 4 | 2.345 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.04 | $ 21.17 |
| 154 | 2/7/2016 | JONATHAN | COLEMAN | 8 | 3.02 | 24.16 | 1.006666 | 3 | 0 | 1 | 3.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.27 | $ 4.79 |
| 155 | 2/14/2016 | JONATHAN | COLEMAN | 8 | 27.08 | 216.64 | 0.752222 | 36 | 0 | 6 | 4.513333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 20.31 | $ 64.31 |
| 156 | 2/21/2016 | JONATHAN | COLEMAN | 8 | 12.84 | 102.72 | 0.583636 | 22 | 0 | 4 | 3.21 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 9.63 | $ 42.08 |
| 158 | 3/6/2016 | JONATHAN | COLEMAN | 8 | 6.18 | 49.44 | 0.686666 | 9 | 0 | 2 | 3.09 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.64 | $ 16.52 |
| 159 | 3/13/2016 | JONATHAN | COLEMAN | 8 | 5.15 | 41.2 | 0.64375 | 8 | 0 | 2 | 2.575 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 3.86 | $ 14.94 |
| 160 | 3/20/2016 | JONATHAN | COLEMAN | 8 | 10.69 | 85.52 | 0.668125 | 16 | 0 | 4 | 2.6725 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.02 | $ 29.59 |
| 161 | 3/27/2016 | JONATHAN | COLEMAN | 8 | 12.11 | 96.88 | 0.576666 | 21 | 0 | 4 | 3.0275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 9.08 | $ 40.28 |
| 162 | 4/3/2016 | JONATHAN | COLEMAN | 8 | 13.54 | 108.32 | 0.712631 | 19 | 0 | 5 | 2.708 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 10.16 | $ 34.50 |
| 163 | 4/10/2016 | JONATHAN | COLEMAN | 8 | 9.13 | 73.04 | 0.608666 | 15 | 0 | 3 | 3.043333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.85 | $ 28.41 |
| 164 | 4/17/2016 | JONATHAN | COLEMAN | 8 | 5.6 | 44.8 | 0.7 | 8 | 0 | 2 | 2.8 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.20 | $ 14.60 |
| 165 | 4/24/2016 | JONATHAN | COLEMAN | 8 | 2.6 | 20.8 | 0.866666 | 3 | 0 | 1 | 2.6 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 1.95 | $ 5.10 |
| 166 | 5/1/2016 | JONATHAN | COLEMAN | 8 | 9.94 | 79.52 | 0.62125 | 16 | 0 | 4 | 2.485 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 7.46 | $ 30.15 |
| 167 | 5/8/2016 | JONATHAN | COLEMAN | 8 | 9.62 | 76.96 | 0.74 | 13 | 0 | 4 | 2.405 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.22 | $ 23.34 |
| 168 | 5/15/2016 | JONATHAN | COLEMAN | 8 | 10.07 | 80.56 | 0.592352 | 17 | 0 | 4 | 2.5175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 7.55 | $ 32.41 |
| 169 | 5/22/2016 | JONATHAN | COLEMAN | 8 | 6.93 | 55.44 | 0.495 | 14 | 0 | 3 | 2.31 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 5.20 | $ 27.71 |
| 170 | 5/29/2016 | JONATHAN | COLEMAN | 8 | 2.45 | 19.6 | 0.816666 | 3 | 0 | 1 | 2.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 1.84 | $ 5.21 |
| 171 | 6/5/2016 | JONATHAN | COLEMAN | 8 | 8.65 | 69.2 | 0.865 | 10 | 0 | 3 | 2.883333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.49 | $ 17.02 |
| 172 | 6/12/2016 | JONATHAN | COLEMAN | 8 | 9.19 | 73.52 | 0.612666 | 15 | 0 | 3 | 3.063333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.89 | $ 28.37 |
| 173 | 6/19/2016 | JONATHAN | COLEMAN | 8 | 6.54 | 52.32 | 0.545 | 12 | 0 | 2 | 3.27 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 4.91 | $ 23.30 |
| 177 | 7/17/2016 | JONATHAN | COLEMAN | 8 | 3.05 | 24.4 | 0.7625 | 4 | 0 | 1 | 3.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.29 | $ 7.11 |
| 178 | 7/24/2016 | JONATHAN | COLEMAN | 8 | 3.3 | 26.4 | 0.825 | 4 | 0 | 1 | 3.3 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.48 | $ 6.93 |
| 179 | 7/31/2016 | JONATHAN | COLEMAN | 8 | 10.67 | 85.36 | 0.666875 | 16 | 0 | 4 | 2.6675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.00 | $ 29.61 |
| 180 | 8/7/2016 | JONATHAN | COLEMAN | 8 | 2.72 | 21.76 | 0.544 | 5 | 0 | 1 | 2.72 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.04 | $ 9.71 |
| 181 | 8/14/2016 | JONATHAN | COLEMAN | 8 | 7.02 | 56.16 | 0.54 | 13 | 0 | 3 | 2.34 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.27 | $ 25.29 |
| 182 | 8/21/2016 | JONATHAN | COLEMAN | 8 | 6.63 | 53.04 | 0.602727 | 11 | 0 | 2 | 3.315 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 4.97 | $ 20.88 |
| 184 | 9/4/2016 | JONATHAN | COLEMAN | 8 | 3.23 | 25.84 | 0.538333 | 6 | 0 | 1 | 3.23 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 2.42 | $ 11.68 |
| 185 | 9/11/2016 | JONATHAN | COLEMAN | 8 | 4.35 | 34.8 | 0.483333 | 9 | 0 | 2 | 2.175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 3.26 | $ 17.89 |
| 187 | 9/25/2016 | JONATHAN | COLEMAN | 8 | 9.05 | 72.4 | 0.603333 | 15 | 0 | 3 | 3.016666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.79 | $ 28.47 |
| 197 | 12/4/2016 | JONATHAN | COLEMAN | 8 | 13.53 | 108.24 | 0.644285 | 21 | 0 | 4 | 3.3825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 10.15 | $ 39.21 |
| 198 | 12/11/2016 | JONATHAN | COLEMAN | 8 | 15.52 | 124.16 | 0.596923 | 26 | 0 | 5 | 3.104 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 11.64 | $ 49.47 |
| 199 | 12/18/2016 | JONATHAN | COLEMAN | 8 | 1.88 | 15.04 | 0.94 | 2 | 0 | 1 | 1.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.41 | $ 3.29 |
| 202 | 1/8/2017 | JONATHAN | COLEMAN | 8 | 10.2 | 81.6 | 0.566666 | 18 | 0 | 4 | 2.55 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 7.65 | $ 38.08 |
| 203 | 1/15/2017 | JONATHAN | COLEMAN | 8 | 9.76 | 78.08 | 0.542222 | 18 | 0 | 4 | 2.44 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 7.32 | $ 38.41 |
| 204 | 1/22/2017 | JONATHAN | COLEMAN | 8 | 13.39 | 107.12 | 0.5356 | 25 | 0 | 4 | 3.3475 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 10.04 | $ 53.47 |
| 205 | 1/29/2017 | JONATHAN | COLEMAN | 8 | 3 | 24 | 0.375 | 8 | 0 | 1 | 3 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.25 | $ 18.07 |
| 206 | 2/5/2017 | JONATHAN | COLEMAN | 8 | 2.8 | 22.4 | 0.466666 | 6 | 0 | 1 | 2.8 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.10 | $ 13.14 |
| 207 | 2/12/2017 | JONATHAN | COLEMAN | 8 | 10.48 | 83.84 | 0.4192 | 25 | 0 | 4 | 2.62 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 7.86 | $ 55.65 |
| 208 | 2/19/2017 | JONATHAN | COLEMAN | 8 | 4.1 | 32.8 | 0.5125 | 8 | 0 | 2 | 4.1 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 3.08 | $ 17.25 |
| 208 | 2/19/2017 | JONATHAN | COLEMAN | 8 | 2.52 | 20.16 | 0.63 | 4 | 0 | 1 | 2.52 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.89 | $ 8.27 |
| 209 | 2/26/2017 | JONATHAN | COLEMAN | 8 | 5.08 | 40.64 | 0.725714 | 7 | 0 | 2 | 2.54 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 3.81 | $ 13.97 |
| 210 | 3/5/2017 | JONATHAN | COLEMAN | 8 | 8.22 | 65.76 | 0.685 | 12 | 0 | 3 | 2.74 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 6.17 | $ 24.32 |
| 214 | 4/2/2017 | JONATHAN | COLEMAN | 8 | 2.68 | 21.44 | 1.34 | 2 | 0 | 1 | 2.68 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 2.01 | $ 3.07 |
| 149 | 1/3/2016 | ANTHONY | HARLEY | 8 | 5.58 | 44.64 | 1.86 | 3 | 0 | 1 | 5.58 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.19 | $ 2.87 |
| 150 | 1/10/2016 | ANTHONY | HARLEY | 8 | 7.88 | 63.04 | 1.97 | 4 | 0 | 2 | 3.94 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.91 | $ 3.49 |
| 104 | 2/22/2015 | IAN | MITCHELL | 8.25 | 31.05 | 256.16 | 0.817105 | 38 | 0 | 5 | 6.21 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 31.05 | $ 58.27 |
| 105 | 3/1/2015 | IAN | MITCHELL | 8.25 | 32.98 | 272.09 | 0.8245 | 40 | 0 | 6 | 5.496666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 32.98 | $ 61.04 |
| 106 | 3/8/2015 | IAN | MITCHELL | 8.25 | 29.87 | 246.44 | 0.905151 | 33 | 0 | 6 | 4.978333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 29.87 | $ 47.70 |
| 107 | 3/15/2015 | IAN | MITCHELL | 8.25 | 16.75 | 138.19 | 0.881578 | 19 | 0 | 3 | 5.583333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.75 | $ 27.91 |

| 108 | 3/22/2015 | IAN | MITCHELL | 8.25 | 33.73 | 278.27 | 1.124333 | 30 | 0 | 5 | 6.746 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 33.73 | $ 36.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 3/29/2015 | IAN | MITCHELL | 8.25 | 32.23 | 265.91 | 0.895277 | 36 | 0 | 5 | 6.446 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 32.23 | $ 52.39 |
| 110 | 4/5/2015 | IAN | MITCHELL | 8.25 | 29.87 | 246.44 | 1.1948 | 25 | 0 | 5 | 5.974 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.87 | $ 28.89 |
| 111 | 4/12/2015 | IAN | MITCHELL | 8.25 | 32.33 | 266.73 | 1.114827 | 29 | 0 | 5 | 6.466 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 32.33 | $ 35.83 |
| 112 | 4/19/2015 | IAN | MITCHELL | 8.25 | 21.97 | 181.25 | 0.813703 | 27 | 0 | 4 | 5.4925 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 21.97 | $ 41.49 |
| 113 | 4/26/2015 | IAN | MITCHELL | 8.25 | 25.86 | 213.36 | 0.923571 | 28 | 0 | 6 | 4.31 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 25.86 | $ 39.95 |
| 114 | 5/3/2015 | IAN | MITCHELL | 8.25 | 32.76 | 270.27 | 0.992727 | 33 | 0 | 5 | 6.552 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 32.76 | $ 44.81 |
| 115 | 5/10/2015 | IAN | MITCHELL | 8.25 | 27.25 | 224.82 | 0.973214 | 28 | 0 | 4 | 6.8125 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.25 | $ 38.56 |
| 116 | 5/17/2015 | IAN | MITCHELL | 8.25 | 17.65 | 145.62 | 0.928947 | 19 | 0 | 4 | 4.4125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 17.65 | $ 27.01 |
| 117 | 5/24/2015 | IAN | MITCHELL | 8.25 | 28 | 231 | 1.037037 | 27 | 0 | 5 | 5.6 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 28.00 | $ 35.46 |
| 118 | 5/31/2015 | IAN | MITCHELL | 8.25 | 26.2 | 216.15 | 0.845161 | 31 | 0 | 5 | 5.24 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 26.20 | $ 46.67 |
| 119 | 6/7/2015 | IAN | MITCHELL | 8.25 | 28.99 | 239.18 | 0.905937 | 32 | 0 | 5 | 5.798 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 28.99 | $ 46.23 |
| 120 | 6/14/2015 | IAN | MITCHELL | 8.25 | 35.01 | 288.83 | 1.060909 | 33 | 0 | 5 | 7.002 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 35.01 | $ 42.56 |
| 121 | 6/21/2015 | IAN | MITCHELL | 8.25 | 27.74 | 228.85 | 1.320952 | 21 | 0 | 5 | 5.548 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.74 | $ 21.62 |
| 122 | 6/28/2015 | IAN | MITCHELL | 8.25 | 15.43 | 127.3 | 1.186923 | 13 | 0 | 3 | 5.143333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.43 | $ 15.13 |
| 123 | 7/5/2015 | IAN | MITCHELL | 8.25 | 26.98 | 222.59 | 1.124166 | 24 | 0 | 5 | 6.745 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 26.98 | $ 29.43 |
| 124 | 7/12/2015 | IAN | MITCHELL | 8.25 | 27.01 | 222.83 | 0.931379 | 29 | 0 | 4 | 6.7525 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 27.01 | $ 41.15 |
| 125 | 7/19/2015 | IAN | MITCHELL | 8.25 | 27.05 | 223.17 | 1.3525 | 20 | 0 | 5 | 5.41 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.05 | $ 19.96 |
| 126 | 7/26/2015 | IAN | MITCHELL | 8.25 | 23.92 | 197.35 | 0.996666 | 24 | 0 | 4 | 4.784 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.92 | $ 32.49 |
| 127 | 8/2/2015 | IAN | MITCHELL | 8.25 | 26.91 | 222.01 | 1.12125 | 24 | 0 | 5 | 5.382 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 26.91 | $ 29.50 |
| 128 | 8/9/2015 | IAN | MITCHELL | 8.25 | 34.43 | 284.06 | 1.043333 | 33 | 0 | 5 | 6.886 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 34.43 | $ 43.14 |
| 129 | 8/16/2015 | IAN | MITCHELL | 8.25 | 36.6 | 301.95 | 0.871428 | 42 | 0 | 5 | 7.32 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 36.60 | $ 62.12 |
| 130 | 8/23/2015 | IAN | MITCHELL | 8.25 | 38.48 | 317.47 | 0.91619 | 42 | 0 | 6 | 6.413333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 38.48 | $ 60.24 |
| 131 | 8/30/2015 | IAN | MITCHELL | 8.25 | 25.02 | 206.42 | 1.251 | 20 | 0 | 4 | 6.255 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.02 | $ 21.99 |
| 132 | 9/6/2015 | IAN | MITCHELL | 8.25 | 25.33 | 208.97 | 0.97423 | 26 | 0 | 4 | 6.3325 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 25.33 | $ 35.78 |
| 133 | 9/13/2015 | IAN | MITCHELL | 8.25 | 34.41 | 283.9 | 0.983142 | 35 | 0 | 6 | 5.735 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 34.41 | $ 47.86 |
| 134 | 9/20/2015 | IAN | MITCHELL | 8.25 | 29.93 | 246.93 | 0.935312 | 32 | 0 | 5 | 5.986 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 29.93 | $ 45.29 |
| 135 | 9/27/2015 | IAN | MITCHELL | 8.25 | 23.65 | 195.12 | 0.844642 | 28 | 0 | 4 | 5.9125 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 23.65 | $ 42.16 |
| 136 | 10/4/2015 | IAN | MITCHELL | 8.25 | 15.72 | 129.69 | 0.683478 | 23 | 0 | 2 | 7.86 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 15.72 | $ 38.34 |
| 137 | 10/11/2015 | IAN | MITCHELL | 8.25 | 18.09 | 149.24 | 0.75375 | 24 | 0 | 4 | 4.5225 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.09 | $ 38.32 |
| 138 | 10/18/2015 | IAN | MITCHELL | 8.25 | 29.28 | 241.56 | 0.976 | 30 | 0 | 5 | 5.856 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 29.28 | $ 41.24 |
| 139 | 10/25/2015 | IAN | MITCHELL | 8.25 | 37.19 | 306.82 | 0.907073 | 41 | 0 | 5 | 7.438 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 37.19 | $ 59.18 |
| 140 | 11/1/2015 | IAN | MITCHELL | 8.25 | 38.77 | 319.87 | 0.901627 | 43 | 0 | 6 | 6.461666 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 38.77 | $ 62.30 |
| 141 | 11/8/2015 | IAN | MITCHELL | 8.25 | 32.33 | 266.73 | 0.873783 | 37 | 0 | 5 | 6.466 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 32.33 | $ 54.64 |
| 142 | 11/15/2015 | IAN | MITCHELL | 8.25 | 27.17 | 224.16 | 0.754722 | 36 | 0 | 5 | 5.434 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 27.17 | $ 57.45 |
| 143 | 11/22/2015 | IAN | MITCHELL | 8.25 | 13.84 | 114.19 | 0.659047 | 21 | 0 | 2 | 6.92 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 13.84 | $ 35.52 |
| 144 | 11/29/2015 | IAN | MITCHELL | 8.25 | 32.33 | 266.73 | 1.042903 | 31 | 0 | 5 | 6.466 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 32.33 | $ 40.54 |
| 145 | 12/6/2015 | IAN | MITCHELL | 8.25 | 32.08 | 264.67 | 0.84421 | 38 | 0 | 6 | 5.346666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 32.08 | $ 57.24 |
| 146 | 12/13/2015 | IAN | MITCHELL | 8.25 | 28.21 | 232.74 | 0.854848 | 33 | 0 | 5 | 5.642 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 28.21 | $ 49.36 |
| 147 | 12/20/2015 | IAN | MITCHELL | 8.25 | 7.77 | 64.1 | 0.863333 | 9 | 0 | 2 | 3.885 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.77 | $ 13.38 |
| 148 | 12/27/2015 | IAN | MITCHELL | 8.25 | 18.77 | 154.85 | 0.987894 | 19 | 0 | 3 | 6.256666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.77 | $ 25.89 |
| 149 | 1/3/2016 | IAN | MITCHELL | 8.25 | 27.35 | 225.64 | 1.012962 | 27 | 0 | 5 | 5.47 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 27.35 | $ 36.11 |
| 150 | 1/10/2016 | IAN | MITCHELL | 8.25 | 38.98 | 321.59 | 0.950731 | 41 | 0 | 6 | 6.496666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 38.98 | $ 57.39 |
| 151 | 1/17/2016 | IAN | MITCHELL | 8.25 | 31.97 | 263.77 | 0.968787 | 33 | 0 | 5 | 6.394 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 31.97 | $ 45.60 |
| 152 | 1/24/2016 | IAN | MITCHELL | 8.25 | 30.22 | 249.33 | 1.119259 | 27 | 0 | 5 | 6.044 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 30.22 | $ 33.24 |
| 153 | 1/31/2016 | IAN | MITCHELL | 8.25 | 30.79 | 254.03 | 0.905588 | 34 | 0 | 5 | 6.158 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 30.79 | $ 49.13 |
| 154 | 2/7/2016 | IAN | MITCHELL | 8.25 | 35.54 | 293.22 | 0.987222 | 36 | 0 | 5 | 7.108 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 35.54 | $ 49.08 |
| 155 | 2/14/2016 | IAN | MITCHELL | 8.25 | 31.43 | 259.3 | 1.309583 | 24 | 0 | 5 | 6.286 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.43 | $ 24.98 |
| 156 | 2/21/2016 | IAN | MITCHELL | 8.25 | 33.47 | 276.13 | 0.778372 | 43 | 0 | 5 | 6.694 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 33.47 | $ 67.60 |
| 157 | 2/28/2016 | IAN | MITCHELL | 8.25 | 29.1 | 240.08 | 0.808333 | 36 | 0 | 5 | 5.82 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 29.10 | $ 55.52 |
| 158 | 3/6/2016 | IAN | MITCHELL | 8.25 | 25.04 | 206.59 | 0.7825 | 32 | 0 | 4 | 6.26 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 25.04 | $ 50.18 |
| 159 | 3/13/2016 | IAN | MITCHELL | 8.25 | 18.94 | 156.26 | 0.701481 | 27 | 0 | 3 | 6.313333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 18.94 | $ 44.52 |
| 160 | 3/20/2016 | IAN | MITCHELL | 8.25 | 17.55 | 144.8 | 0.763043 | 23 | 0 | 4 | 4.3875 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.55 | $ 36.51 |
| 161 | 3/27/2016 | IAN | MITCHELL | 8.25 | 29.47 | 243.13 | 0.950645 | 31 | 0 | 5 | 5.894 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 29.47 | $ 43.40 |
| 162 | 4/3/2016 | IAN | MITCHELL | 8.25 | 31.7 | 261.54 | 0.905714 | 35 | 0 | 5 | 6.34 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 31.70 | $ 50.57 |

| 163 | 4/10/2016 | IAN | MITCHELL | 8.25 | 31.9 | 263.18 | 0.759523 | 42 | 0 | 5 | 6.38 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 31.90 | $ 66.82 |
| 164 | 4/17/2016 | IAN | MITCHELL | 8.25 | 30.46 | 251.3 | 0.846111 | 36 | 0 | 5 | 6.092 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 30.46 | $ 54.16 |
| 165 | 4/24/2016 | IAN | MITCHELL | 8.25 | 37.35 | 308.15 | 0.889285 | 42 | 0 | 6 | 6.225 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 37.35 | $ 61.37 |
| 166 | 5/1/2016 | IAN | MITCHELL | 8.25 | 26.84 | 221.44 | 0.894666 | 30 | 0 | 5 | 5.368 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 26.84 | $ 43.68 |
| 167 | 5/8/2016 | IAN | MITCHELL | 8.25 | 34.38 | 283.64 | 0.904736 | 38 | 0 | 5 | 6.876 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 34.38 | $ 54.94 |
| 168 | 5/15/2016 | IAN | MITCHELL | 8.25 | 39.15 | 323 | 0.910465 | 43 | 0 | 6 | 6.525 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 39.15 | $ 61.92 |
| 169 | 5/22/2016 | IAN | MITCHELL | 8.25 | 26.99 | 222.67 | 0.817878 | 33 | 0 | 4 | 6.7475 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 26.99 | $ 50.58 |
| 170 | 5/29/2016 | IAN | MITCHELL | 8.25 | 29.01 | 239.34 | 1.074444 | 27 | 0 | 6 | 4.835 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.01 | $ 34.45 |
| 171 | 6/5/2016 | IAN | MITCHELL | 8.25 | 28.69 | 236.7 | 0.98931 | 29 | 0 | 5 | 5.738 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 28.69 | $ 39.47 |
| 172 | 6/12/2016 | IAN | MITCHELL | 8.25 | 26.72 | 220.44 | 0.861935 | 31 | 0 | 6 | 4.453333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 26.72 | $ 46.15 |
| 173 | 6/19/2016 | IAN | MITCHELL | 8.25 | 26.91 | 222.02 | 0.996666 | 27 | 0 | 5 | 5.382 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 26.91 | $ 36.55 |
| 174 | 6/26/2016 | IAN | MITCHELL | 8.25 | 18.31 | 151.06 | 1.220666 | 15 | 0 | 3 | 6.103333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.31 | $ 16.95 |
| 175 | 7/3/2016 | IAN | MITCHELL | 8.25 | 20.27 | 167.23 | 1.351333 | 15 | 0 | 4 | 5.0675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 20.27 | $ 14.99 |
| 176 | 7/10/2016 | IAN | MITCHELL | 8.25 | 26.95 | 222.35 | 1.225 | 22 | 0 | 5 | 5.39 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.95 | $ 24.76 |
| 177 | 7/17/2016 | IAN | MITCHELL | 8.25 | 29.55 | 243.79 | 1.018965 | 29 | 0 | 5 | 5.91 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 29.55 | $ 38.61 |
| 178 | 7/24/2016 | IAN | MITCHELL | 8.25 | 31 | 255.76 | 1.107142 | 28 | 0 | 5 | 6.2 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 31.00 | $ 34.81 |
| 179 | 7/31/2016 | IAN | MITCHELL | 8.25 | 24.2 | 199.65 | 0.930769 | 24 | 0 | 4 | 6.05 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 24.20 | $ 36.91 |
| 180 | 8/7/2016 | IAN | MITCHELL | 8.25 | 26.65 | 219.87 | 0.951785 | 28 | 0 | 5 | 5.33 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 26.65 | $ 39.16 |
| 181 | 8/14/2016 | IAN | MITCHELL | 8.25 | 18.4 | 151.8 | 1.022222 | 18 | 0 | 3 | 6.133333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 18.40 | $ 23.91 |
| 182 | 8/21/2016 | IAN | MITCHELL | 8.25 | 25.55 | 210.79 | 0.982692 | 26 | 0 | 5 | 5.11 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 25.55 | $ 35.56 |
| 183 | 8/28/2016 | IAN | MITCHELL | 8.25 | 20.15 | 166.25 | 0.806 | 25 | 0 | 4 | 5.0375 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 20.15 | $ 38.61 |
| 184 | 9/4/2016 | IAN | MITCHELL | 8.25 | 30.49 | 251.55 | 0.824054 | 37 | 0 | 5 | 6.098 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 30.49 | $ 56.48 |
| 185 | 9/11/2016 | IAN | MITCHELL | 8.25 | 28.29 | 233.4 | 0.975517 | 29 | 0 | 5 | 5.658 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 28.29 | $ 39.87 |
| 186 | 9/18/2016 | IAN | MITCHELL | 8.25 | 28.69 | 236.7 | 0.956333 | 30 | 0 | 4 | 7.1725 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 28.69 | $ 41.83 |
| 187 | 9/25/2016 | IAN | MITCHELL | 8.25 | 37.93 | 312.94 | 0.998157 | 38 | 0 | 6 | 6.321666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 37.93 | $ 51.39 |
| 188 | 10/2/2016 | IAN | MITCHELL | 8.25 | 31.97 | 263.76 | 0.864054 | 37 | 0 | 6 | 5.328333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 31.97 | $ 55.00 |
| 189 | 10/9/2016 | IAN | MITCHELL | 8.25 | 31.84 | 262.68 | 0.909714 | 35 | 0 | 5 | 6.368 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 31.84 | $ 50.43 |
| 190 | 10/16/2016 | IAN | MITCHELL | 8.25 | 32.39 | 267.22 | 0.80975 | 40 | 0 | 5 | 6.478 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 32.39 | $ 61.63 |
| 191 | 10/23/2016 | IAN | MITCHELL | 8.25 | 29.14 | 240.41 | 0.832571 | 35 | 0 | 5 | 5.828 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 29.14 | $ 53.13 |
| 192 | 10/30/2016 | IAN | MITCHELL | 8.25 | 33.13 | 273.33 | 0.808048 | 41 | 0 | 5 | 6.626 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 33.13 | $ 63.24 |
| 193 | 11/6/2016 | IAN | MITCHELL | 8.25 | 32.89 | 271.35 | 0.82225 | 40 | 0 | 6 | 5.481666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 32.89 | $ 61.13 |
| 194 | 11/13/2016 | IAN | MITCHELL | 8.25 | 29.29 | 241.65 | 0.791621 | 37 | 0 | 5 | 5.858 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 29.29 | $ 57.68 |
| 195 | 11/20/2016 | IAN | MITCHELL | 8.25 | 8.49 | 70.05 | 0.7075 | 12 | 0 | 3 | 2.83 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.49 | $ 19.72 |
| 196 | 11/27/2016 | IAN | MITCHELL | 8.25 | 32.21 | 265.73 | 0.87054 | 37 | 0 | 5 | 6.442 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 32.21 | $ 54.76 |
| 197 | 12/4/2016 | IAN | MITCHELL | 8.25 | 29.38 | 242.39 | 0.794054 | 37 | 0 | 5 | 5.876 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 29.38 | $ 57.59 |
| 198 | 12/11/2016 | IAN | MITCHELL | 8.25 | 23.5 | 193.88 | 0.783333 | 30 | 0 | 4 | 5.875 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.50 | $ 47.02 |
| 199 | 12/18/2016 | IAN | MITCHELL | 8.25 | 14.51 | 119.71 | 0.7255 | 20 | 0 | 3 | 4.836666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.51 | $ 32.50 |
| 200 | 12/25/2016 | IAN | MITCHELL | 8.25 | 18.8 | 155.11 | 0.723076 | 26 | 0 | 5 | 6.266666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 18.80 | $ 42.31 |
| 201 | 1/1/2017 | IAN | MITCHELL | 8.25 | 22.44 | 185.13 | 0.623333 | 36 | 0 | 4 | 5.61 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 143.64 | $ 22.44 | $ 69.02 |
| 202 | 1/8/2017 | IAN | MITCHELL | 8.25 | 33.57 | 276.96 | 0.780697 | 43 | 0 | 5 | 6.714 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 33.57 | $ 75.67 |
| 203 | 1/15/2017 | IAN | MITCHELL | 8.25 | 24.58 | 202.78 | 0.702285 | 35 | 0 | 5 | 4.916 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 24.58 | $ 64.34 |
| 204 | 1/22/2017 | IAN | MITCHELL | 8.25 | 32.63 | 269.2 | 0.694255 | 47 | 0 | 5 | 6.526 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | $ 32.63 | $ 86.77 |
| 205 | 1/29/2017 | IAN | MITCHELL | 8.25 | 17.38 | 143.39 | 0.827619 | 21 | 0 | 3 | 5.793333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 17.38 | $ 35.97 |
| 206 | 2/5/2017 | IAN | MITCHELL | 8.25 | 28.97 | 239.01 | 0.852058 | 34 | 0 | 5 | 5.794 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 28.97 | $ 57.41 |
| 207 | 2/12/2017 | IAN | MITCHELL | 8.25 | 30.61 | 252.54 | 0.784871 | 39 | 0 | 6 | 5.101666 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 30.61 | $ 68.47 |
| 208 | 2/19/2017 | IAN | MITCHELL | 8.25 | 29.1 | 240.08 | 0.765789 | 38 | 0 | 5 | 5.82 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 29.10 | $ 67.44 |
| 209 | 2/26/2017 | IAN | MITCHELL | 8.25 | 25.14 | 207.41 | 0.785625 | 32 | 0 | 5 | 5.028 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 25.14 | $ 56.16 |
| 210 | 3/5/2017 | IAN | MITCHELL | 8.25 | 24.13 | 199.08 | 0.652162 | 37 | 0 | 4 | 6.0325 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 24.13 | $ 69.87 |
| 211 | 3/12/2017 | IAN | MITCHELL | 8.25 | 22.71 | 187.37 | 0.582307 | 39 | 0 | 5 | 4.542 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 22.71 | $ 76.37 |
| 212 | 3/19/2017 | IAN | MITCHELL | 8.25 | 30.53 | 251.89 | 0.76325 | 40 | 0 | 5 | 6.106 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 30.53 | $ 71.09 |
| 213 | 3/26/2017 | IAN | MITCHELL | 8.25 | 17.76 | 146.52 | 0.888 | 20 | 0 | 3 | 5.92 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 17.76 | $ 33.05 |
| 214 | 4/2/2017 | IAN | MITCHELL | 8.25 | 6.4 | 52.8 | 0.8 | 8 | 0 | 1 | 6.4 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 6.40 | $ 13.92 |
| 215 | 4/9/2017 | IAN | MITCHELL | 8.25 | 23.04 | 190.09 | 0.64 | 36 | 0 | 5 | 5.76 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 23.04 | $ 68.42 |
| 216 | 4/16/2017 | IAN | MITCHELL | 8.25 | 21.47 | 177.14 | 0.8588 | 25 | 0 | 5 | 4.294 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 21.47 | $ 42.04 |
| 217 | 4/23/2017 | IAN | MITCHELL | 8.25 | 24.82 | 204.77 | 0.954615 | 26 | 0 | 5 | 4.964 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 24.82 | $ 41.23 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 4/30/2017 | IAN | MITCHELL | 8.25 | 14.94 | 123.26 | 0.786315 | 19 | 0 | 4 | 3.735 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | 14.94 | $ 33.33 |
| 219 | 5/7/2017 | IAN | MITCHELL | 8.25 | 29.12 | 240.24 | 0.766315 | 38 | 0 | 5 | 5.824 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | 29.12 | $ 67.42 |
| 220 | 5/14/2017 | IAN | MITCHELL | 8.25 | 19.1 | 157.58 | 0.734615 | 26 | 0 | 4 | 4.775 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | 19.10 | $ 46.95 |
| 221 | 5/21/2017 | IAN | MITCHELL | 8.25 | 13.13 | 108.32 | 0.729444 | 18 | 0 | 3 | 4.376666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 13.13 | $ 32.60 |
| 222 | 5/28/2017 | IAN | MITCHELL | 8.25 | 8.85 | 73.02 | 0.804545 | 11 | 0 | 2 | 4.425 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 8.85 | $ 19.10 |
| 222 | 5/28/2017 | IAN | MITCHELL | 8.25 | 6.08 | 50.16 | 0.675555 | 9 | 0 | 1 | 6.08 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 6.08 | $ 16.78 |
| 223 | 6/4/2017 | IAN | MITCHELL | 8.25 | 23.56 | 194.37 | 0.692941 | 34 | 0 | 5 | 4.712 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | 23.56 | $ 62.82 |
| 224 | 6/11/2017 | IAN | MITCHELL | 8.25 | 23.1 | 190.58 | 0.888461 | 26 | 0 | 4 | 5.775 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | 23.10 | $ 42.95 |
| 225 | 6/18/2017 | IAN | MITCHELL | 8.25 | 28.29 | 233.4 | 0.764594 | 37 | 0 | 5 | 5.658 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | 28.29 | $ 65.71 |
| 226 | 6/25/2017 | IAN | MITCHELL | 8.25 | 16.01 | 132.08 | 0.727727 | 22 | 0 | 4 | 4.0025 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | 16.01 | $ 39.88 |
| 227 | 7/2/2017 | IAN | MITCHELL | 8.25 | 15.36 | 126.72 | 0.768 | 20 | 0 | 4 | 3.84 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 15.36 | $ 35.45 |
| 228 | 7/9/2017 | IAN | MITCHELL | 8.25 | 24.62 | 203.12 | 0.879285 | 28 | 0 | 4 | 6.155 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 24.62 | $ 46.51 |
| 229 | 7/16/2017 | IAN | MITCHELL | 8.25 | 24.83 | 204.85 | 0.827666 | 30 | 0 | 5 | 4.966 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | 24.83 | $ 51.39 |
| 230 | 7/23/2017 | IAN | MITCHELL | 8.25 | 25.55 | 210.79 | 0.73 | 35 | 0 | 6 | 4.258333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | 25.55 | $ 63.37 |
| 231 | 7/30/2017 | IAN | MITCHELL | 8.25 | 23.41 | 193.14 | 0.836071 | 28 | 0 | 5 | 4.682 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 23.41 | $ 47.72 |
| 232 | 8/6/2017 | IAN | MITCHELL | 8.25 | 23.93 | 197.42 | 0.825172 | 29 | 0 | 5 | 4.786 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 23.93 | $ 49.74 |
| 233 | 8/13/2017 | IAN | MITCHELL | 8.25 | 21.78 | 179.68 | 0.8712 | 25 | 0 | 5 | 4.356 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | 21.78 | $ 41.73 |
| 234 | 8/20/2017 | IAN | MITCHELL | 8.25 | 29.39 | 242.47 | 0.918437 | 32 | 0 | 5 | 5.878 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | 29.39 | $ 51.91 |
| 235 | 8/27/2017 | IAN | MITCHELL | 8.25 | 25.9 | 213.68 | 0.925 | 28 | 0 | 4 | 6.475 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 25.90 | $ 45.23 |
| 236 | 9/3/2017 | IAN | MITCHELL | 8.25 | 23.49 | 193.8 | 0.734062 | 32 | 0 | 5 | 4.698 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | 23.49 | $ 57.81 |
| 237 | 9/10/2017 | IAN | MITCHELL | 8.25 | 24.59 | 202.87 | 0.878214 | 28 | 0 | 5 | 4.918 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 24.59 | $ 46.54 |
| 238 | 9/17/2017 | IAN | MITCHELL | 8.25 | 32.18 | 265.5 | 0.846842 | 38 | 0 | 6 | 5.363333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | 32.18 | $ 64.36 |
| 239 | 9/24/2017 | IAN | MITCHELL | 8.25 | 30.98 | 255.6 | 1.032666 | 30 | 0 | 5 | 6.196 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | 30.98 | $ 45.24 |
| 240 | 10/1/2017 | IAN | MITCHELL | 8.25 | 29.89 | 246.6 | 1.0675 | 28 | 0 | 5 | 5.978 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 29.89 | $ 41.24 |
| 241 | 10/8/2017 | IAN | MITCHELL | 8.25 | 27.73 | 228.78 | 1.066538 | 26 | 0 | 5 | 5.546 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | 27.73 | $ 38.32 |
| 242 | 10/15/2017 | IAN | MITCHELL | 8.25 | 31.95 | 263.6 | 0.912857 | 35 | 0 | 5 | 6.39 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | 31.95 | $ 56.97 |
| 243 | 10/22/2017 | IAN | MITCHELL | 8.25 | 28.31 | 233.56 | 0.745 | 38 | 0 | 5 | 5.662 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | 28.31 | $ 68.23 |
| 244 | 10/29/2017 | IAN | MITCHELL | 8.25 | 31.19 | 257.32 | 0.974687 | 32 | 0 | 5 | 6.238 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | 31.19 | $ 50.11 |
| 245 | 11/5/2017 | IAN | MITCHELL | 8.25 | 27.63 | 227.96 | 0.863437 | 32 | 0 | 4 | 6.9075 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | 27.63 | $ 53.67 |
| 246 | 11/12/2017 | IAN | MITCHELL | 8.25 | 29.78 | 245.69 | 0.763589 | 39 | 0 | 5 | 5.956 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | 29.78 | $ 69.30 |
| 247 | 11/19/2017 | IAN | MITCHELL | 8.25 | 4.91 | 40.51 | 0.701428 | 7 | 0 | 1 | 4.91 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | 4.91 | $ 12.87 |
| 248 | 11/26/2017 | IAN | MITCHELL | 8.25 | 24.38 | 201.14 | 0.786451 | 31 | 0 | 5 | 4.876 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | 24.38 | $ 54.38 |
| 249 | 12/3/2017 | IAN | MITCHELL | 8.25 | 26.81 | 221.19 | 1.031153 | 26 | 0 | 5 | 5.362 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | 26.81 | $ 39.24 |
| 250 | 12/10/2017 | IAN | MITCHELL | 8.25 | 28.97 | 239.01 | 0.689761 | 42 | 0 | 5 | 5.794 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | 28.97 | $ 77.73 |
| 251 | 12/17/2017 | IAN | MITCHELL | 8.25 | 18.66 | 153.96 | 0.7775 | 24 | 0 | 3 | 6.22 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | 18.66 | $ 42.31 |
| 252 | 12/24/2017 | IAN | MITCHELL | 8.25 | 12.42 | 102.47 | 0.621 | 20 | 0 | 3 | 4.14 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 12.42 | $ 38.39 |
| 253 | 12/31/2017 | IAN | MITCHELL | 8.25 | 28.17 | 232.42 | 0.908709 | 31 | 0 | 5 | 5.634 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | 28.17 | $ 50.59 |
| 254 | 1/7/2018 | IAN | MITCHELL | 8.25 | 29.06 | 239.75 | 1.076296 | 27 | 0 | 5 | 5.812 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | 29.06 | $ 47.23 |
| 255 | 1/14/2018 | IAN | MITCHELL | 8.25 | 22.49 | 185.54 | 0.8996 | 25 | 0 | 4 | 5.6225 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | 22.49 | $ 48.15 |
| 256 | 1/21/2018 | IAN | MITCHELL | 8.25 | 28.78 | 237.44 | 0.992413 | 29 | 0 | 5 | 5.756 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | 28.78 | $ 53.16 |
| 257 | 1/28/2018 | IAN | MITCHELL | 8.25 | 30.1 | 248.34 | 1.037931 | 29 | 0 | 5 | 6.02 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | 30.10 | $ 51.84 |
| 258 | 2/4/2018 | IAN | MITCHELL | 8.25 | 27.7 | 228.53 | 0.814705 | 34 | 0 | 4 | 6.925 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | 27.70 | $ 68.37 |
| 259 | 2/11/2018 | IAN | MITCHELL | 8.25 | 29.2 | 240.91 | 0.9125 | 32 | 0 | 5 | 5.84 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | 29.20 | $ 61.22 |
| 260 | 2/18/2018 | IAN | MITCHELL | 8.25 | 31.85 | 262.77 | 0.884722 | 36 | 0 | 5 | 6.37 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | 31.85 | $ 69.87 |
| 261 | 2/25/2018 | IAN | MITCHELL | 8.25 | 30.24 | 249.48 | 0.945 | 32 | 0 | 5 | 6.048 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | 30.24 | $ 60.18 |
| 262 | 3/4/2018 | IAN | MITCHELL | 8.25 | 23.12 | 190.74 | 0.963333 | 24 | 0 | 4 | 5.78 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | 23.12 | $ 44.69 |
| 263 | 3/11/2018 | IAN | MITCHELL | 8.25 | 26.08 | 215.17 | 1.0432 | 25 | 0 | 4 | 5.216 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | 26.08 | $ 44.56 |
| 264 | 3/18/2018 | IAN | MITCHELL | 8.25 | 24.91 | 205.52 | 1.18619 | 21 | 0 | 4 | 4.982 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | 24.91 | $ 34.43 |
| 265 | 3/25/2018 | IAN | MITCHELL | 8.25 | 26.77 | 220.86 | 0.892333 | 30 | 0 | 5 | 5.354 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | 26.77 | $ 58.00 |
| 266 | 4/1/2018 | IAN | MITCHELL | 8.25 | 28.95 | 238.85 | 0.782432 | 37 | 0 | 5 | 5.79 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | 28.95 | $ 75.59 |
| 267 | 4/8/2018 | IAN | MITCHELL | 8.25 | 4.45 | 36.71 | 0.89 | 5 | 0 | 1 | 4.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | 4.45 | $ 9.68 |
| 101 | 2/1/2015 | CHET | GARCIA | 7.25 | 29.89 | 216.71 | 1.030689 | 29 | 0 | 6 | 4.981666 | 1.5 | 49.2855 | 0.0855 | 275.5 | $ 0.40 | $ 110.20 | - | $ 60.91 |
| 102 | 2/8/2015 | CHET | GARCIA | 7.25 | 28.62 | 207.51 | 1.022142 | 28 | 0 | 6 | 4.77 | 1.5 | 47.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | - | $ 58.81 |
| 103 | 2/15/2015 | CHET | GARCIA | 7.25 | 16.57 | 120.14 | 0.920555 | 18 | 0 | 4 | 3.314 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | - | $ 37.81 |
| 104 | 2/22/2015 | CHET | GARCIA | 7.25 | 23.36 | 169.36 | 0.805517 | 29 | 0 | 6 | 3.893333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | - | $ 68.16 |

| | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | CHET | GARCIA | 7.25 | 16.99 | 123.19 | 0.89421 | 19 | 0 | 5 | 3.398 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $  - | $ 44.66 |
| 106 | 3/8/2015 | CHET | GARCIA | 7.25 | 18.31 | 132.75 | 0.871904 | 21 | 0 | 6 | 3.051666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $  - | $ 49.36 |
| 107 | 3/15/2015 | CHET | GARCIA | 7.25 | 25.23 | 182.92 | 0.901071 | 28 | 0 | 6 | 4.205 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $  - | $ 65.81 |
| 108 | 3/22/2015 | CHET | GARCIA | 7.25 | 23.22 | 168.35 | 0.893076 | 26 | 0 | 5 | 4.644 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $  - | $ 61.11 |
| 109 | 3/29/2015 | CHET | GARCIA | 7.25 | 16.57 | 120.14 | 1.035625 | 16 | 0 | 4 | 4.1425 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $  - | $ 37.61 |
| 110 | 4/5/2015 | CHET | GARCIA | 7.25 | 31.89 | 231.22 | 0.861891 | 37 | 0 | 6 | 5.3125 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $  - | $ 86.97 |
| 111 | 4/12/2015 | CHET | GARCIA | 7.25 | 29.58 | 214.47 | 0.61625 | 48 | 0 | 6 | 4.93 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $  - | $ 112.82 |
| 112 | 4/19/2015 | CHET | GARCIA | 7.25 | 33.5 | 242.88 | 0.881578 | 38 | 0 | 6 | 5.583333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $  - | $ 89.32 |
| 113 | 4/26/2015 | CHET | GARCIA | 7.25 | 33.02 | 239.41 | 0.733777 | 45 | 0 | 6 | 5.503333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $  - | $ 105.77 |
| 114 | 5/3/2015 | CHET | GARCIA | 7.25 | 29.46 | 213.59 | 0.601224 | 49 | 0 | 6 | 4.91 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $  - | $ 115.17 |
| 115 | 5/10/2015 | CHET | GARCIA | 7.25 | 32.01 | 232.08 | 0.94147 | 34 | 0 | 6 | 5.335 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $  - | $ 79.92 |
| 116 | 5/17/2015 | CHET | GARCIA | 7.25 | 14.97 | 108.53 | 0.62375 | 24 | 0 | 4 | 3.7425 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $  - | $ 56.41 |
| 117 | 5/24/2015 | CHET | GARCIA | 7.25 | 27.28 | 197.78 | 0.826666 | 33 | 0 | 6 | 4.546666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $  - | $ 77.57 |
| 118 | 5/31/2015 | CHET | GARCIA | 7.25 | 19.06 | 138.2 | 1.058888 | 18 | 0 | 5 | 3.812 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $  - | $ 42.31 |
| 119 | 6/7/2015 | CHET | GARCIA | 7.25 | 22.97 | 166.54 | 1.1485 | 20 | 0 | 5 | 4.594 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $  - | $ 47.01 |
| 120 | 6/14/2015 | CHET | GARCIA | 7.25 | 21.78 | 157.91 | 1.089 | 20 | 0 | 5 | 4.356 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $  - | $ 47.01 |
| 121 | 6/21/2015 | CHET | GARCIA | 7.25 | 19.49 | 141.31 | 1.392142 | 14 | 0 | 4 | 4.8725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $  - | $ 32.91 |
| 122 | 6/28/2015 | CHET | GARCIA | 7.25 | 12.75 | 92.44 | 0.980769 | 13 | 0 | 4 | 3.1875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $  - | $ 30.56 |
| 123 | 7/5/2015 | CHET | GARCIA | 7.25 | 23.08 | 167.32 | 0.961666 | 24 | 0 | 5 | 4.616 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $  - | $ 56.41 |
| 124 | 7/12/2015 | CHET | GARCIA | 7.25 | 26.86 | 194.74 | 1.167826 | 23 | 0 | 6 | 4.476666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $  - | $ 54.06 |
| 125 | 7/19/2015 | CHET | GARCIA | 7.25 | 25.39 | 184.08 | 0.976538 | 26 | 0 | 6 | 4.231666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $  - | $ 61.11 |
| 126 | 7/26/2015 | CHET | GARCIA | 7.25 | 24.68 | 178.94 | 1.028333 | 24 | 0 | 5 | 4.936 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $  - | $ 56.41 |
| 127 | 8/2/2015 | CHET | GARCIA | 7.25 | 19.24 | 139.5 | 1.282666 | 15 | 0 | 5 | 3.848 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $  - | $ 35.26 |
| 128 | 8/9/2015 | CHET | GARCIA | 7.25 | 14.03 | 101.72 | 0.935333 | 15 | 0 | 4 | 3.5075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $  - | $ 35.26 |
| 129 | 8/16/2015 | CHET | GARCIA | 7.25 | 11.13 | 80.7 | 1.59 | 7 | 0 | 3 | 3.71 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $  - | $ 16.45 |
| 130 | 8/23/2015 | CHET | GARCIA | 7.25 | 9.08 | 65.84 | 1.008888 | 9 | 0 | 3 | 3.026666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $  - | $ 21.15 |
| 131 | 8/30/2015 | CHET | GARCIA | 7.25 | 10.59 | 76.79 | 0.962727 | 11 | 0 | 3 | 3.53 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $  - | $ 25.86 |
| 132 | 9/6/2015 | CHET | GARCIA | 7.25 | 6.57 | 47.63 | 0.938571 | 7 | 0 | 2 | 3.285 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $  - | $ 16.45 |
| 142 | 11/15/2015 | CHET | GARCIA | 7.25 | 9.11 | 66.05 | 1.13875 | 8 | 0 | 2 | 4.555 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $  - | $ 18.80 |
| 143 | 11/22/2015 | CHET | GARCIA | 7.25 | 5.08 | 36.83 | 0.846666 | 6 | 0 | 1 | 5.08 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $  - | $ 14.10 |
| 108 | 3/22/2015 | ADIL | BABIKIR | 8.5 | 12.61 | 107.2 | 0.840666 | 15 | 0 | 3 | 4.203333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.76 | $ 19.50 |
| 109 | 3/29/2015 | ADIL | BABIKIR | 8.5 | 15.36 | 130.57 | 0.903529 | 17 | 0 | 4 | 3.84 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.20 | $ 20.76 |
| 110 | 4/5/2015 | ADIL | BABIKIR | 8.5 | 22.77 | 193.56 | 0.734516 | 31 | 0 | 5 | 4.554 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 28.46 | $ 44.40 |
| 111 | 4/12/2015 | ADIL | BABIKIR | 8.5 | 17.48 | 148.59 | 0.794545 | 22 | 0 | 5 | 3.496 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.85 | $ 29.86 |
| 112 | 4/19/2015 | ADIL | BABIKIR | 8.5 | 19.34 | 164.41 | 0.716296 | 27 | 0 | 5 | 3.868 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.18 | $ 39.29 |
| 113 | 4/26/2015 | ADIL | BABIKIR | 8.5 | 18.51 | 157.35 | 0.77125 | 24 | 0 | 5 | 3.702 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.14 | $ 33.27 |
| 114 | 5/3/2015 | ADIL | BABIKIR | 8.5 | 18.87 | 160.41 | 0.898571 | 21 | 0 | 5 | 3.774 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 23.59 | $ 25.77 |
| 115 | 5/10/2015 | ADIL | BABIKIR | 8.5 | 19.25 | 163.64 | 0.641666 | 30 | 0 | 5 | 3.85 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 24.06 | $ 46.45 |
| 116 | 5/17/2015 | ADIL | BABIKIR | 8.5 | 15.34 | 130.4 | 0.666956 | 23 | 0 | 4 | 3.835 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.18 | $ 34.89 |
| 117 | 5/24/2015 | ADIL | BABIKIR | 8.5 | 18.11 | 153.95 | 0.646785 | 28 | 0 | 5 | 3.622 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 22.64 | $ 43.18 |
| 118 | 5/31/2015 | ADIL | BABIKIR | 8.5 | 16.76 | 142.47 | 0.698333 | 24 | 0 | 5 | 3.352 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.95 | $ 35.46 |
| 119 | 6/7/2015 | ADIL | BABIKIR | 8.5 | 16.8 | 142.81 | 0.8 | 21 | 0 | 5 | 3.36 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.00 | $ 28.36 |
| 120 | 6/14/2015 | ADIL | BABIKIR | 8.5 | 17.05 | 144.94 | 0.8525 | 20 | 0 | 5 | 3.41 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.31 | $ 25.70 |
| 121 | 6/21/2015 | ADIL | BABIKIR | 8.5 | 19.55 | 166.18 | 0.698214 | 28 | 0 | 5 | 3.91 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 24.44 | $ 41.38 |
| 122 | 6/28/2015 | ADIL | BABIKIR | 8.5 | 14.58 | 123.95 | 0.694285 | 21 | 0 | 4 | 3.645 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 18.23 | $ 31.14 |
| 123 | 7/5/2015 | ADIL | BABIKIR | 8.5 | 17.44 | 148.25 | 0.622857 | 28 | 0 | 5 | 3.488 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 21.80 | $ 44.01 |
| 124 | 7/12/2015 | ADIL | BABIKIR | 8.5 | 15.94 | 135.5 | 0.759047 | 21 | 0 | 4 | 3.985 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.93 | $ 29.44 |
| 125 | 7/19/2015 | ADIL | BABIKIR | 8.5 | 17.55 | 149.19 | 0.566129 | 31 | 0 | 5 | 3.51 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 21.94 | $ 50.93 |
| 126 | 7/26/2015 | ADIL | BABIKIR | 8.5 | 16.51 | 140.35 | 0.6604 | 25 | 0 | 5 | 3.302 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 20.64 | $ 38.13 |
| 127 | 8/2/2015 | ADIL | BABIKIR | 8.5 | 17.66 | 150.13 | 0.654074 | 27 | 0 | 5 | 3.532 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 22.08 | $ 41.39 |
| 128 | 8/9/2015 | ADIL | BABIKIR | 8.5 | 17.69 | 150.38 | 0.76913 | 23 | 0 | 5 | 3.538 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 22.11 | $ 31.95 |
| 129 | 8/16/2015 | ADIL | BABIKIR | 8.5 | 18.7 | 158.96 | 0.623333 | 30 | 0 | 5 | 3.74 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.38 | $ 47.14 |
| 130 | 8/23/2015 | ADIL | BABIKIR | 8.5 | 19.02 | 161.68 | 0.655862 | 29 | 0 | 5 | 3.804 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 23.78 | $ 44.39 |
| 131 | 8/30/2015 | ADIL | BABIKIR | 8.5 | 14.57 | 123.86 | 0.607083 | 24 | 0 | 5 | 3.6425 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.21 | $ 38.20 |
| 132 | 9/6/2015 | ADIL | BABIKIR | 8.5 | 13.66 | 116.12 | 0.683 | 20 | 0 | 3 | 4.553333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.08 | $ 29.94 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 10/4/2015 | ADIL | BABIKIR | 8.5 | 8.04 | 68.35 | 0.730909 | 11 | 0 | 2 | 4.02 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.05 | $ 15.81 |
| 137 | 10/11/2015 | ADIL | BABIKIR | 8.5 | 18.93 | 160.92 | 0.631 | 30 | 0 | 5 | 3.786 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.66 | $ 46.85 |
| 138 | 10/18/2015 | ADIL | BABIKIR | 8.5 | 19.91 | 169.25 | 0.737407 | 27 | 0 | 5 | 3.982 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.89 | $ 38.58 |
| 139 | 10/25/2015 | ADIL | BABIKIR | 8.5 | 18.64 | 158.45 | 0.621333 | 30 | 0 | 5 | 3.728 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.30 | $ 47.22 |
| 140 | 11/1/2015 | ADIL | BABIKIR | 8.68 | 19.01 | 164.99 | 0.678928 | 28 | 0 | 5 | 3.802 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.18 | $ 38.63 |
| 141 | 11/8/2015 | ADIL | BABIKIR | 9 | 14.93 | 134.37 | 0.710952 | 21 | 0 | 4 | 3.7325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 26.13 | $ 23.23 |
| 142 | 11/15/2015 | ADIL | BABIKIR | 9 | 2.17 | 19.53 | 1.085 | 2 | 0 | 1 | 2.17 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.80 | $ 0.90 |
| 143 | 11/22/2015 | ADIL | BABIKIR | 9 | 3.2 | 28.8 | 0.8 | 4 | 0 | 1 | 3.2 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.60 | $ 3.80 |
| 144 | 11/29/2015 | ADIL | BABIKIR | 9 | 19.39 | 174.51 | 0.745769 | 26 | 0 | 5 | 3.878 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 33.93 | $ 27.18 |
| 145 | 12/6/2015 | ADIL | BABIKIR | 9 | 19.43 | 174.87 | 0.67 | 29 | 0 | 5 | 3.886 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 34.00 | $ 34.16 |
| 146 | 12/13/2015 | ADIL | BABIKIR | 9 | 16.69 | 150.21 | 0.695416 | 24 | 0 | 5 | 3.338 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 29.21 | $ 27.20 |
| 148 | 12/27/2015 | ADIL | BABIKIR | 9 | 3.98 | 35.82 | 0.568571 | 7 | 0 | 1 | 3.98 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.97 | $ 9.49 |
| 149 | 1/3/2016 | ADIL | BABIKIR | 9 | 18.3 | 164.7 | 0.677777 | 27 | 0 | 5 | 3.66 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 32.03 | $ 31.44 |
| 150 | 1/10/2016 | ADIL | BABIKIR | 9 | 18.5 | 166.5 | 0.685185 | 27 | 0 | 5 | 3.7 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 32.38 | $ 31.09 |
| 151 | 1/17/2016 | ADIL | BABIKIR | 9 | 18.97 | 170.73 | 0.632333 | 30 | 0 | 5 | 3.794 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 33.20 | $ 37.32 |
| 152 | 1/24/2016 | ADIL | BABIKIR | 9 | 14.47 | 130.23 | 0.7235 | 20 | 0 | 4 | 3.6175 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.32 | $ 21.69 |
| 153 | 1/31/2016 | ADIL | BABIKIR | 9 | 18.68 | 168.12 | 0.778333 | 24 | 0 | 5 | 3.736 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.69 | $ 23.72 |
| 154 | 2/7/2016 | ADIL | BABIKIR | 9 | 18.05 | 162.45 | 0.752083 | 24 | 0 | 5 | 3.61 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.59 | $ 24.82 |
| 155 | 2/14/2016 | ADIL | BABIKIR | 9 | 17.23 | 155.07 | 0.74913 | 23 | 0 | 5 | 3.446 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.15 | $ 23.91 |
| 156 | 2/21/2016 | ADIL | BABIKIR | 9 | 18.81 | 169.29 | 0.723461 | 26 | 0 | 5 | 3.762 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 32.92 | $ 28.20 |
| 157 | 2/28/2016 | ADIL | BABIKIR | 9 | 16.47 | 148.23 | 0.784285 | 21 | 0 | 5 | 3.294 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 28.82 | $ 20.54 |
| 158 | 3/6/2016 | ADIL | BABIKIR | 9 | 17.3 | 155.7 | 0.720833 | 24 | 0 | 5 | 3.46 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.28 | $ 26.14 |
| 159 | 3/13/2016 | ADIL | BABIKIR | 9 | 16.72 | 150.48 | 0.6688 | 25 | 0 | 5 | 3.344 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.26 | $ 29.50 |
| 160 | 3/20/2016 | ADIL | BABIKIR | 9 | 15.97 | 143.73 | 0.725909 | 22 | 0 | 5 | 3.194 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.95 | $ 23.76 |
| 161 | 3/27/2016 | ADIL | BABIKIR | 9 | 17.44 | 156.96 | 0.645925 | 27 | 0 | 5 | 3.488 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 30.52 | $ 32.94 |
| 162 | 4/3/2016 | ADIL | BABIKIR | 9 | 18.05 | 162.45 | 0.644642 | 28 | 0 | 5 | 3.61 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 31.59 | $ 34.23 |
| 163 | 4/10/2016 | ADIL | BABIKIR | 9 | 19.48 | 175.32 | 0.721481 | 27 | 0 | 5 | 3.896 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 34.09 | $ 29.37 |
| 164 | 4/17/2016 | ADIL | BABIKIR | 9 | 17.26 | 155.34 | 0.616428 | 28 | 0 | 5 | 3.452 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 30.21 | $ 35.61 |
| 165 | 4/24/2016 | ADIL | BABIKIR | 9 | 18.65 | 167.85 | 0.643103 | 29 | 0 | 5 | 3.73 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 32.64 | $ 35.53 |
| 166 | 5/1/2016 | ADIL | BABIKIR | 9 | 16.08 | 144.72 | 0.69913 | 23 | 0 | 5 | 3.216 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.14 | $ 25.92 |
| 167 | 5/8/2016 | ADIL | BABIKIR | 9 | 17.67 | 159.03 | 0.73625 | 24 | 0 | 5 | 3.534 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.92 | $ 25.49 |
| 168 | 5/15/2016 | ADIL | BABIKIR | 9 | 18.05 | 162.45 | 0.784782 | 23 | 0 | 5 | 3.61 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.59 | $ 22.47 |
| 169 | 5/22/2016 | ADIL | BABIKIR | 9 | 13.96 | 125.64 | 0.634545 | 22 | 0 | 4 | 3.49 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.43 | $ 27.28 |
| 170 | 5/29/2016 | ADIL | BABIKIR | 9 | 16.48 | 148.32 | 0.716521 | 23 | 0 | 5 | 3.296 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.84 | $ 25.22 |
| 171 | 6/5/2016 | ADIL | BABIKIR | 9 | 17.54 | 157.86 | 0.730833 | 24 | 0 | 5 | 3.508 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.70 | $ 25.72 |
| 172 | 6/12/2016 | ADIL | BABIKIR | 9 | 16.31 | 146.79 | 0.70913 | 23 | 0 | 5 | 3.262 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.54 | $ 25.52 |
| 173 | 6/19/2016 | ADIL | BABIKIR | 9 | 15.88 | 142.92 | 0.610769 | 26 | 0 | 5 | 3.176 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.79 | $ 33.32 |
| 174 | 6/26/2016 | ADIL | BABIKIR | 9 | 10.08 | 90.72 | 0.672 | 15 | 0 | 3 | 3.36 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.64 | $ 17.62 |
| 175 | 7/3/2016 | ADIL | BABIKIR | 9 | 11.66 | 104.94 | 0.72875 | 16 | 0 | 4 | 2.915 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.41 | $ 17.20 |
| 176 | 7/10/2016 | ADIL | BABIKIR | 9 | 16.83 | 151.47 | 0.623333 | 27 | 0 | 5 | 3.366 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.45 | $ 34.01 |
| 177 | 7/17/2016 | ADIL | BABIKIR | 9 | 17.75 | 159.75 | 0.739583 | 24 | 0 | 5 | 3.55 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.06 | $ 25.35 |
| 178 | 7/24/2016 | ADIL | BABIKIR | 9 | 16.73 | 150.57 | 0.5975 | 28 | 0 | 5 | 3.346 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 29.28 | $ 36.54 |
| 179 | 7/31/2016 | ADIL | BABIKIR | 9 | 15.7 | 141.3 | 0.713636 | 22 | 0 | 5 | 3.14 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.48 | $ 24.24 |
| 180 | 8/7/2016 | ADIL | BABIKIR | 9 | 17.67 | 159.03 | 0.679615 | 26 | 0 | 5 | 3.534 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 30.92 | $ 30.19 |
| 181 | 8/14/2016 | ADIL | BABIKIR | 9 | 15.39 | 138.51 | 0.699545 | 22 | 0 | 4 | 3.8475 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.93 | $ 24.78 |
| 182 | 8/21/2016 | ADIL | BABIKIR | 9 | 14.09 | 126.81 | 0.741578 | 19 | 0 | 4 | 3.5225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.66 | $ 20.00 |
| 183 | 8/28/2016 | ADIL | BABIKIR | 9 | 12.6 | 113.4 | 0.741176 | 17 | 0 | 4 | 3.15 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.05 | $ 17.91 |
| 184 | 9/4/2016 | ADIL | BABIKIR | 9 | 17.74 | 159.66 | 0.739166 | 24 | 0 | 4 | 4.435 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.05 | $ 25.37 |
| 185 | 9/11/2016 | ADIL | BABIKIR | 9 | 14.95 | 134.55 | 0.622916 | 24 | 0 | 5 | 2.99 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 26.16 | $ 30.25 |
| 186 | 9/18/2016 | ADIL | BABIKIR | 9 | 15.42 | 138.78 | 0.700909 | 22 | 0 | 5 | 3.084 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.99 | $ 24.73 |
| 187 | 9/25/2016 | ADIL | BABIKIR | 9 | 18.79 | 169.11 | 0.671071 | 28 | 0 | 5 | 3.758 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 32.88 | $ 32.93 |
| 188 | 10/2/2016 | ADIL | BABIKIR | 9 | 17.45 | 157.05 | 0.727083 | 24 | 0 | 5 | 3.49 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.54 | $ 25.87 |
| 189 | 10/9/2016 | ADIL | BABIKIR | 9 | 15.57 | 140.13 | 0.819473 | 19 | 0 | 5 | 3.114 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.25 | $ 17.41 |
| 190 | 10/16/2016 | ADIL | BABIKIR | 9 | 17.47 | 157.23 | 0.759565 | 23 | 0 | 5 | 3.494 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.57 | $ 23.49 |
| 191 | 10/23/2016 | ADIL | BABIKIR | 9 | 16.46 | 148.14 | 0.715652 | 23 | 0 | 5 | 3.292 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.81 | $ 25.26 |

| 192 | 10/30/2016 | ADIL | BABIKIR | 9 | 15.5 | 139.5 | 0.815789 | 19 | 0 | 4 | 3.875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.13 | $ 17.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 11/6/2016 | ADIL | BABIKIR | 9 | 16.76 | 150.84 | 0.644615 | 26 | 0 | 5 | 3.352 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 29.33 | $ 31.78 |
| 194 | 11/13/2016 | ADIL | BABIKIR | 9 | 16.96 | 152.64 | 0.6784 | 25 | 0 | 5 | 3.392 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.68 | $ 29.08 |
| 195 | 11/20/2016 | ADIL | BABIKIR | 9 | 3.9 | 35.1 | 0.65 | 6 | 0 | 1 | 3.9 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.83 | $ 7.28 |
| 196 | 11/27/2016 | ADIL | BABIKIR | 9 | 18.06 | 162.54 | 0.602 | 30 | 0 | 5 | 3.612 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 31.61 | $ 38.91 |
| 197 | 12/4/2016 | ADIL | BABIKIR | 9 | 19.31 | 173.79 | 0.715185 | 27 | 0 | 5 | 3.862 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 33.79 | $ 29.67 |
| 198 | 12/11/2016 | ADIL | BABIKIR | 9 | 17.88 | 160.92 | 0.662222 | 27 | 0 | 5 | 3.576 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 31.29 | $ 32.17 |
| 199 | 12/18/2016 | ADIL | BABIKIR | 9 | 6.17 | 55.53 | 0.77125 | 8 | 0 | 2 | 3.085 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.80 | $ 8.01 |
| 201 | 1/1/2017 | ADIL | BABIKIR | 9 | 19.17 | 172.53 | 0.599062 | 32 | 0 | 5 | 3.834 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 33.55 | $ 47.75 |
| 202 | 1/8/2017 | ADIL | BABIKIR | 9 | 19.3 | 173.7 | 0.742307 | 26 | 0 | 5 | 3.86 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 33.78 | $ 32.28 |
| 203 | 1/15/2017 | ADIL | BABIKIR | 9.12 | 20.62 | 187.96 | 0.793076 | 26 | 0 | 5 | 4.124 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 38.56 | $ 27.49 |
| 204 | 1/22/2017 | ADIL | BABIKIR | 9.25 | 18.14 | 167.8 | 0.671851 | 27 | 0 | 5 | 3.628 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 36.28 | $ 32.31 |
| 205 | 1/29/2017 | ADIL | BABIKIR | 9.25 | 15.8 | 146.16 | 0.79 | 20 | 0 | 5 | 3.16 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 31.60 | $ 19.21 |
| 206 | 2/5/2017 | ADIL | BABIKIR | 9.25 | 17.19 | 159.02 | 0.904736 | 19 | 0 | 5 | 3.438 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 34.38 | $ 13.89 |
| 207 | 2/12/2017 | ADIL | BABIKIR | 9.25 | 12.6 | 116.55 | 0.741176 | 17 | 0 | 4 | 3.15 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 25.20 | $ 17.99 |
| 208 | 2/19/2017 | ADIL | BABIKIR | 9.25 | 16.52 | 152.81 | 0.71826 | 23 | 0 | 5 | 3.304 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 33.04 | $ 25.39 |
| 209 | 2/26/2017 | ADIL | BABIKIR | 9.25 | 18.3 | 169.28 | 0.795652 | 23 | 0 | 5 | 3.66 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 36.60 | $ 21.83 |
| 210 | 3/5/2017 | ADIL | BABIKIR | 9.25 | 16.14 | 149.3 | 0.701739 | 23 | 0 | 5 | 3.228 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 32.28 | $ 26.15 |
| 211 | 3/12/2017 | ADIL | BABIKIR | 9.25 | 12.12 | 112.12 | 0.865714 | 14 | 0 | 4 | 3.03 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 24.24 | $ 11.33 |
| 212 | 3/19/2017 | ADIL | BABIKIR | 9.25 | 17.13 | 158.46 | 0.6852 | 25 | 0 | 5 | 3.426 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 34.26 | $ 29.25 |
| 213 | 3/26/2017 | ADIL | BABIKIR | 9.25 | 18.06 | 167.06 | 0.694615 | 26 | 0 | 5 | 3.612 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 36.12 | $ 29.93 |
| 214 | 4/2/2017 | ADIL | BABIKIR | 9.25 | 18.16 | 167.98 | 0.626206 | 29 | 0 | 5 | 3.632 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 36.32 | $ 37.35 |
| 215 | 4/9/2017 | ADIL | BABIKIR | 9.25 | 14.09 | 130.33 | 0.741578 | 19 | 0 | 4 | 3.5225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 28.18 | $ 20.09 |
| 216 | 4/16/2017 | ADIL | BABIKIR | 9.25 | 15.74 | 145.6 | 0.925882 | 17 | 0 | 5 | 3.148 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 31.48 | $ 11.71 |
| 217 | 4/23/2017 | ADIL | BABIKIR | 9.25 | 18.74 | 173.35 | 0.585625 | 32 | 0 | 5 | 3.748 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 37.48 | $ 43.82 |
| 218 | 4/30/2017 | ADIL | BABIKIR | 9.25 | 18.11 | 167.52 | 0.754583 | 24 | 0 | 5 | 3.622 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 36.22 | $ 24.75 |
| 219 | 5/7/2017 | ADIL | BABIKIR | 9.25 | 16.15 | 149.39 | 0.702173 | 23 | 0 | 5 | 3.23 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 32.30 | $ 26.13 |
| 220 | 5/14/2017 | ADIL | BABIKIR | 9.25 | 18.28 | 169.1 | 0.677037 | 27 | 0 | 5 | 3.656 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 36.56 | $ 32.03 |
| 221 | 5/21/2017 | ADIL | BABIKIR | 9.25 | 13.56 | 125.44 | 0.5424 | 25 | 0 | 4 | 3.39 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 27.12 | $ 36.39 |
| 222 | 5/28/2017 | ADIL | BABIKIR | 9.25 | 11.52 | 106.56 | 0.64 | 18 | 0 | 3 | 3.84 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 23.04 | $ 22.69 |
| 222 | 5/28/2017 | ADIL | BABIKIR | 9.25 | 6.99 | 64.66 | 0.5825 | 12 | 0 | 2 | 3.495 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.98 | $ 16.51 |
| 223 | 6/4/2017 | ADIL | BABIKIR | 9.25 | 16.93 | 156.61 | 0.651153 | 26 | 0 | 5 | 3.386 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 33.86 | $ 32.19 |
| 224 | 6/11/2017 | ADIL | BABIKIR | 9.25 | 16.93 | 156.61 | 0.736086 | 23 | 0 | 5 | 3.386 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 33.86 | $ 24.57 |
| 225 | 6/18/2017 | ADIL | BABIKIR | 9.25 | 14.92 | 138.01 | 0.710476 | 21 | 0 | 5 | 2.984 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 29.84 | $ 23.51 |
| 226 | 6/25/2017 | ADIL | BABIKIR | 9.25 | 16.37 | 151.43 | 0.74409 | 22 | 0 | 5 | 3.274 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 32.74 | $ 23.15 |
| 227 | 7/2/2017 | ADIL | BABIKIR | 9.25 | 10.32 | 95.47 | 0.737142 | 14 | 0 | 3 | 3.44 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 20.64 | $ 14.93 |
| 228 | 7/9/2017 | ADIL | BABIKIR | 9.25 | 17.77 | 164.38 | 0.683461 | 26 | 0 | 5 | 3.554 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 35.54 | $ 30.51 |
| 229 | 7/16/2017 | ADIL | BABIKIR | 9.25 | 15.27 | 141.26 | 0.7635 | 20 | 0 | 5 | 3.054 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 30.54 | $ 20.27 |
| 230 | 7/23/2017 | ADIL | BABIKIR | 9.25 | 17.17 | 158.83 | 0.817619 | 21 | 0 | 5 | 3.434 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 34.34 | $ 19.01 |
| 231 | 7/30/2017 | ADIL | BABIKIR | 9.25 | 18.85 | 174.37 | 0.819565 | 23 | 0 | 5 | 3.77 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 37.70 | $ 20.73 |
| 232 | 8/6/2017 | ADIL | BABIKIR | 9.25 | 17.18 | 158.92 | 0.818095 | 21 | 0 | 5 | 3.436 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 34.36 | $ 18.99 |
| 233 | 8/13/2017 | ADIL | BABIKIR | 9.25 | 17.16 | 158.73 | 0.817142 | 21 | 0 | 5 | 3.432 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 34.32 | $ 19.03 |
| 234 | 8/20/2017 | ADIL | BABIKIR | 9.25 | 17.15 | 158.64 | 0.714583 | 24 | 0 | 5 | 3.43 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 34.30 | $ 26.67 |
| 235 | 8/27/2017 | ADIL | BABIKIR | 9.25 | 10.48 | 96.95 | 0.806153 | 13 | 0 | 3 | 3.493333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 20.96 | $ 12.07 |
| 236 | 9/3/2017 | ADIL | BABIKIR | 9.25 | 14.03 | 129.78 | 0.779444 | 18 | 0 | 5 | 2.806 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 28.06 | $ 17.67 |
| 237 | 9/10/2017 | ADIL | BABIKIR | 9.25 | 17.72 | 163.92 | 0.7088 | 25 | 0 | 5 | 3.544 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 35.44 | $ 28.07 |
| 238 | 9/17/2017 | ADIL | BABIKIR | 9.25 | 19.41 | 179.55 | 0.693214 | 28 | 0 | 5 | 3.882 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 38.82 | $ 32.31 |
| 239 | 9/24/2017 | ADIL | BABIKIR | 9.25 | 19.15 | 177.15 | 0.617741 | 31 | 0 | 5 | 3.83 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 38.30 | $ 40.46 |
| 240 | 10/1/2017 | ADIL | BABIKIR | 9.25 | 18.16 | 167.99 | 0.672592 | 27 | 0 | 5 | 3.632 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 36.32 | $ 32.27 |
| 241 | 10/8/2017 | ADIL | BABIKIR | 9.25 | 19.02 | 175.95 | 0.679285 | 28 | 0 | 5 | 3.804 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 38.04 | $ 33.09 |
| 242 | 10/15/2017 | ADIL | BABIKIR | 9.25 | 14.97 | 138.47 | 0.554444 | 27 | 0 | 4 | 3.7425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 29.94 | $ 38.65 |
| 243 | 10/22/2017 | ADIL | BABIKIR | 9.25 | 18.68 | 172.79 | 0.622666 | 30 | 0 | 5 | 3.736 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 37.36 | $ 38.86 |
| 244 | 10/29/2017 | ADIL | BABIKIR | 9.25 | 17.72 | 163.92 | 0.571612 | 31 | 0 | 5 | 3.544 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 35.44 | $ 43.32 |
| 245 | 11/5/2017 | ADIL | BABIKIR | 9.25 | 19.55 | 180.84 | 0.630645 | 31 | 0 | 5 | 3.91 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 39.10 | $ 39.66 |
| 246 | 11/12/2017 | ADIL | BABIKIR | 9.25 | 17.36 | 160.59 | 0.826666 | 21 | 0 | 5 | 3.472 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 34.72 | $ 18.63 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 11/19/2017 | ADIL | BABIKIR | 9.25 | 5.65 | 52.26 | 0.807142 | 7 | 0 | 2 | 2.825 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 11.30 | $ 6.48 |
| 248 | 11/26/2017 | ADIL | BABIKIR | 9.25 | 20.32 | 187.96 | 0.677333 | 30 | 0 | 5 | 4.064 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 40.64 | $ 35.58 |
| 249 | 12/3/2017 | ADIL | BABIKIR | 9.25 | 19.08 | 176.5 | 0.706666 | 27 | 0 | 5 | 3.816 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 38.16 | $ 30.43 |
| 250 | 12/10/2017 | ADIL | BABIKIR | 9.25 | 19.2 | 177.61 | 0.711111 | 27 | 0 | 5 | 3.84 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 38.40 | $ 30.19 |
| 251 | 12/17/2017 | ADIL | BABIKIR | 9.25 | 6.72 | 62.16 | 0.610909 | 11 | 0 | 2 | 3.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 13.44 | $ 14.51 |
| 252 | 12/24/2017 | ADIL | BABIKIR | 9.25 | 3.98 | 36.82 | 1.326666 | 3 | 0 | 1 | 3.98 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.96 | $ - |
| 253 | 12/31/2017 | ADIL | BABIKIR | 9.25 | 18.53 | 171.41 | 0.7412 | 25 | 0 | 5 | 3.706 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 37.06 | $ 26.45 |
| 254 | 1/7/2018 | ADIL | BABIKIR | 9.25 | 18.03 | 166.78 | 0.858571 | 21 | 0 | 5 | 3.606 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 36.06 | $ 23.28 |
| 255 | 1/14/2018 | ADIL | BABIKIR | 9.25 | 17.16 | 158.73 | 0.6864 | 25 | 0 | 5 | 3.432 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 34.32 | $ 36.32 |
| 256 | 1/21/2018 | ADIL | BABIKIR | 9.25 | 16.93 | 156.61 | 0.736086 | 23 | 0 | 5 | 3.386 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 33.86 | $ 31.13 |
| 257 | 1/28/2018 | ADIL | BABIKIR | 9.25 | 19.13 | 176.96 | 0.659655 | 29 | 0 | 5 | 3.826 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 38.26 | $ 43.68 |
| 258 | 2/4/2018 | ADIL | BABIKIR | 9.25 | 18.22 | 168.54 | 0.674814 | 27 | 0 | 5 | 3.644 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 36.44 | $ 39.85 |
| 259 | 2/11/2018 | ADIL | BABIKIR | 9.25 | 17.53 | 162.17 | 0.649259 | 27 | 0 | 5 | 3.506 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 35.06 | $ 41.23 |
| 260 | 2/18/2018 | ADIL | BABIKIR | 9.25 | 20.61 | 190.65 | 0.664838 | 31 | 0 | 5 | 4.122 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 41.22 | $ 46.37 |
| 261 | 2/25/2018 | ADIL | BABIKIR | 9.25 | 11.11 | 102.77 | 0.617222 | 18 | 0 | 3 | 3.703333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 22.22 | $ 28.64 |
| 262 | 3/4/2018 | ADIL | BABIKIR | 9.25 | 16.17 | 149.58 | 0.621923 | 26 | 0 | 5 | 3.234 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 32.34 | $ 41.12 |
| 263 | 3/11/2018 | ADIL | BABIKIR | 9.25 | 13.35 | 123.49 | 0.635714 | 21 | 0 | 4 | 3.3375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 26.70 | $ 32.64 |
| 264 | 3/18/2018 | ADIL | BABIKIR | 9.25 | 16.19 | 149.76 | 0.622692 | 26 | 0 | 5 | 3.238 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 32.38 | $ 41.08 |
| 265 | 3/25/2018 | ADIL | BABIKIR | 9.25 | 15.59 | 144.22 | 0.599615 | 26 | 0 | 5 | 3.118 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 31.18 | $ 42.28 |
| 266 | 4/1/2018 | ADIL | BABIKIR | 9.35 | 15.8 | 147.71 | 0.79 | 20 | 0 | 5 | 3.16 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 33.18 | $ 23.33 |
| 267 | 4/8/2018 | ADIL | BABIKIR | 9.5 | 3.43 | 32.59 | 0.571666 | 6 | 0 | 1 | 3.43 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 7.72 | $ 9.24 |
| 121 | 6/21/2015 | DANIEL | LAGRONE | 9 | 6.29 | 56.61 | 2.096666 | 3 | 0 | 2 | 3.145 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 11.01 | $ - |
| 123 | 7/5/2015 | DANIEL | LAGRONE | 9.45 | 11.62 | 109.76 | 1.936666 | 6 | 0 | 4 | 2.905 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 25.56 | $ - |
| 124 | 7/12/2015 | DANIEL | LAGRONE | 9 | 10.57 | 95.13 | 1.51 | 7 | 0 | 2 | 5.285 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.50 | $ - |
| 125 | 7/19/2015 | DANIEL | LAGRONE | 9 | 7.25 | 65.25 | 1.035714 | 7 | 0 | 1 | 7.25 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.69 | $ 3.77 |
| 126 | 7/26/2015 | DANIEL | LAGRONE | 9 | 8.2 | 73.8 | 1.025 | 8 | 0 | 2 | 4.1 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.35 | $ 4.45 |
| 127 | 8/2/2015 | DANIEL | LAGRONE | 9 | 11.35 | 102.15 | 0.873076 | 13 | 0 | 3 | 3.783333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.86 | $ 10.69 |
| 128 | 8/9/2015 | DANIEL | LAGRONE | 9 | 11.99 | 107.91 | 1.49875 | 8 | 0 | 2 | 5.995 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.98 | $ - |
| 129 | 8/16/2015 | DANIEL | LAGRONE | 9 | 7.65 | 68.85 | 0.765 | 10 | 0 | 2 | 3.825 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.39 | $ 10.12 |
| 130 | 8/23/2015 | DANIEL | LAGRONE | 9 | 28.26 | 254.34 | 1.345714 | 21 | 0 | 5 | 5.652 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 49.46 | $ - |
| 131 | 8/30/2015 | DANIEL | LAGRONE | 9 | 7.55 | 67.95 | 1.258333 | 6 | 0 | 3 | 2.516666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.21 | $ 0.89 |
| 132 | 9/6/2015 | DANIEL | LAGRONE | 9 | 12.05 | 108.45 | 1.095454 | 11 | 0 | 3 | 4.016666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.09 | $ 4.77 |
| 133 | 9/13/2015 | DANIEL | LAGRONE | 9 | 4.88 | 43.92 | 0.976 | 5 | 0 | 1 | 4.88 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.54 | $ 3.21 |
| 135 | 9/27/2015 | DANIEL | LAGRONE | 9 | 3.98 | 35.82 | 1.326666 | 3 | 0 | 1 | 3.98 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.97 | $ 0.09 |
| 109 | 3/29/2015 | VLADI | MILLER | 7.25 | 19.74 | 143.12 | 1.038947 | 19 | 0 | 4 | 4.935 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 110 | 4/5/2015 | VLADI | MILLER | 7.25 | 24.98 | 181.1 | 0.960769 | 26 | 0 | 6 | 4.163333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 111 | 4/12/2015 | VLADI | MILLER | 7.25 | 32.55 | 236 | 0.879729 | 37 | 0 | 7 | 4.65 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 112 | 4/19/2015 | VLADI | MILLER | 7.25 | 31.81 | 230.64 | 0.883611 | 36 | 0 | 7 | 4.544285 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 113 | 4/26/2015 | VLADI | MILLER | 7.25 | 30.83 | 223.53 | 1.141851 | 27 | 0 | 7 | 5.138333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 114 | 5/3/2015 | VLADI | MILLER | 7.25 | 32.17 | 233.24 | 0.893611 | 36 | 0 | 6 | 5.361666 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 115 | 5/10/2015 | VLADI | MILLER | 7.25 | 33.61 | 243.68 | 1.120333 | 30 | 0 | 7 | 4.801428 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 116 | 5/17/2015 | VLADI | MILLER | 7.25 | 30.72 | 222.72 | 1.024 | 30 | 0 | 6 | 5.12 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 117 | 5/24/2015 | VLADI | MILLER | 7.25 | 27.06 | 196.19 | 1.0824 | 25 | 0 | 6 | 4.51 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 118 | 5/31/2015 | VLADI | MILLER | 7.25 | 32.89 | 238.46 | 0.996666 | 33 | 0 | 7 | 4.698571 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 119 | 6/7/2015 | VLADI | MILLER | 7.25 | 32.82 | 237.95 | 0.841538 | 39 | 0 | 7 | 4.688571 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ - | $ 91.67 |
| 120 | 6/14/2015 | VLADI | MILLER | 7.25 | 35.57 | 257.89 | 1.147419 | 31 | 0 | 7 | 5.081428 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 121 | 6/21/2015 | VLADI | MILLER | 7.25 | 27.63 | 200.33 | 1.062692 | 26 | 0 | 5 | 5.526 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 122 | 6/28/2015 | VLADI | MILLER | 7.25 | 22.34 | 161.97 | 1.314117 | 17 | 0 | 4 | 5.585 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 123 | 7/5/2015 | VLADI | MILLER | 7.25 | 26.03 | 188.73 | 1.131739 | 23 | 0 | 5 | 5.206 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 124 | 7/12/2015 | VLADI | MILLER | 7.25 | 35.79 | 259.48 | 0.967297 | 37 | 0 | 6 | 5.112857 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 125 | 7/19/2015 | VLADI | MILLER | 7.49 | 39.01 | 282.83 | 1.258387 | 31 | 0 | 6 | 6.501666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 126 | 7/26/2015 | VLADI | MILLER | 7.49 | 42.87 | 321.25 | 0.912127 | 47 | 0 | 8 | 5.35875 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 10.29 | $ 100.18 |
| 127 | 8/2/2015 | VLADI | MILLER | 7.25 | 38.27 | 277.47 | 1.5308 | 25 | 0 | 6 | 6.378333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 128 | 8/9/2015 | VLADI | MILLER | 7.25 | 35.64 | 258.4 | 1.018285 | 35 | 0 | 7 | 5.091428 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ - | $ 82.27 |
| 129 | 8/16/2015 | VLADI | MILLER | 7.34 | 41.02 | 301.11 | 1.000487 | 41 | 0 | 8 | 5.1275 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 3.69 | $ 92.68 |

| # | Date | | | | | | | | | | | | | | | | | | | | |
|---|------|------|--------|------|------|--------|----|---|---|----------|------|----------|-------|-------|---|------|---|--------|---|---|--------|
| 130 | 8/23/2015 | VLADI | MILLER | 7.25 | 38.74 | 280.87 | 0.993333 | 39 | 0 | 6 | 6.456666 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ - | $ | 91.67 |
| 131 | 8/30/2015 | VLADI | MILLER | 7.25 | 36.71 | 266.14 | 0.966052 | 38 | 0 | 6 | 6.118333 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ - | $ | 89.32 |
| 132 | 9/6/2015 | VLADI | MILLER | 7.25 | 33.22 | 240.86 | 0.851794 | 39 | 0 | 7 | 4.745714 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ - | $ | 91.67 |
| 133 | 9/13/2015 | VLADI | MILLER | 7.25 | 38.84 | 281.61 | 0.882727 | 44 | 0 | 7 | 5.548571 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ - | $ | 103.42 |
| 133 | 9/13/2015 | VLADI | MILLER | 7.25 | 0.87 | 6.31 | 0.87 | 1 | 0 | 1 | 0.87 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ - | $ | 2.35 |
| 134 | 9/20/2015 | VLADI | MILLER | 7.61 | 44.38 | 337.66 | 0.905714 | 49 | 0 | 7 | 6.34 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.40 | $ | 186.20 | $ 15.98 | $ | 99.20 |
| 135 | 9/27/2015 | VLADI | MILLER | 7.25 | 26.27 | 190.47 | 0.820937 | 32 | 0 | 5 | 5.254 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ - | $ | 75.22 |
| 136 | 10/4/2015 | VLADI | MILLER | 7.25 | 39.52 | 286.53 | 1.362758 | 29 | 0 | 6 | 6.586066 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ - | $ | 68.16 |
| 137 | 10/11/2015 | VLADI | MILLER | 7.25 | 29.78 | 215.92 | 1.1912 | 25 | 0 | 5 | 5.956 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ - | $ | 58.76 |
| 138 | 10/18/2015 | VLADI | MILLER | 7.25 | 37.81 | 274.13 | 1.080285 | 35 | 0 | 6 | 6.301666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ - | $ | 82.27 |
| 139 | 10/25/2015 | VLADI | MILLER | 7.25 | 31.06 | 225.19 | 0.941212 | 33 | 0 | 5 | 6.212 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ - | $ | 77.57 |
| 140 | 11/1/2015 | VLADI | MILLER | 7.25 | 39.96 | 289.71 | 0.850212 | 47 | 0 | 6 | 6.66 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ - | $ | 110.47 |
| 141 | 11/8/2015 | VLADI | MILLER | 7.25 | 38.36 | 278.12 | 1.036756 | 37 | 0 | 6 | 6.393333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ - | $ | 86.97 |
| 142 | 11/15/2015 | VLADI | MILLER | 7.25 | 35.02 | 253.9 | 0.946486 | 37 | 0 | 6 | 5.836066 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ - | $ | 86.97 |
| 143 | 11/22/2015 | VLADI | MILLER | 7.25 | 21.88 | 158.64 | 1.3675 | 16 | 0 | 4 | 5.47 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ - | $ | 37.61 |
| 144 | 11/29/2015 | VLADI | MILLER | 7.26 | 40.14 | 291.53 | 0.933488 | 43 | 0 | 7 | 5.734285 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ 0.40 | $ | 100.67 |
| 145 | 12/6/2015 | VLADI | MILLER | 7.25 | 29.86 | 216.49 | 1.029655 | 29 | 0 | 5 | 5.972 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ - | $ | 68.16 |
| 146 | 12/13/2015 | VLADI | MILLER | 7.25 | 29.5 | 213.88 | 1.229166 | 24 | 0 | 5 | 5.9 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ - | $ | 56.41 |
| 147 | 12/20/2015 | VLADI | MILLER | 7.25 | 6.55 | 47.49 | 1.6375 | 4 | 0 | 2 | 3.275 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ - | $ | 9.40 |
| 148 | 12/27/2015 | VLADI | MILLER | 7.25 | 11.35 | 82.29 | 1.621428 | 7 | 0 | 2 | 5.675 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ - | $ | 16.45 |
| 149 | 1/3/2016 | VLADI | MILLER | 7.25 | 26.35 | 191.04 | 1.013461 | 26 | 0 | 5 | 5.27 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ - | $ | 61.11 |
| 150 | 1/10/2016 | VLADI | MILLER | 7.25 | 30.7 | 222.59 | 0.930303 | 33 | 0 | 6 | 5.116066 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ - | $ | 77.57 |
| 151 | 1/17/2016 | VLADI | MILLER | 7.25 | 23.75 | 172.19 | 1.319444 | 18 | 0 | 5 | 4.75 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ - | $ | 42.31 |
| 152 | 1/24/2016 | VLADI | MILLER | 7.25 | 33.91 | 245.86 | 1.027575 | 33 | 0 | 6 | 5.651666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ - | $ | 77.57 |
| 153 | 1/31/2016 | VLADI | MILLER | 7.25 | 29.7 | 215.33 | 0.825 | 36 | 0 | 5 | 4.95 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ - | $ | 84.62 |
| 154 | 2/7/2016 | VLADI | MILLER | 7.5 | 42.96 | 322.2 | 0.740689 | 58 | 0 | 7 | 6.137142 | 1.25 | 84.071 | 0.021 | 551 | $ | 0.40 | $ | 220.40 | $ 10.74 | $ | 125.59 |
| 155 | 2/14/2016 | VLADI | MILLER | 7.63 | 44.7 | 341.13 | 0.709523 | 63 | 0 | 7 | 6.385714 | 1.25 | 91.3185 | 0.021 | 598.5 | $ | 0.40 | $ | 239.40 | $ 16.99 | $ | 131.10 |
| 156 | 2/21/2016 | VLADI | MILLER | 7.39 | 41.64 | 307.85 | 0.905217 | 46 | 0 | 6 | 6.94 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ 5.83 | $ | 102.29 |
| 157 | 2/28/2016 | VLADI | MILLER | 7.25 | 32.09 | 232.66 | 0.844473 | 38 | 0 | 5 | 6.418 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ - | $ | 89.32 |
| 158 | 3/6/2016 | VLADI | MILLER | 7.25 | 38.98 | 282.61 | 1.025789 | 38 | 0 | 5 | 7.796 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ - | $ | 89.32 |
| 159 | 3/13/2016 | VLADI | MILLER | 7.25 | 16.2 | 117.45 | 1.0125 | 16 | 0 | 2 | 8.1 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ - | $ | 37.61 |
| 160 | 3/20/2016 | VLADI | MILLER | 7.25 | 34.95 | 253.4 | 1.205172 | 29 | 0 | 4 | 8.7375 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ - | $ | 68.16 |
| 161 | 3/27/2016 | VLADI | MILLER | 7.25 | 38.81 | 281.37 | 0.946585 | 41 | 0 | 5 | 7.762 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ - | $ | 96.37 |
| 162 | 4/3/2016 | VLADI | MILLER | 7.25 | 30.83 | 223.52 | 0.934242 | 33 | 0 | 5 | 6.166 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ - | $ | 77.57 |
| 163 | 4/10/2016 | VLADI | MILLER | 7.82 | 47.5 | 371.61 | 0.896226 | 53 | 0 | 6 | 7.916666 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.40 | $ | 201.40 | $ 27.08 | $ | 97.50 |
| 164 | 4/17/2016 | VLADI | MILLER | 7.25 | 39.26 | 284.64 | 1.006666 | 39 | 0 | 5 | 7.852 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ - | $ | 91.67 |
| 165 | 4/24/2016 | VLADI | MILLER | 7.26 | 40.07 | 290.76 | 0.715535 | 56 | 0 | 6 | 6.678333 | 1.25 | 81.172 | 0.021 | 532 | $ | 0.40 | $ | 212.80 | $ 0.40 | $ | 131.23 |
| 166 | 5/1/2016 | VLADI | MILLER | 7.88 | 48.39 | 381.29 | 0.583012 | 83 | 0 | 8 | 6.04875 | 1.25 | 120.3085 | 0.021 | 788.5 | $ | 0.40 | $ | 315.40 | $ 30.49 | $ | 164.61 |
| 167 | 5/8/2016 | VLADI | MILLER | 7.25 | 35.1 | 254.48 | 0.8775 | 40 | 0 | 4 | 8.775 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ - | $ | 94.02 |
| 168 | 5/15/2016 | VLADI | MILLER | 7.72 | 46.02 | 355.5 | 0.742258 | 62 | 0 | 6 | 7.67 | 1.25 | 89.869 | 0.021 | 589 | $ | 0.40 | $ | 235.60 | $ 21.63 | $ | 124.10 |
| 169 | 5/22/2016 | VLADI | MILLER | 7.25 | 37.58 | 272.47 | 0.963589 | 39 | 0 | 5 | 7.516 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ - | $ | 91.67 |
| 170 | 5/29/2016 | VLADI | MILLER | 7.25 | 38.97 | 282.53 | 1.217812 | 32 | 0 | 5 | 7.794 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ - | $ | 75.22 |
| 171 | 6/5/2016 | VLADI | MILLER | 7.25 | 33.43 | 242.37 | 1.3372 | 25 | 0 | 4 | 8.3575 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ - | $ | 58.76 |
| 172 | 6/12/2016 | VLADI | MILLER | 7.25 | 36.26 | 262.89 | 1.098787 | 33 | 0 | 5 | 7.252 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ - | $ | 77.57 |
| 173 | 6/19/2016 | VLADI | MILLER | 7.25 | 34.92 | 253.18 | 1.09125 | 32 | 0 | 5 | 6.984 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ - | $ | 75.22 |
| 174 | 6/26/2016 | VLADI | MILLER | 7.25 | 34.35 | 249.05 | 1.184482 | 29 | 0 | 4 | 8.5875 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ - | $ | 68.16 |
| 175 | 7/3/2016 | VLADI | MILLER | 7.25 | 35.66 | 258.54 | 1.048823 | 34 | 0 | 5 | 7.132 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ - | $ | 79.92 |
| 176 | 7/10/2016 | VLADI | MILLER | 7.3 | 40.54 | 295.88 | 0.8108 | 50 | 0 | 6 | 6.756066 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.40 | $ | 190.00 | $ 2.03 | $ | 115.50 |
| 177 | 7/17/2016 | VLADI | MILLER | 7.25 | 32.58 | 236.22 | 1.3032 | 25 | 0 | 4 | 8.145 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ - | $ | 58.76 |
| 178 | 7/24/2016 | VLADI | MILLER | 7.25 | 36.89 | 267.46 | 1.054 | 35 | 0 | 5 | 7.378 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ - | $ | 82.27 |
| 179 | 7/31/2016 | VLADI | MILLER | 7.25 | 38.23 | 277.17 | 1.092285 | 35 | 0 | 5 | 7.646 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ - | $ | 82.27 |
| 180 | 8/7/2016 | VLADI | MILLER | 7.25 | 31.36 | 227.36 | 1.011612 | 31 | 0 | 5 | 6.272 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ - | $ | 72.87 |
| 181 | 8/14/2016 | VLADI | MILLER | 7.25 | 34.31 | 248.74 | 0.953055 | 36 | 0 | 5 | 6.862 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ - | $ | 84.62 |
| 182 | 8/21/2016 | VLADI | MILLER | 7.25 | 32.2 | 233.46 | 0.894444 | 36 | 0 | 5 | 6.44 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ - | $ | 84.62 |
| 183 | 8/28/2016 | VLADI | MILLER | 7.25 | 33.51 | 242.95 | 0.797857 | 42 | 0 | 5 | 6.702 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ - | $ | 98.72 |

| 184 | 9/4/2016 | VLADI | MILLER | 7.25 | 30.22 | 219.1 | 0.915757 | 33 | 0 | 4 | 7.555 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | - | $ | 77.57 |
| 185 | 9/11/2016 | VLADI | MILLER | 7.25 | 36.63 | 265.57 | 0.8325 | 44 | 0 | 5 | 7.326 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | - | $ | 103.42 |
| 186 | 9/18/2016 | VLADI | MILLER | 7.25 | 29.99 | 217.43 | 1.303913 | 23 | 0 | 4 | 7.4975 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | - | $ | 54.06 |
| 187 | 9/25/2016 | VLADI | MILLER | 7.25 | 34.34 | 248.97 | 0.8585 | 40 | 0 | 4 | 8.585 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | - | $ | 94.02 |
| 188 | 10/2/2016 | VLADI | MILLER | 7.25 | 34.83 | 252.52 | 1.658571 | 21 | 0 | 5 | 6.966 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | - | $ | 49.36 |
| 189 | 10/9/2016 | VLADI | MILLER | 7.25 | 29.9 | 216.79 | 0.90606 | 33 | 0 | 4 | 7.475 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | - | $ | 77.57 |
| 190 | 10/16/2016 | VLADI | MILLER | 7.25 | 23.68 | 171.68 | 0.986666 | 24 | 0 | 3 | 7.893333 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | - | $ | 56.41 |
| 191 | 10/23/2016 | VLADI | MILLER | 7.25 | 37.3 | 270.44 | 1.203225 | 31 | 0 | 5 | 7.46 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | - | $ | 72.87 |
| 192 | 10/30/2016 | VLADI | MILLER | 7.27 | 40.21 | 292.28 | 1.116944 | 36 | 0 | 6 | 6.701666 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 0.80 | $ | 83.81 |
| 193 | 11/6/2016 | VLADI | MILLER | 7.25 | 31.96 | 231.71 | 1.102068 | 29 | 0 | 4 | 7.99 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | - | $ | 68.16 |
| 194 | 11/13/2016 | VLADI | MILLER | 7.25 | 35.53 | 257.6 | 0.845952 | 42 | 0 | 4 | 8.8825 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | - | $ | 98.72 |
| 195 | 11/20/2016 | VLADI | MILLER | 7.25 | 16.89 | 122.46 | 1.29923 | 13 | 0 | 3 | 5.63 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | - | $ | 30.56 |
| 196 | 11/27/2016 | VLADI | MILLER | 7.25 | 26.83 | 194.52 | 1.3415 | 20 | 0 | 3 | 8.943333 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | - | $ | 47.01 |
| 197 | 12/4/2016 | VLADI | MILLER | 7.25 | 28.13 | 203.95 | 1.278636 | 22 | 0 | 4 | 7.0325 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | - | $ | 51.71 |
| 198 | 12/11/2016 | VLADI | MILLER | 7.25 | 36.87 | 267.31 | 1.271379 | 29 | 0 | 5 | 7.374 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | - | $ | 68.16 |
| 199 | 12/18/2016 | VLADI | MILLER | 7.25 | 15.65 | 113.46 | 1.043333 | 15 | 0 | 2 | 7.825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | - | $ | 35.26 |
| 200 | 12/25/2016 | VLADI | MILLER | 7.25 | 11.95 | 86.64 | 1.707142 | 7 | 0 | 2 | 5.975 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | - | $ | 16.45 |
| 201 | 1/1/2017 | VLADI | MILLER | 7.25 | 8.47 | 61.41 | 1.21 | 7 | 0 | 1 | 8.47 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | - | $ | 17.78 |
| 202 | 1/8/2017 | VLADI | MILLER | 7.25 | 34.12 | 247.37 | 1.100645 | 31 | 0 | 4 | 8.53 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | - | $ | 78.76 |
| 203 | 1/15/2017 | VLADI | MILLER | 7.25 | 31.16 | 225.91 | 0.944242 | 33 | 0 | 4 | 7.79 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | - | $ | 83.84 |
| 204 | 1/22/2017 | VLADI | MILLER | 7.25 | 23.52 | 170.52 | 0.9408 | 25 | 0 | 3 | 7.84 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | - | $ | 63.51 |
| 205 | 1/29/2017 | VLADI | MILLER | 7.25 | 16.57 | 120.14 | 1.035625 | 16 | 0 | 2 | 8.285 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | - | $ | 40.65 |
| 205 | 1/29/2017 | VLADI | MILLER | 7.25 | 17.59 | 127.53 | 1.034705 | 17 | 0 | 2 | 8.795 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | - | $ | 43.19 |
| 206 | 2/5/2017 | VLADI | MILLER | 7.56 | 43.71 | 330.37 | 0.93 | 47 | 0 | 6 | 7.285 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.42 | $ | 187.53 | $ | 13.55 | $ | 105.85 |
| 207 | 2/12/2017 | VLADI | MILLER | 7.25 | 33.54 | 243.17 | 1.016363 | 33 | 0 | 4 | 8.385 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | - | $ | 83.84 |
| 208 | 2/19/2017 | VLADI | MILLER | 7.25 | 32.79 | 237.72 | 0.799756 | 41 | 0 | 4 | 8.1975 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | $ | - | $ | 104.16 |
| 209 | 2/26/2017 | VLADI | MILLER | 7.25 | 36.82 | 266.94 | 1.022777 | 36 | 0 | 4 | 9.205 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | - | $ | 91.46 |
| 210 | 3/5/2017 | VLADI | MILLER | 7.25 | 33.23 | 240.93 | 0.949428 | 35 | 0 | 4 | 8.3075 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | - | $ | 88.92 |
| 211 | 3/12/2017 | VLADI | MILLER | 7.25 | 39.98 | 289.87 | 1.175882 | 34 | 0 | 6 | 6.663333 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | - | $ | 86.38 |
| 212 | 3/19/2017 | VLADI | MILLER | 7.25 | 8.2 | 59.45 | 1.64 | 5 | 0 | 1 | 8.2 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | - | $ | 12.70 |
| 213 | 3/26/2017 | VLADI | MILLER | 7.25 | 38.28 | 277.54 | 1.16 | 33 | 0 | 5 | 7.656 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | - | $ | 83.84 |
| 214 | 4/2/2017 | VLADI | MILLER | 7.25 | 32.28 | 234.04 | 1.195555 | 27 | 0 | 4 | 8.07 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | - | $ | 68.59 |
| 215 | 4/9/2017 | VLADI | MILLER | 7.25 | 37.15 | 269.34 | 1.160937 | 32 | 0 | 4 | 9.2875 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | - | $ | 81.30 |
| 216 | 4/16/2017 | VLADI | MILLER | 7.25 | 39.29 | 284.85 | 1.455185 | 27 | 0 | 5 | 7.858 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | - | $ | 68.59 |
| 217 | 4/23/2017 | VLADI | MILLER | 7.27 | 40.22 | 292.4 | 1.256875 | 32 | 0 | 6 | 6.703333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 0.80 | $ | 80.49 |
| 218 | 4/30/2017 | VLADI | MILLER | 7.72 | 46 | 355.28 | 0.938775 | 49 | 0 | 6 | 7.666666 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.42 | $ | 195.51 | $ | 21.62 | $ | 102.86 |
| 219 | 5/7/2017 | VLADI | MILLER | 7.25 | 34.64 | 251.15 | 1.154666 | 30 | 0 | 4 | 8.66 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | - | $ | 76.22 |
| 220 | 5/14/2017 | VLADI | MILLER | 8.04 | 51.12 | 410.99 | 0.896842 | 57 | 0 | 7 | 7.302857 | 1.25 | 82.6215 | 0.021 | 541.5 | $ | 0.42 | $ | 227.43 | $ | 40.38 | $ | 104.42 |
| 221 | 5/21/2017 | VLADI | MILLER | 7.25 | 36.92 | 267.68 | 1.085882 | 34 | 0 | 4 | 9.23 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | - | $ | 86.38 |
| 222 | 5/28/2017 | VLADI | MILLER | 7.25 | 22.69 | 164.51 | 0.986521 | 23 | 0 | 2 | 11.345 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 222 | 5/28/2017 | VLADI | MILLER | 7.91 | 21.13 | 167.07 | 0.918609 | 23 | 0 | 5 | 4.226 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 13.95 | $ | 44.49 |
| 223 | 6/4/2017 | VLADI | MILLER | 7.25 | 38.55 | 279.49 | 1.243548 | 31 | 0 | 5 | 7.71 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | - | $ | 78.76 |
| 224 | 6/11/2017 | VLADI | MILLER | 7.25 | 26.88 | 194.88 | 0.995555 | 27 | 0 | 5 | 5.376 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | - | $ | 68.59 |
| 225 | 6/18/2017 | VLADI | MILLER | 7.4 | 41.68 | 308.28 | 1.190857 | 35 | 0 | 6 | 6.946666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 6.25 | $ | 82.67 |
| 226 | 6/25/2017 | VLADI | MILLER | 7.25 | 26.36 | 191.12 | 1.098333 | 24 | 0 | 5 | 5.272 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | - | $ | 60.97 |
| 227 | 7/2/2017 | VLADI | MILLER | 7.25 | 32.21 | 233.53 | 1.400434 | 23 | 0 | 5 | 6.442 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 228 | 7/9/2017 | VLADI | MILLER | 7.25 | 39.18 | 284.07 | 1.399285 | 28 | 0 | 5 | 7.836 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | - | $ | 71.13 |
| 229 | 7/16/2017 | VLADI | MILLER | 7.39 | 41.56 | 306.98 | 1.222352 | 34 | 0 | 6 | 6.926666 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 5.82 | $ | 80.56 |
| 230 | 7/23/2017 | VLADI | MILLER | 7.25 | 32.72 | 237.23 | 1.422608 | 23 | 0 | 4 | 8.18 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 231 | 7/30/2017 | VLADI | MILLER | 7.25 | 24.89 | 180.46 | 1.2445 | 20 | 0 | 3 | 8.296666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | - | $ | 50.81 |
| 232 | 8/6/2017 | VLADI | MILLER | 7.25 | 19.59 | 142.04 | 1.959 | 10 | 0 | 3 | 6.53 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | - | $ | 25.41 |
| 233 | 8/13/2017 | VLADI | MILLER | 7.25 | 18.02 | 130.65 | 1.12625 | 16 | 0 | 3 | 6.006666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | - | $ | 40.65 |
| 234 | 8/20/2017 | VLADI | MILLER | 7.25 | 20.93 | 151.75 | 1.101578 | 19 | 0 | 3 | 6.976666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | - | $ | 48.27 |
| 235 | 8/27/2017 | VLADI | MILLER | 7.25 | 30.41 | 220.48 | 1.267083 | 24 | 0 | 4 | 7.6025 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | - | $ | 60.97 |
| 236 | 9/3/2017 | VLADI | MILLER | 7.25 | 20.47 | 148.42 | 1.462142 | 14 | 0 | 3 | 6.823333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | - | $ | 35.57 |

| | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 9/10/2017 | VLADI | MILLER | 7.25 | 29.91 | 216.85 | 1.359545 | 22 | 0 | 4 | 7.4775 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | - | $ | 55.89 |
| 238 | 9/17/2017 | VLADI | MILLER | 7.25 | 36.74 | 266.37 | 1.266896 | 29 | 0 | 5 | 7.348 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | - | $ | 73.67 |
| 239 | 9/24/2017 | VLADI | MILLER | 7.25 | 3.15 | 22.84 | 3.15 | 1 | 0 | 1 | 3.15 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | - | $ | 2.54 |
| 239 | 9/24/2017 | VLADI | MILLER | 7.25 | 16.12 | 116.88 | 1.24 | 13 | 0 | 3 | 5.373333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | - | $ | 33.03 |
| 240 | 10/1/2017 | VLADI | MILLER | 7.25 | 24.6 | 178.35 | 1.294736 | 19 | 0 | 4 | 6.15 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | - | $ | 48.27 |
| 241 | 10/8/2017 | VLADI | MILLER | 7.25 | 26.29 | 190.61 | 1.143043 | 23 | 0 | 5 | 5.258 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 242 | 10/15/2017 | VLADI | MILLER | 7.25 | 31.04 | 225.04 | 1.349565 | 23 | 0 | 4 | 7.76 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 243 | 10/22/2017 | VLADI | MILLER | 7.25 | 27.3 | 197.93 | 1.240909 | 22 | 0 | 4 | 6.825 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | - | $ | 55.89 |
| 244 | 10/29/2017 | VLADI | MILLER | 7.25 | 28.14 | 204.02 | 1.223478 | 23 | 0 | 4 | 7.035 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | - | $ | 58.43 |
| 245 | 11/5/2017 | VLADI | MILLER | 7.25 | 11.25 | 81.56 | 0.865384 | 13 | 0 | 2 | 5.625 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | - | $ | 33.03 |
| 246 | 11/12/2017 | VLADI | MILLER | 7.25 | 21.55 | 156.24 | 1.346875 | 16 | 0 | 4 | 5.3875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | - | $ | 40.65 |
| 247 | 11/19/2017 | VLADI | MILLER | 7.25 | 10.98 | 79.61 | 1.098 | 10 | 0 | 3 | 3.66 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | - | $ | 25.41 |
| 248 | 11/26/2017 | VLADI | MILLER | 7.25 | 19.11 | 138.56 | 1.194375 | 16 | 0 | 4 | 4.7775 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | - | $ | 40.65 |
| 248 | 11/26/2017 | VLADI | MILLER | 7.25 | 7.53 | 54.59 | 3.765 | 2 | 0 | 1 | 7.53 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | - | $ | 5.08 |
| 249 | 12/3/2017 | VLADI | MILLER | 7.25 | 14.92 | 108.18 | 0.877647 | 17 | 0 | 3 | 4.973333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | - | $ | 43.19 |
| 250 | 12/10/2017 | VLADI | MILLER | 7.25 | 15.21 | 110.27 | 0.800526 | 19 | 0 | 3 | 5.07 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | - | $ | 48.27 |
| 251 | 12/17/2017 | VLADI | MILLER | 7.25 | 13.7 | 99.33 | 1.522222 | 9 | 0 | 3 | 4.566666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | - | $ | 22.86 |
| 252 | 12/24/2017 | VLADI | MILLER | 7.25 | 13.27 | 96.21 | 1.327 | 10 | 0 | 3 | 4.423333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | - | $ | 25.41 |
| 253 | 12/31/2017 | VLADI | MILLER | 7.25 | 7.27 | 52.71 | 1.8175 | 4 | 0 | 1 | 7.27 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | - | $ | 10.16 |
| 254 | 1/7/2018 | VLADI | MILLER | 7.25 | 15.68 | 113.68 | 1.425454 | 11 | 0 | 3 | 5.226666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | - | $ | 31.08 |
| 255 | 1/14/2018 | VLADI | MILLER | 7.25 | 10.66 | 77.29 | 1.184444 | 9 | 0 | 2 | 5.33 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | - | $ | 25.43 |
| 256 | 1/21/2018 | VLADI | MILLER | 7.25 | 4.93 | 35.74 | 4.93 | 1 | 0 | 1 | 4.93 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.45 | $ | 4.28 | $ | - | $ | 2.83 |
| 257 | 1/28/2018 | VLADI | MILLER | 7.25 | 15.26 | 110.64 | 1.173846 | 13 | 0 | 4 | 3.815 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ | - | $ | 36.73 |
| 258 | 2/4/2018 | VLADI | MILLER | 7.25 | 18.65 | 135.21 | 0.981578 | 19 | 0 | 4 | 4.6625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ | - | $ | 53.68 |
| 259 | 2/11/2018 | VLADI | MILLER | 7.25 | 13.33 | 96.65 | 1.211818 | 11 | 0 | 3 | 4.443333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | - | $ | 31.08 |
| 260 | 2/18/2018 | VLADI | MILLER | 7.25 | 22.71 | 164.65 | 1.335882 | 17 | 0 | 4 | 5.6775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | - | $ | 48.03 |
| 265 | 3/25/2018 | VLADI | MILLER | 7.25 | 13.69 | 99.26 | 0.855625 | 16 | 0 | 3 | 4.563333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.45 | $ | 68.40 | $ | - | $ | 45.21 |
| 266 | 4/1/2018 | VLADI | MILLER | 7.25 | 7.4 | 53.65 | 1.057142 | 7 | 0 | 2 | 3.7 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.45 | $ | 29.93 | $ | - | $ | 19.78 |
| 267 | 4/8/2018 | VLADI | MILLER | 7.25 | 4.2 | 30.45 | 1.05 | 4 | 0 | 1 | 4.2 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | - | $ | 11.30 |
| 104 | 2/22/2015 | GILBERTO | GRATAO | 7.5 | 5.56 | 41.71 | 0.794285 | 7 | 0 | 2 | 2.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 1.39 | $ | 15.06 |
| 105 | 3/1/2015 | GILBERTO | GRATAO | 7.5 | 10.17 | 76.28 | 0.726428 | 14 | 0 | 3 | 3.39 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 2.54 | $ | 30.36 |
| 106 | 3/8/2015 | GILBERTO | GRATAO | 7.5 | 7.59 | 56.93 | 0.94875 | 8 | 0 | 3 | 2.53 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | 1.90 | $ | 16.91 |
| 107 | 3/15/2015 | GILBERTO | GRATAO | 7.5 | 11.31 | 84.83 | 0.9425 | 12 | 0 | 4 | 2.8275 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 2.83 | $ | 25.38 |
| 108 | 3/22/2015 | GILBERTO | GRATAO | 7.5 | 10.01 | 75.08 | 0.77 | 13 | 0 | 3 | 3.336666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | 2.50 | $ | 28.05 |
| 109 | 3/29/2015 | GILBERTO | GRATAO | 7.5 | 9.42 | 70.66 | 0.942 | 10 | 0 | 3 | 3.14 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 2.36 | $ | 21.15 |
| 110 | 4/5/2015 | GILBERTO | GRATAO | 7.5 | 11.15 | 83.63 | 0.696875 | 16 | 0 | 4 | 2.7875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | 2.79 | $ | 34.82 |
| 111 | 4/12/2015 | GILBERTO | GRATAO | 7.5 | 15.2 | 114.01 | 0.76 | 20 | 0 | 5 | 3.04 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | 3.80 | $ | 43.21 |
| 112 | 4/19/2015 | GILBERTO | GRATAO | 7.5 | 14.56 | 109.21 | 0.606666 | 24 | 0 | 5 | 2.912 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | 3.64 | $ | 52.77 |
| 113 | 4/26/2015 | GILBERTO | GRATAO | 7.5 | 15.34 | 115.06 | 0.6136 | 25 | 0 | 5 | 3.068 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | 3.84 | $ | 54.93 |
| 114 | 5/3/2015 | GILBERTO | GRATAO | 7.5 | 15.37 | 115.29 | 0.904117 | 17 | 0 | 5 | 3.074 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | 3.84 | $ | 36.12 |
| 115 | 5/10/2015 | GILBERTO | GRATAO | 7.5 | 15.43 | 115.74 | 0.701363 | 22 | 0 | 5 | 3.086 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | 3.86 | $ | 47.85 |
| 116 | 5/17/2015 | GILBERTO | GRATAO | 7.5 | 9.51 | 71.33 | 0.731538 | 13 | 0 | 3 | 3.17 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | 2.38 | $ | 28.18 |
| 117 | 5/24/2015 | GILBERTO | GRATAO | 7.5 | 8.53 | 63.99 | 0.853 | 10 | 0 | 3 | 2.843333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 2.13 | $ | 21.37 |
| 118 | 5/31/2015 | GILBERTO | GRATAO | 7.5 | 3.15 | 23.63 | 0.7875 | 4 | 0 | 1 | 3.15 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | 0.79 | $ | 8.61 |
| 119 | 6/7/2015 | GILBERTO | GRATAO | 7.5 | 14 | 105.01 | 1.076923 | 13 | 0 | 3 | 2.8 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | 3.50 | $ | 27.06 |
| 120 | 6/14/2015 | GILBERTO | GRATAO | 7.5 | 12.64 | 94.8 | 1.053333 | 12 | 0 | 4 | 2.528 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 3.16 | $ | 25.05 |
| 121 | 6/21/2015 | GILBERTO | GRATAO | 7.5 | 14.48 | 108.61 | 1.034285 | 14 | 0 | 5 | 2.896 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 3.62 | $ | 29.29 |
| 122 | 6/28/2015 | GILBERTO | GRATAO | 7.5 | 8.07 | 60.53 | 0.896666 | 9 | 0 | 3 | 2.69 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 2.02 | $ | 19.14 |
| 123 | 7/5/2015 | GILBERTO | GRATAO | 7.5 | 12.13 | 90.98 | 1.010833 | 12 | 0 | 4 | 3.0325 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 3.03 | $ | 25.17 |
| 124 | 7/12/2015 | GILBERTO | GRATAO | 7.5 | 13.08 | 98.12 | 0.872 | 15 | 0 | 4 | 2.616 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 3.27 | $ | 31.99 |
| 125 | 7/19/2015 | GILBERTO | GRATAO | 7.5 | 3.47 | 26.03 | 1.156666 | 3 | 0 | 1 | 3.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | 0.87 | $ | 6.18 |
| 128 | 8/9/2015 | GILBERTO | GRATAO | 7.5 | 13.48 | 101.11 | 0.962857 | 14 | 0 | 4 | 3.37 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 3.37 | $ | 29.54 |
| 129 | 8/16/2015 | GILBERTO | GRATAO | 7.5 | 16.81 | 126.09 | 0.800476 | 21 | 0 | 5 | 3.362 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | 4.20 | $ | 45.16 |
| 130 | 8/23/2015 | GILBERTO | GRATAO | 7.5 | 15.93 | 119.49 | 0.838421 | 19 | 0 | 4 | 3.186 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 3.98 | $ | 40.68 |
| 131 | 8/30/2015 | GILBERTO | GRATAO | 7.5 | 12.28 | 92.11 | 0.818666 | 15 | 0 | 4 | 3.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 3.07 | $ | 32.19 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 9/6/2015 | GILBERTO | GRATAO | 7.5 | 14.3 | 107.26 | 0.715 | 20 | 0 | 5 | 2.86 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 3.58 | $ 43.44 |
| 133 | 9/13/2015 | GILBERTO | GRATAO | 7.5 | 18.55 | 139.14 | 0.639655 | 29 | 0 | 7 | 2.65 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 4.64 | $ 63.53 |
| 134 | 9/20/2015 | GILBERTO | GRATAO | 7.5 | 18.12 | 135.91 | 0.604 | 30 | 0 | 5 | 3.624 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 4.53 | $ 65.99 |
| 135 | 9/27/2015 | GILBERTO | GRATAO | 7.5 | 6.89 | 51.68 | 0.86125 | 8 | 0 | 2 | 3.445 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 1.72 | $ 17.08 |
| 136 | 10/4/2015 | GILBERTO | GRATAO | 7.5 | 6.35 | 47.63 | 0.529166 | 12 | 0 | 2 | 3.175 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 1.59 | $ 26.62 |
| 137 | 10/11/2015 | GILBERTO | GRATAO | 7.5 | 16.03 | 120.24 | 0.763333 | 21 | 0 | 5 | 3.206 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.01 | $ 45.35 |
| 138 | 10/18/2015 | GILBERTO | GRATAO | 7.5 | 18.23 | 136.73 | 0.607666 | 30 | 0 | 5 | 3.646 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 4.56 | $ 65.96 |
| 139 | 10/25/2015 | GILBERTO | GRATAO | 7.5 | 17.78 | 133.36 | 0.846666 | 21 | 0 | 5 | 3.556 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.45 | $ 44.92 |
| 140 | 11/1/2015 | GILBERTO | GRATAO | 7.5 | 17.6 | 132.01 | 0.676923 | 26 | 0 | 5 | 3.52 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 4.40 | $ 56.71 |
| 141 | 11/8/2015 | GILBERTO | GRATAO | 7.5 | 16.71 | 125.34 | 0.795714 | 21 | 0 | 5 | 3.342 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.18 | $ 45.18 |
| 142 | 11/15/2015 | GILBERTO | GRATAO | 7.5 | 15.3 | 114.76 | 0.728571 | 21 | 0 | 4 | 3.825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 3.83 | $ 45.54 |
| 143 | 11/22/2015 | GILBERTO | GRATAO | 7.5 | 2.73 | 20.48 | 0.6825 | 4 | 0 | 1 | 2.73 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 0.68 | $ 8.72 |
| 144 | 11/29/2015 | GILBERTO | GRATAO | 7.5 | 15.67 | 117.54 | 0.7835 | 20 | 0 | 5 | 3.134 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 3.92 | $ 43.09 |
| 145 | 12/6/2015 | GILBERTO | GRATAO | 7.5 | 13.31 | 99.84 | 0.782941 | 17 | 0 | 4 | 3.3275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 3.33 | $ 36.63 |
| 146 | 12/13/2015 | GILBERTO | GRATAO | 7.5 | 13.87 | 104.04 | 0.866875 | 16 | 0 | 4 | 3.4675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 3.47 | $ 34.14 |
| 149 | 1/3/2016 | GILBERTO | GRATAO | 7.5 | 3.73 | 27.98 | 1.243333 | 3 | 0 | 1 | 3.73 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 0.93 | $ 6.12 |
| 150 | 1/10/2016 | GILBERTO | GRATAO | 7.5 | 13.1 | 98.26 | 0.81875 | 16 | 0 | 4 | 3.275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 3.28 | $ 34.33 |
| 151 | 1/17/2016 | GILBERTO | GRATAO | 7.5 | 16.56 | 124.21 | 0.752727 | 22 | 0 | 5 | 3.312 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 4.14 | $ 47.57 |
| 152 | 1/24/2016 | GILBERTO | GRATAO | 7.5 | 18.47 | 138.54 | 0.769583 | 24 | 0 | 5 | 3.694 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.62 | $ 51.79 |
| 153 | 1/31/2016 | GILBERTO | GRATAO | 7.5 | 14.38 | 107.86 | 0.845882 | 17 | 0 | 4 | 3.595 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 3.60 | $ 36.36 |
| 154 | 2/7/2016 | GILBERTO | GRATAO | 7.5 | 11.65 | 87.38 | 0.685294 | 17 | 0 | 3 | 3.883333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 2.91 | $ 37.05 |
| 155 | 2/14/2016 | GILBERTO | GRATAO | 7.5 | 13.05 | 97.89 | 0.725 | 18 | 0 | 4 | 3.2625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.26 | $ 39.05 |
| 156 | 2/21/2016 | GILBERTO | GRATAO | 7.5 | 11.57 | 86.78 | 0.964166 | 12 | 0 | 4 | 2.8925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 2.89 | $ 25.31 |
| 157 | 2/28/2016 | GILBERTO | GRATAO | 7.5 | 2.75 | 20.63 | 0.6875 | 4 | 0 | 1 | 2.75 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 0.69 | $ 8.71 |
| 158 | 3/6/2016 | GILBERTO | GRATAO | 7.5 | 13.05 | 97.89 | 0.725 | 18 | 0 | 4 | 3.2625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.26 | $ 39.05 |
| 159 | 3/13/2016 | GILBERTO | GRATAO | 7.5 | 19.19 | 143.95 | 0.799583 | 24 | 0 | 5 | 3.838 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.80 | $ 51.61 |
| 160 | 3/20/2016 | GILBERTO | GRATAO | 7.5 | 10.99 | 82.43 | 1.221111 | 9 | 0 | 3 | 3.663333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 2.75 | $ 18.41 |
| 161 | 3/27/2016 | GILBERTO | GRATAO | 7.5 | 16.33 | 122.48 | 0.960588 | 17 | 0 | 4 | 4.0825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 4.08 | $ 35.88 |
| 162 | 4/3/2016 | GILBERTO | GRATAO | 7.5 | 8.87 | 66.54 | 1.267142 | 7 | 0 | 3 | 2.956666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 2.22 | $ 14.24 |
| 163 | 4/10/2016 | GILBERTO | GRATAO | 7.5 | 16.15 | 121.13 | 0.897222 | 18 | 0 | 4 | 4.0375 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.04 | $ 38.27 |
| 164 | 4/17/2016 | GILBERTO | GRATAO | 7.5 | 19.3 | 144.75 | 1.072222 | 18 | 0 | 5 | 3.86 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.83 | $ 37.48 |
| 165 | 4/24/2016 | GILBERTO | GRATAO | 7.5 | 2.5 | 18.75 | 1.25 | 2 | 0 | 1 | 2.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | 0.63 | $ 4.08 |
| 166 | 5/1/2016 | GILBERTO | GRATAO | 7.5 | 3.28 | 24.6 | 0.82 | 4 | 0 | 1 | 3.28 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 0.82 | $ 8.58 |
| 167 | 5/8/2016 | GILBERTO | GRATAO | 7.5 | 14.53 | 108.99 | 0.764736 | 19 | 0 | 4 | 3.6325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 3.63 | $ 41.03 |
| 168 | 5/15/2016 | GILBERTO | GRATAO | 7.5 | 11.82 | 88.66 | 0.844285 | 14 | 0 | 3 | 3.94 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 2.96 | $ 29.95 |
| 169 | 5/22/2016 | GILBERTO | GRATAO | 7.5 | 6.4 | 48 | 1.28 | 5 | 0 | 2 | 3.2 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 1.60 | $ 10.15 |
| 170 | 5/29/2016 | GILBERTO | GRATAO | 7.5 | 6.78 | 50.86 | 0.8475 | 8 | 0 | 2 | 3.39 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 1.70 | $ 17.11 |
| 171 | 6/5/2016 | GILBERTO | GRATAO | 7.5 | 14.04 | 105.31 | 1.08 | 13 | 0 | 4 | 3.51 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 3.51 | $ 27.05 |
| 172 | 6/12/2016 | GILBERTO | GRATAO | 7.5 | 11.66 | 87.46 | 0.971666 | 12 | 0 | 3 | 3.886666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 2.92 | $ 25.29 |
| 173 | 6/19/2016 | GILBERTO | GRATAO | 7.5 | 15.47 | 116.03 | 0.859444 | 18 | 0 | 4 | 3.8675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.87 | $ 38.44 |
| 174 | 6/26/2016 | GILBERTO | GRATAO | 7.5 | 7.57 | 56.78 | 1.261666 | 6 | 0 | 2 | 3.785 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 1.89 | $ 12.21 |
| 178 | 7/24/2016 | GILBERTO | GRATAO | 7.5 | 11.99 | 89.93 | 0.922307 | 13 | 0 | 3 | 3.996666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 3.00 | $ 27.56 |
| 179 | 7/31/2016 | GILBERTO | GRATAO | 7.5 | 11.42 | 85.65 | 1.142 | 10 | 0 | 3 | 3.806666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 2.86 | $ 20.65 |
| 180 | 8/7/2016 | GILBERTO | GRATAO | 7.5 | 11.28 | 84.61 | 0.94 | 12 | 0 | 3 | 3.76 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 2.82 | $ 25.39 |
| 181 | 8/14/2016 | GILBERTO | GRATAO | 7.5 | 14.02 | 105.16 | 0.934666 | 15 | 0 | 3 | 4.673333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 3.51 | $ 31.75 |
| 182 | 8/21/2016 | GILBERTO | GRATAO | 7.5 | 16.76 | 125.71 | 0.931111 | 18 | 0 | 4 | 4.19 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.19 | $ 38.12 |
| 183 | 8/28/2016 | GILBERTO | GRATAO | 7.5 | 11.12 | 83.41 | 1.010909 | 11 | 0 | 3 | 3.706666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 2.78 | $ 23.08 |
| 184 | 9/4/2016 | GILBERTO | GRATAO | 7.5 | 12.28 | 92.11 | 0.877142 | 14 | 0 | 3 | 4.093333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 3.07 | $ 29.84 |
| 185 | 9/11/2016 | GILBERTO | GRATAO | 7.5 | 19.74 | 148.06 | 0.94 | 21 | 0 | 4 | 4.935 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.94 | $ 44.43 |
| 186 | 9/18/2016 | GILBERTO | GRATAO | 7.5 | 12.26 | 91.96 | 0.943076 | 13 | 0 | 4 | 4.086666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 3.07 | $ 27.49 |
| 187 | 9/25/2016 | GILBERTO | GRATAO | 7.5 | 15.17 | 113.78 | 1.011333 | 15 | 0 | 4 | 3.7925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 3.79 | $ 31.47 |
| 188 | 10/2/2016 | GILBERTO | GRATAO | 7.5 | 12.45 | 93.38 | 1.0375 | 12 | 0 | 3 | 4.15 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 3.11 | $ 25.09 |
| 189 | 10/9/2016 | GILBERTO | GRATAO | 7.5 | 12.28 | 92.1 | 0.877142 | 14 | 0 | 3 | 4.093333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 3.07 | $ 29.84 |
| 190 | 10/16/2016 | GILBERTO | GRATAO | 7.5 | 11.26 | 84.46 | 0.938333 | 12 | 0 | 3 | 3.753333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 2.82 | $ 25.39 |
| 192 | 10/30/2016 | GILBERTO | GRATAO | 7.5 | 9.54 | 71.56 | 0.954 | 10 | 0 | 3 | 3.18 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 2.39 | $ 21.12 |

| 193 | 11/6/2016 | GILBERTO | GRATAO | 7.5 | 15.69 | 117.69 | 0.871666 | 18 | 0 | 4 | 3.9225 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.92 | $ 38.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 11/13/2016 | GILBERTO | GRATAO | 7.5 | 14.34 | 107.56 | 0.717 | 20 | 0 | 4 | 3.585 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 3.59 | $ 43.43 |
| 196 | 11/27/2016 | GILBERTO | GRATAO | 7.5 | 11.88 | 89.11 | 0.99 | 12 | 0 | 3 | 3.96 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 2.97 | $ 25.24 |
| 197 | 12/4/2016 | GILBERTO | GRATAO | 7.5 | 16.45 | 123.39 | 0.747727 | 22 | 0 | 4 | 4.1125 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 4.11 | $ 47.60 |
| 198 | 12/11/2016 | GILBERTO | GRATAO | 7.5 | 12.14 | 91.06 | 0.867142 | 14 | 0 | 3 | 4.046666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 3.04 | $ 29.87 |
| 201 | 1/1/2017 | GILBERTO | GRATAO | 7.5 | 3.78 | 28.35 | 0.945 | 4 | 0 | 1 | 3.78 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 0.95 | $ 9.22 |
| 202 | 1/8/2017 | GILBERTO | GRATAO | 7.5 | 7.22 | 54.15 | 0.9025 | 8 | 0 | 2 | 3.61 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 1.81 | $ 18.52 |
| 203 | 1/15/2017 | GILBERTO | GRATAO | 7.5 | 11.11 | 83.33 | 0.694375 | 16 | 0 | 3 | 3.703333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 2.78 | $ 37.87 |
| 204 | 1/22/2017 | GILBERTO | GRATAO | 7.5 | 17.11 | 128.33 | 0.8555 | 20 | 0 | 4 | 4.2775 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 4.28 | $ 46.53 |
| 205 | 1/29/2017 | GILBERTO | GRATAO | 7.5 | 7.23 | 54.23 | 1.032857 | 7 | 0 | 2 | 3.615 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | 1.81 | $ 15.98 |
| 205 | 1/29/2017 | GILBERTO | GRATAO | 7.5 | 7.5 | 56.26 | 0.681818 | 11 | 0 | 2 | 3.75 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 1.88 | $ 26.07 |
| 206 | 2/5/2017 | GILBERTO | GRATAO | 7.5 | 14.52 | 108.91 | 0.726 | 20 | 0 | 4 | 3.63 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 3.63 | $ 47.18 |
| 207 | 2/12/2017 | GILBERTO | GRATAO | 7.5 | 11.35 | 85.14 | 1.031818 | 11 | 0 | 3 | 3.783333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 2.84 | $ 25.11 |
| 208 | 2/19/2017 | GILBERTO | GRATAO | 7.5 | 11.13 | 83.49 | 0.695625 | 16 | 0 | 3 | 3.71 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 2.78 | $ 37.87 |
| 209 | 2/26/2017 | GILBERTO | GRATAO | 7.5 | 14.84 | 111.31 | 0.872941 | 17 | 0 | 4 | 3.71 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 3.71 | $ 39.48 |
| 210 | 3/5/2017 | GILBERTO | GRATAO | 7.5 | 14.12 | 105.91 | 0.941333 | 15 | 0 | 4 | 3.53 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 3.53 | $ 34.58 |
| 211 | 3/12/2017 | GILBERTO | GRATAO | 7.5 | 15.46 | 115.96 | 0.96625 | 16 | 0 | 4 | 3.865 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 3.87 | $ 36.78 |
| 212 | 3/19/2017 | GILBERTO | GRATAO | 7.5 | 12.68 | 95.11 | 0.7925 | 16 | 0 | 3 | 4.226666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 3.17 | $ 37.48 |
| 215 | 4/9/2017 | GILBERTO | GRATAO | 7.5 | 10.73 | 80.48 | 0.894166 | 12 | 0 | 3 | 3.576666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 2.68 | $ 27.80 |
| 216 | 4/16/2017 | GILBERTO | GRATAO | 7.5 | 15.9 | 119.26 | 0.588888 | 27 | 0 | 4 | 3.975 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 3.98 | $ 64.62 |
| 217 | 4/23/2017 | GILBERTO | GRATAO | 7.5 | 11.44 | 85.81 | 0.635555 | 18 | 0 | 3 | 3.813333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 2.86 | $ 42.87 |
| 218 | 4/30/2017 | GILBERTO | GRATAO | 7.5 | 17.8 | 133.51 | 1.186666 | 15 | 0 | 4 | 4.45 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 4.45 | $ 33.66 |
| 219 | 5/7/2017 | GILBERTO | GRATAO | 7.5 | 13.44 | 100.81 | 1.221818 | 11 | 0 | 3 | 3.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 3.36 | $ 24.59 |
| 220 | 5/14/2017 | GILBERTO | GRATAO | 7.5 | 15 | 112.5 | 0.9375 | 16 | 0 | 4 | 3.75 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 3.75 | $ 36.90 |
| 221 | 5/21/2017 | GILBERTO | GRATAO | 7.5 | 8.25 | 61.88 | 0.825 | 10 | 0 | 2 | 4.125 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | 2.06 | $ 23.34 |
| 222 | 5/28/2017 | GILBERTO | GRATAO | 7.5 | 4.08 | 30.6 | 0.816 | 5 | 0 | 1 | 4.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | 1.02 | $ 11.68 |
| 222 | 5/28/2017 | GILBERTO | GRATAO | 7.5 | 6.47 | 48.53 | 1.6175 | 4 | 0 | 1 | 6.47 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 1.62 | $ 8.54 |
| 223 | 6/4/2017 | GILBERTO | GRATAO | 7.5 | 17.72 | 132.92 | 0.932631 | 19 | 0 | 5 | 3.544 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | 4.43 | $ 43.84 |
| 224 | 6/11/2017 | GILBERTO | GRATAO | 7.5 | 3.72 | 27.9 | 0.62 | 6 | 0 | 1 | 3.72 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | 0.93 | $ 14.31 |
| 228 | 7/9/2017 | GILBERTO | GRATAO | 7.5 | 11.22 | 84.15 | 0.748 | 15 | 0 | 3 | 3.74 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 2.81 | $ 35.30 |
| 229 | 7/16/2017 | GILBERTO | GRATAO | 7.5 | 12.58 | 94.36 | 0.898571 | 14 | 0 | 3 | 4.193333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 3.15 | $ 32.42 |
| 230 | 7/23/2017 | GILBERTO | GRATAO | 7.5 | 11.18 | 83.85 | 0.798571 | 14 | 0 | 3 | 3.726666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 2.80 | $ 32.77 |
| 231 | 7/30/2017 | GILBERTO | GRATAO | 7.5 | 13.81 | 103.58 | 0.657619 | 21 | 0 | 4 | 3.4525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 3.45 | $ 49.90 |
| 232 | 8/6/2017 | GILBERTO | GRATAO | 7.5 | 12.27 | 92.03 | 0.721764 | 17 | 0 | 3 | 4.09 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 3.07 | $ 40.12 |
| 233 | 8/13/2017 | GILBERTO | GRATAO | 7.5 | 16.61 | 124.59 | 0.922777 | 18 | 0 | 4 | 4.1525 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 4.15 | $ 41.58 |
| 234 | 8/20/2017 | GILBERTO | GRATAO | 7.5 | 10.43 | 78.23 | 0.869166 | 12 | 0 | 3 | 3.476666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 2.61 | $ 27.88 |
| 235 | 8/27/2017 | GILBERTO | GRATAO | 7.5 | 11.1 | 83.26 | 0.69375 | 16 | 0 | 3 | 3.7 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 2.78 | $ 37.87 |
| 236 | 9/3/2017 | GILBERTO | GRATAO | 7.5 | 12.32 | 92.41 | 1.12 | 11 | 0 | 3 | 4.106666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 3.08 | $ 24.87 |
| 239 | 9/24/2017 | GILBERTO | GRATAO | 7.5 | 7.35 | 55.13 | 0.91875 | 8 | 0 | 2 | 3.675 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 1.84 | $ 18.49 |
| 240 | 10/1/2017 | GILBERTO | GRATAO | 7.5 | 10.75 | 80.64 | 1.194444 | 9 | 0 | 3 | 3.583333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 2.69 | $ 20.18 |
| 241 | 10/8/2017 | GILBERTO | GRATAO | 7.5 | 17.42 | 130.66 | 0.829523 | 21 | 0 | 5 | 3.484 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 4.36 | $ 49.00 |
| 242 | 10/15/2017 | GILBERTO | GRATAO | 7.5 | 10.76 | 80.71 | 0.978181 | 11 | 0 | 3 | 3.586666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 2.69 | $ 25.26 |
| 243 | 10/22/2017 | GILBERTO | GRATAO | 7.5 | 14.6 | 109.51 | 0.973333 | 15 | 0 | 4 | 3.65 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 3.65 | $ 34.46 |
| 244 | 10/29/2017 | GILBERTO | GRATAO | 7.5 | 11.3 | 84.76 | 0.70625 | 16 | 0 | 3 | 3.766666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 2.83 | $ 37.82 |
| 245 | 11/5/2017 | GILBERTO | GRATAO | 7.5 | 13.05 | 97.89 | 0.932142 | 14 | 0 | 3 | 3.2625 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 3.26 | $ 32.30 |
| 246 | 11/12/2017 | GILBERTO | GRATAO | 7.5 | 11.55 | 86.63 | 0.825 | 14 | 0 | 3 | 3.85 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 2.89 | $ 32.68 |
| 248 | 11/26/2017 | GILBERTO | GRATAO | 7.5 | 13.41 | 100.59 | 0.788823 | 17 | 0 | 4 | 3.3525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 3.35 | $ 39.84 |
| 249 | 12/3/2017 | GILBERTO | GRATAO | 7.5 | 12.29 | 92.18 | 0.682777 | 18 | 0 | 3 | 4.096666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 3.07 | $ 42.66 |
| 250 | 12/10/2017 | GILBERTO | GRATAO | 7.5 | 9.87 | 74.03 | 0.75923 | 13 | 0 | 3 | 3.29 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 2.47 | $ 30.56 |
| 256 | 1/21/2018 | GILBERTO | GRATAO | 7.5 | 2.52 | 18.9 | 0.504 | 5 | 0 | 1 | 2.52 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | 0.63 | $ 13.50 |
| 257 | 1/28/2018 | GILBERTO | GRATAO | 7.5 | 7.82 | 58.66 | 0.651666 | 12 | 0 | 3 | 2.606666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | 1.96 | $ 31.95 |
| 258 | 2/4/2018 | GILBERTO | GRATAO | 7.5 | 9 | 67.5 | 0.692307 | 13 | 0 | 3 | 3 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | 2.25 | $ 34.48 |
| 259 | 2/11/2018 | GILBERTO | GRATAO | 7.5 | 10.69 | 80.19 | 0.628823 | 17 | 0 | 3 | 3.563333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | 2.67 | $ 45.36 |
| 260 | 2/18/2018 | GILBERTO | GRATAO | 7.5 | 11.35 | 85.14 | 0.756666 | 15 | 0 | 3 | 3.783333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | 2.84 | $ 39.55 |
| 261 | 2/25/2018 | GILBERTO | GRATAO | 7.5 | 11.14 | 83.56 | 0.795714 | 14 | 0 | 3 | 3.713333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | 2.79 | $ 36.77 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 3/4/2018 | GILBERTO | GRATAO | 7.5 | 3.82 | 28.65 | 0.764 | 5 | 0 | 1 | 3.82 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 0.96 | $ | 13.17 |
| 264 | 3/18/2018 | GILBERTO | GRATAO | 7.5 | 7.72 | 57.91 | 0.701818 | 11 | 0 | 2 | 3.86 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | 1.93 | $ | 29.15 |
| 265 | 3/25/2018 | GILBERTO | GRATAO | 7.5 | 10.55 | 79.13 | 0.753571 | 14 | 0 | 3 | 3.516666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ | 2.64 | $ | 36.92 |
| 266 | 4/1/2018 | GILBERTO | GRATAO | 7.5 | 9.53 | 71.49 | 0.953 | 10 | 0 | 3 | 3.176666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.45 | $ | 42.75 | $ | 2.38 | $ | 25.87 |
| 267 | 4/8/2018 | GILBERTO | GRATAO | 7.5 | 3.83 | 28.73 | 0.9575 | 4 | 0 | 1 | 3.83 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 0.96 | $ | 10.34 |
| 102 | 2/8/2015 | DINKO | PANAYOTOV | 7.5 | 21.94 | 164.56 | 0.953913 | 23 | 0 | 6 | 3.656666 | 1.5 | 39.0885 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 5.49 | $ | 42.83 |
| 103 | 2/15/2015 | DINKO | PANAYOTOV | 7.5 | 23.02 | 172.67 | 0.822142 | 28 | 0 | 6 | 3.836666 | 1.5 | 47.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 5.76 | $ | 53.06 |
| 104 | 2/22/2015 | DINKO | PANAYOTOV | 7.5 | 17.37 | 130.3 | 0.965 | 18 | 0 | 5 | 3.474 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 4.34 | $ | 37.97 |
| 105 | 3/1/2015 | DINKO | PANAYOTOV | 7.5 | 23.47 | 176.04 | 0.733437 | 32 | 0 | 6 | 3.911666 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 5.87 | $ | 69.35 |
| 106 | 3/8/2015 | DINKO | PANAYOTOV | 7.5 | 22.14 | 166.07 | 1.302352 | 17 | 0 | 5 | 4.428 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 5.54 | $ | 34.42 |
| 107 | 3/15/2015 | DINKO | PANAYOTOV | 7.5 | 25.22 | 189.16 | 1.261 | 20 | 0 | 6 | 4.203333 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 6.31 | $ | 40.71 |
| 108 | 3/22/2015 | DINKO | PANAYOTOV | 7.5 | 18.48 | 138.61 | 0.88 | 21 | 0 | 6 | 3.08 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 4.62 | $ | 44.74 |
| 109 | 3/29/2015 | DINKO | PANAYOTOV | 7.5 | 12.83 | 96.23 | 1.069166 | 12 | 0 | 3 | 4.276666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 3.21 | $ | 25.00 |
| 110 | 4/5/2015 | DINKO | PANAYOTOV | 7.5 | 17.65 | 132.38 | 1.176666 | 15 | 0 | 3 | 5.883333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.41 | $ | 30.85 |
| 111 | 4/12/2015 | DINKO | PANAYOTOV | 7.5 | 22.55 | 169.13 | 1.409375 | 16 | 0 | 4 | 5.6375 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.64 | $ | 31.97 |
| 112 | 4/19/2015 | DINKO | PANAYOTOV | 7.5 | 22.67 | 170.04 | 1.079523 | 21 | 0 | 4 | 5.6675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 5.67 | $ | 43.69 |
| 113 | 4/26/2015 | DINKO | PANAYOTOV | 7.5 | 25.4 | 190.51 | 1.494117 | 17 | 0 | 5 | 5.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 6.35 | $ | 33.61 |
| 114 | 5/3/2015 | DINKO | PANAYOTOV | 7.5 | 18.1 | 135.76 | 1.206666 | 15 | 0 | 4 | 4.525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.53 | $ | 30.73 |
| 115 | 5/10/2015 | DINKO | PANAYOTOV | 7.5 | 21.11 | 158.33 | 1.0555 | 20 | 0 | 4 | 5.2775 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.28 | $ | 41.73 |
| 116 | 5/17/2015 | DINKO | PANAYOTOV | 7.5 | 19.38 | 145.35 | 1.490769 | 13 | 0 | 4 | 4.845 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.85 | $ | 25.71 |
| 117 | 5/24/2015 | DINKO | PANAYOTOV | 7.5 | 16.43 | 123.23 | 1.493636 | 11 | 0 | 3 | 5.476666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 4.11 | $ | 21.75 |
| 118 | 5/31/2015 | DINKO | PANAYOTOV | 7.5 | 17.32 | 129.92 | 1.237142 | 14 | 0 | 4 | 4.33 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 4.33 | $ | 28.58 |
| 119 | 6/7/2015 | DINKO | PANAYOTOV | 7.5 | 25.89 | 194.19 | 1.438333 | 18 | 0 | 5 | 5.178 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 6.47 | $ | 35.84 |
| 120 | 6/14/2015 | DINKO | PANAYOTOV | 7.5 | 13.91 | 104.33 | 1.07 | 13 | 0 | 4 | 3.4775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 3.48 | $ | 27.08 |
| 121 | 6/21/2015 | DINKO | PANAYOTOV | 7.5 | 16.48 | 123.61 | 1.03 | 16 | 0 | 4 | 4.12 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.12 | $ | 33.49 |
| 122 | 6/28/2015 | DINKO | PANAYOTOV | 7.5 | 5.75 | 43.13 | 0.958333 | 6 | 0 | 2 | 2.875 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 1.44 | $ | 12.67 |
| 123 | 7/5/2015 | DINKO | PANAYOTOV | 7.5 | 18.3 | 137.26 | 1.407692 | 13 | 0 | 4 | 4.575 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.58 | $ | 25.98 |
| 124 | 7/12/2015 | DINKO | PANAYOTOV | 7.5 | 32.02 | 240.16 | 1.2808 | 25 | 0 | 6 | 5.336666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 8.01 | $ | 50.76 |
| 125 | 7/19/2015 | DINKO | PANAYOTOV | 7.5 | 18.47 | 138.53 | 1.420769 | 13 | 0 | 4 | 4.6175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.62 | $ | 25.94 |
| 126 | 7/26/2015 | DINKO | PANAYOTOV | 7.5 | 28 | 210.02 | 1.333333 | 21 | 0 | 5 | 5.6 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 7.00 | $ | 42.36 |
| 127 | 8/2/2015 | DINKO | PANAYOTOV | 7.5 | 27.46 | 205.97 | 1.373 | 20 | 0 | 6 | 4.576666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 6.87 | $ | 40.15 |
| 128 | 8/9/2015 | DINKO | PANAYOTOV | 7.5 | 27.31 | 204.84 | 1.241363 | 22 | 0 | 6 | 4.551666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 6.83 | $ | 44.88 |
| 129 | 8/16/2015 | DINKO | PANAYOTOV | 7.5 | 24.63 | 184.74 | 1.894615 | 13 | 0 | 4 | 6.1575 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 6.16 | $ | 24.40 |
| 130 | 8/23/2015 | DINKO | PANAYOTOV | 7.5 | 28.09 | 210.69 | 1.170416 | 24 | 0 | 6 | 4.681666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 7.02 | $ | 49.39 |
| 131 | 8/30/2015 | DINKO | PANAYOTOV | 7.5 | 20.42 | 153.16 | 1.27625 | 16 | 0 | 5 | 4.084 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.11 | $ | 32.50 |
| 132 | 9/6/2015 | DINKO | PANAYOTOV | 7.5 | 27.02 | 202.67 | 1.0808 | 25 | 0 | 5 | 5.404 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 6.76 | $ | 52.01 |
| 133 | 9/13/2015 | DINKO | PANAYOTOV | 7.5 | 15.78 | 118.36 | 0.876666 | 18 | 0 | 4 | 3.945 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.95 | $ | 38.36 |
| 134 | 9/20/2015 | DINKO | PANAYOTOV | 7.5 | 4.9 | 36.75 | 0.98 | 5 | 0 | 1 | 4.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 1.23 | $ | 10.53 |
| 135 | 9/27/2015 | DINKO | PANAYOTOV | 7.5 | 23.67 | 177.53 | 1.075909 | 22 | 0 | 4 | 4.734 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 5.92 | $ | 45.79 |
| 136 | 10/4/2015 | DINKO | PANAYOTOV | 7.5 | 17.1 | 128.26 | 1.221428 | 14 | 0 | 4 | 4.275 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 4.28 | $ | 28.63 |
| 137 | 10/11/2015 | DINKO | PANAYOTOV | 7.5 | 22.06 | 165.46 | 1.161052 | 19 | 0 | 4 | 5.515 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 5.52 | $ | 39.14 |
| 138 | 10/18/2015 | DINKO | PANAYOTOV | 7.5 | 37.04 | 277.82 | 1.058285 | 35 | 0 | 6 | 6.173333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 9.26 | $ | 73.01 |
| 139 | 10/25/2015 | DINKO | PANAYOTOV | 7.5 | 34.25 | 256.89 | 1.070312 | 32 | 0 | 6 | 5.708333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 8.56 | $ | 66.65 |
| 140 | 11/1/2015 | DINKO | PANAYOTOV | 7.5 | 22.46 | 168.46 | 0.8984 | 25 | 0 | 5 | 4.492 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 5.62 | $ | 53.15 |
| 141 | 11/8/2015 | DINKO | PANAYOTOV | 7.5 | 15.8 | 118.51 | 1.215384 | 13 | 0 | 4 | 3.95 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 3.95 | $ | 26.61 |
| 142 | 11/15/2015 | DINKO | PANAYOTOV | 7.5 | 20.28 | 152.12 | 1.352 | 15 | 0 | 4 | 5.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.07 | $ | 30.19 |
| 143 | 11/22/2015 | DINKO | PANAYOTOV | 7.5 | 2.17 | 16.28 | 0.723333 | 3 | 0 | 1 | 2.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 0.54 | $ | 6.51 |
| 144 | 11/29/2015 | DINKO | PANAYOTOV | 7.5 | 25.65 | 192.38 | 1.508823 | 17 | 0 | 5 | 5.13 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 6.41 | $ | 33.55 |
| 145 | 12/6/2015 | DINKO | PANAYOTOV | 7.5 | 28.87 | 216.53 | 1.110384 | 26 | 0 | 5 | 5.774 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 7.22 | $ | 53.90 |
| 146 | 12/13/2015 | DINKO | PANAYOTOV | 7.5 | 17.08 | 128.11 | 1.0675 | 16 | 0 | 3 | 5.693333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.27 | $ | 33.34 |
| 147 | 12/20/2015 | DINKO | PANAYOTOV | 7.5 | 9.8 | 73.51 | 1.088888 | 9 | 0 | 3 | 3.266666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 2.45 | $ | 18.70 |
| 148 | 12/27/2015 | DINKO | PANAYOTOV | 7.5 | 9.98 | 74.86 | 1.108888 | 9 | 0 | 2 | 4.99 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 2.50 | $ | 18.66 |
| 149 | 1/3/2016 | DINKO | PANAYOTOV | 7.5 | 19.77 | 148.3 | 1.162941 | 17 | 0 | 4 | 3.954 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 4.94 | $ | 35.02 |
| 150 | 1/10/2016 | DINKO | PANAYOTOV | 7.5 | 14.22 | 106.67 | 1.093846 | 13 | 0 | 4 | 3.555 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 3.56 | $ | 27.00 |
| 151 | 1/17/2016 | DINKO | PANAYOTOV | 7.5 | 19.63 | 147.24 | 0.9815 | 20 | 0 | 5 | 3.926 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 4.91 | $ | 42.10 |

| # | Date | First | Last | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 1/24/2016 | DINKO | PANAYOTOV | 7.5 | 17.08 | 128.11 | 0.898947 | 19 | 0 | 4 | 4.27 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 4.27 | $ | 40.39 |
| 153 | 1/31/2016 | DINKO | PANAYOTOV | 7.5 | 24.6 | 184.52 | 0.848275 | 29 | 0 | 6 | 4.1 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 6.15 | $ | 62.01 |
| 154 | 2/7/2016 | DINKO | PANAYOTOV | 7.5 | 21.87 | 164.04 | 0.99409 | 22 | 0 | 5 | 4.374 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 5.47 | $ | 46.24 |
| 155 | 2/14/2016 | DINKO | PANAYOTOV | 7.5 | 18.85 | 141.39 | 0.819565 | 23 | 0 | 4 | 4.7125 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 4.71 | $ | 49.35 |
| 156 | 2/21/2016 | DINKO | PANAYOTOV | 7.5 | 22.37 | 167.79 | 1.065238 | 21 | 0 | 6 | 3.728333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 5.59 | $ | 43.77 |
| 157 | 2/28/2016 | DINKO | PANAYOTOV | 7.5 | 32.45 | 243.39 | 1.248076 | 26 | 0 | 4 | 6.49 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 8.11 | $ | 53.00 |
| 158 | 3/6/2016 | DINKO | PANAYOTOV | 7.5 | 17.34 | 130.06 | 1.156 | 15 | 0 | 4 | 4.335 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.34 | $ | 30.92 |
| 159 | 3/13/2016 | DINKO | PANAYOTOV | 7.5 | 19.05 | 142.88 | 1.120588 | 17 | 0 | 4 | 4.7625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 4.76 | $ | 35.20 |
| 160 | 3/20/2016 | DINKO | PANAYOTOV | 7.5 | 12.89 | 96.68 | 1.289 | 10 | 0 | 3 | 4.296666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 3.22 | $ | 20.28 |
| 161 | 3/27/2016 | DINKO | PANAYOTOV | 7.5 | 16.88 | 126.6 | 0.844 | 20 | 0 | 4 | 4.22 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 4.22 | $ | 42.79 |
| 162 | 4/3/2016 | DINKO | PANAYOTOV | 7.5 | 4.98 | 37.35 | 0.83 | 6 | 0 | 1 | 4.98 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 1.25 | $ | 12.86 |
| 163 | 4/10/2016 | DINKO | PANAYOTOV | 7.5 | 19.15 | 143.64 | 0.832608 | 23 | 0 | 4 | 4.7875 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 4.79 | $ | 49.27 |
| 164 | 4/17/2016 | DINKO | PANAYOTOV | 7.5 | 4.1 | 30.75 | 1.366666 | 3 | 0 | 1 | 4.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.03 | $ | 6.03 |
| 165 | 4/24/2016 | DINKO | PANAYOTOV | 7.5 | 22.48 | 168.62 | 0.802857 | 28 | 0 | 5 | 4.496 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 5.62 | $ | 60.19 |
| 166 | 5/1/2016 | DINKO | PANAYOTOV | 7.5 | 16.97 | 127.28 | 1.060625 | 16 | 0 | 4 | 4.2425 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.24 | $ | 33.37 |
| 167 | 5/8/2016 | DINKO | PANAYOTOV | 7.5 | 26.2 | 196.51 | 1.31 | 20 | 0 | 5 | 5.24 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 6.55 | $ | 40.46 |
| 168 | 5/15/2016 | DINKO | PANAYOTOV | 7.5 | 20.18 | 151.36 | 1.187058 | 17 | 0 | 4 | 5.045 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 5.05 | $ | 34.91 |
| 169 | 5/22/2016 | DINKO | PANAYOTOV | 7.5 | 10.46 | 78.45 | 1.3075 | 8 | 0 | 2 | 5.23 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.62 | $ | 16.19 |
| 170 | 5/29/2016 | DINKO | PANAYOTOV | 7.5 | 14.63 | 109.73 | 1.125384 | 13 | 0 | 3 | 4.876666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 3.66 | $ | 26.90 |
| 171 | 6/5/2016 | DINKO | PANAYOTOV | 7.5 | 19.03 | 142.73 | 1.119411 | 17 | 0 | 4 | 4.7575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 4.76 | $ | 35.20 |
| 172 | 6/12/2016 | DINKO | PANAYOTOV | 7.5 | 19.18 | 143.85 | 1.128235 | 17 | 0 | 4 | 4.795 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 4.80 | $ | 35.16 |
| 173 | 6/19/2016 | DINKO | PANAYOTOV | 7.5 | 18.1 | 135.76 | 1.206666 | 15 | 0 | 3 | 6.033333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.53 | $ | 30.73 |
| 179 | 7/31/2016 | DINKO | PANAYOTOV | 7.5 | 9.08 | 68.11 | 0.908 | 10 | 0 | 2 | 4.54 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 2.27 | $ | 21.24 |
| 180 | 8/7/2016 | DINKO | PANAYOTOV | 7.5 | 21.08 | 158.11 | 1.109473 | 19 | 0 | 5 | 4.216 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 5.27 | $ | 39.39 |
| 181 | 8/14/2016 | DINKO | PANAYOTOV | 7.5 | 15.55 | 116.63 | 1.295833 | 12 | 0 | 3 | 5.183333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 3.89 | $ | 24.32 |
| 182 | 8/21/2016 | DINKO | PANAYOTOV | 7.5 | 13.01 | 97.58 | 1.301 | 10 | 0 | 3 | 4.336666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 3.25 | $ | 20.25 |
| 183 | 8/28/2016 | DINKO | PANAYOTOV | 7.5 | 16.47 | 123.54 | 1.098 | 15 | 0 | 4 | 4.1175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.12 | $ | 31.14 |
| 184 | 9/4/2016 | DINKO | PANAYOTOV | 7.5 | 21.08 | 158.11 | 0.916521 | 23 | 0 | 5 | 4.216 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 5.27 | $ | 48.79 |
| 185 | 9/11/2016 | DINKO | PANAYOTOV | 7.5 | 19.92 | 149.41 | 1.245 | 16 | 0 | 4 | 4.98 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.98 | $ | 32.63 |
| 186 | 9/18/2016 | DINKO | PANAYOTOV | 7.5 | 24.72 | 185.41 | 1.301052 | 19 | 0 | 5 | 4.944 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 6.18 | $ | 38.48 |
| 187 | 9/25/2016 | DINKO | PANAYOTOV | 7.5 | 22.31 | 167.34 | 1.394375 | 16 | 0 | 5 | 4.462 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.58 | $ | 32.03 |
| 188 | 10/2/2016 | DINKO | PANAYOTOV | 7.5 | 20.03 | 150.24 | 1.251875 | 16 | 0 | 4 | 5.0075 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.01 | $ | 32.60 |
| 189 | 10/9/2016 | DINKO | PANAYOTOV | 7.5 | 19.25 | 144.39 | 1.283333 | 15 | 0 | 4 | 4.8125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.81 | $ | 30.45 |
| 190 | 10/16/2016 | DINKO | PANAYOTOV | 7.5 | 19.29 | 144.69 | 0.918571 | 21 | 0 | 5 | 3.858 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 4.82 | $ | 44.54 |
| 191 | 10/23/2016 | DINKO | PANAYOTOV | 7.5 | 25.51 | 191.34 | 1.062916 | 24 | 0 | 5 | 5.102 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 6.38 | $ | 50.03 |
| 192 | 10/30/2016 | DINKO | PANAYOTOV | 7.5 | 22.88 | 171.61 | 0.994782 | 23 | 0 | 5 | 4.576 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 5.72 | $ | 48.34 |
| 193 | 11/6/2016 | DINKO | PANAYOTOV | 7.5 | 26.57 | 199.29 | 0.916206 | 29 | 0 | 5 | 5.314 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 6.64 | $ | 61.52 |
| 194 | 11/13/2016 | DINKO | PANAYOTOV | 7.5 | 25.58 | 191.86 | 0.947407 | 27 | 0 | 5 | 5.116 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 6.40 | $ | 57.07 |
| 195 | 11/20/2016 | DINKO | PANAYOTOV | 7.5 | 12.07 | 90.53 | 0.862142 | 14 | 0 | 2 | 6.035 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.02 | $ | 29.89 |
| 196 | 11/27/2016 | DINKO | PANAYOTOV | 7.5 | 23.55 | 176.64 | 1.121428 | 21 | 0 | 5 | 4.71 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 5.89 | $ | 43.47 |
| 197 | 12/4/2016 | DINKO | PANAYOTOV | 7.5 | 26.64 | 199.81 | 0.951428 | 28 | 0 | 5 | 5.328 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 6.66 | $ | 59.15 |
| 198 | 12/11/2016 | DINKO | PANAYOTOV | 7.5 | 22.87 | 171.54 | 1.1435 | 20 | 0 | 5 | 4.574 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.72 | $ | 41.29 |
| 199 | 12/18/2016 | DINKO | PANAYOTOV | 7.5 | 20.51 | 153.84 | 1.139444 | 18 | 0 | 3 | 6.836666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 5.13 | $ | 37.18 |
| 200 | 12/25/2016 | DINKO | PANAYOTOV | 7.5 | 10.75 | 80.63 | 1.34375 | 8 | 0 | 2 | 5.375 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.69 | $ | 16.12 |
| 201 | 1/1/2017 | DINKO | PANAYOTOV | 7.5 | 19.39 | 145.44 | 0.9695 | 20 | 0 | 5 | 3.878 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 4.85 | $ | 45.96 |
| 202 | 1/8/2017 | DINKO | PANAYOTOV | 7.5 | 16.87 | 126.54 | 1.205 | 14 | 0 | 4 | 4.2175 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 4.22 | $ | 31.35 |
| 203 | 1/15/2017 | DINKO | PANAYOTOV | 7.5 | 28.2 | 211.51 | 1.175 | 24 | 0 | 5 | 5.64 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 7.05 | $ | 53.92 |
| 204 | 1/22/2017 | DINKO | PANAYOTOV | 7.5 | 19.84 | 148.81 | 0.992 | 20 | 0 | 4 | 4.96 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 4.96 | $ | 45.85 |
| 205 | 1/29/2017 | DINKO | PANAYOTOV | 7.5 | 17.71 | 132.83 | 1.180666 | 15 | 0 | 3 | 5.903333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 4.43 | $ | 33.68 |
| 206 | 2/5/2017 | DINKO | PANAYOTOV | 7.5 | 24.43 | 183.24 | 0.678611 | 36 | 0 | 5 | 4.886 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 6.11 | $ | 85.35 |
| 207 | 2/12/2017 | DINKO | PANAYOTOV | 7.5 | 23.15 | 173.63 | 0.826785 | 28 | 0 | 5 | 4.63 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 5.79 | $ | 65.35 |
| 208 | 2/19/2017 | DINKO | PANAYOTOV | 7.5 | 36.78 | 275.86 | 0.799565 | 46 | 0 | 6 | 6.13 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.42 | $ | 183.54 | $ | 9.20 | $ | 107.67 |
| 209 | 2/26/2017 | DINKO | PANAYOTOV | 7.5 | 32.47 | 243.53 | 1.248846 | 26 | 0 | 5 | 6.494 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 8.12 | $ | 57.94 |
| 210 | 3/5/2017 | DINKO | PANAYOTOV | 7.5 | 24.95 | 187.13 | 0.860344 | 29 | 0 | 5 | 4.99 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 6.24 | $ | 67.44 |
| 211 | 3/12/2017 | DINKO | PANAYOTOV | 7.5 | 32.33 | 242.49 | 1.010312 | 32 | 0 | 6 | 5.388333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 8.08 | $ | 73.21 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 3/19/2017 | DINKO | PANAYOTOV | 7.5 | 35.95 | 269.65 | 0.998611 | 36 | 0 | 5 | 7.19 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 8.99 | $ 82.47 |
| 213 | 3/26/2017 | DINKO | PANAYOTOV | 7.5 | 32.57 | 244.29 | 1.123103 | 29 | 0 | 6 | 5.428333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 8.14 | $ 65.53 |
| 214 | 4/2/2017 | DINKO | PANAYOTOV | 7.5 | 23.69 | 177.69 | 0.911153 | 26 | 0 | 6 | 3.948333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 5.92 | $ 60.13 |
| 215 | 4/9/2017 | DINKO | PANAYOTOV | 7.5 | 28.46 | 213.46 | 0.981379 | 29 | 0 | 5 | 5.692 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 7.12 | $ 66.56 |
| 216 | 4/16/2017 | DINKO | PANAYOTOV | 7.5 | 29.38 | 220.35 | 1.1752 | 25 | 0 | 5 | 5.876 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 7.35 | $ 56.17 |
| 217 | 4/23/2017 | DINKO | PANAYOTOV | 7.5 | 33.66 | 252.47 | 1.051875 | 32 | 0 | 6 | 5.61 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 8.42 | $ 72.88 |
| 218 | 4/30/2017 | DINKO | PANAYOTOV | 7.5 | 32.42 | 243.16 | 0.953529 | 34 | 0 | 5 | 6.484 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 8.11 | $ 78.27 |
| 219 | 5/7/2017 | DINKO | PANAYOTOV | 7.5 | 21.35 | 160.14 | 1.123684 | 19 | 0 | 4 | 5.3375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 5.34 | $ 42.93 |
| 220 | 5/14/2017 | DINKO | PANAYOTOV | 7.5 | 27.17 | 203.78 | 0.970357 | 28 | 0 | 5 | 5.434 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 6.79 | $ 64.34 |
| 221 | 5/21/2017 | DINKO | PANAYOTOV | 7.5 | 19.89 | 149.18 | 0.7956 | 25 | 0 | 4 | 4.9725 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 4.97 | $ 58.54 |
| 222 | 5/28/2017 | DINKO | PANAYOTOV | 7.5 | 19.92 | 149.4 | 0.996 | 20 | 0 | 3 | 6.64 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 4.98 | $ 45.83 |
| 222 | 5/28/2017 | DINKO | PANAYOTOV | 7.5 | 8.98 | 67.36 | 1.1225 | 8 | 0 | 2 | 4.49 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.25 | $ 18.08 |
| 223 | 6/4/2017 | DINKO | PANAYOTOV | 7.5 | 17 | 127.51 | 1.0625 | 16 | 0 | 4 | 4.25 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 4.25 | $ 36.40 |
| 225 | 6/18/2017 | DINKO | PANAYOTOV | 7.5 | 32.46 | 243.46 | 1.159285 | 28 | 0 | 6 | 5.41 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 8.12 | $ 63.02 |
| 226 | 6/25/2017 | DINKO | PANAYOTOV | 7.5 | 26.03 | 195.24 | 0.964074 | 27 | 0 | 5 | 5.206 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 6.51 | $ 62.09 |
| 227 | 7/2/2017 | DINKO | PANAYOTOV | 7.5 | 16.13 | 120.99 | 0.896111 | 18 | 0 | 4 | 4.0325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 4.03 | $ 41.70 |
| 227 | 7/2/2017 | DINKO | PANAYOTOV | 7.5 | 7 | 52.5 | 1.166666 | 6 | 0 | 1 | 7 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.75 | $ 13.49 |
| 228 | 7/9/2017 | DINKO | PANAYOTOV | 7.5 | 31.12 | 233.42 | 1.296666 | 24 | 0 | 6 | 5.186666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 7.78 | $ 53.19 |
| 229 | 7/16/2017 | DINKO | PANAYOTOV | 7.5 | 27.66 | 207.47 | 0.864375 | 32 | 0 | 6 | 5.532 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 6.92 | $ 74.38 |
| 230 | 7/23/2017 | DINKO | PANAYOTOV | 7.5 | 31.49 | 236.19 | 1.499523 | 21 | 0 | 5 | 6.298 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 7.87 | $ 45.48 |
| 231 | 7/30/2017 | DINKO | PANAYOTOV | 7.5 | 38.62 | 289.67 | 1.135882 | 34 | 0 | 7 | 7.724 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 9.66 | $ 76.72 |
| 232 | 8/6/2017 | DINKO | PANAYOTOV | 7.5 | 34.58 | 259.37 | 1.080625 | 32 | 0 | 6 | 5.763333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 8.65 | $ 72.65 |
| 233 | 8/13/2017 | DINKO | PANAYOTOV | 7.5 | 18.93 | 141.99 | 0.823043 | 23 | 0 | 4 | 4.7325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 4.73 | $ 53.70 |
| 234 | 8/20/2017 | DINKO | PANAYOTOV | 7.5 | 20.56 | 154.21 | 1.209411 | 17 | 0 | 4 | 5.14 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 5.14 | $ 38.05 |
| 235 | 8/27/2017 | DINKO | PANAYOTOV | 7.5 | 23.79 | 178.43 | 1.132857 | 21 | 0 | 4 | 5.9475 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 5.95 | $ 47.40 |
| 236 | 9/3/2017 | DINKO | PANAYOTOV | 7.5 | 30.14 | 226.06 | 1.435238 | 21 | 0 | 5 | 6.028 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 7.54 | $ 45.82 |
| 237 | 9/10/2017 | DINKO | PANAYOTOV | 7.5 | 35.88 | 269.11 | 1.237241 | 29 | 0 | 5 | 5.98 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 8.97 | $ 64.70 |
| 238 | 9/17/2017 | DINKO | PANAYOTOV | 7.5 | 23.17 | 173.79 | 1.103333 | 21 | 0 | 5 | 4.634 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 5.79 | $ 47.56 |
| 239 | 9/24/2017 | DINKO | PANAYOTOV | 7.5 | 25.99 | 194.94 | 1.2995 | 20 | 0 | 5 | 5.198 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 6.50 | $ 44.31 |
| 240 | 10/1/2017 | DINKO | PANAYOTOV | 7.5 | 39.38 | 295.35 | 1.270322 | 31 | 0 | 7 | 5.625714 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 9.85 | $ 68.91 |
| 241 | 10/8/2017 | DINKO | PANAYOTOV | 7.5 | 33.4 | 250.51 | 1.237037 | 27 | 0 | 6 | 5.566666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 8.35 | $ 60.24 |
| 242 | 10/15/2017 | DINKO | PANAYOTOV | 7.5 | 33.74 | 253.06 | 1.205 | 28 | 0 | 6 | 5.623333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 8.44 | $ 62.70 |
| 243 | 10/22/2017 | DINKO | PANAYOTOV | 7.5 | 31.77 | 238.29 | 1.221923 | 26 | 0 | 6 | 5.295 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 7.94 | $ 58.11 |
| 244 | 10/29/2017 | DINKO | PANAYOTOV | 7.58 | 40.82 | 309.25 | 1.0205 | 40 | 0 | 7 | 5.831428 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 13.47 | $ 88.15 |
| 245 | 11/5/2017 | DINKO | PANAYOTOV | 7.5 | 39.39 | 295.45 | 0.856304 | 46 | 0 | 6 | 6.565 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 9.85 | $ 107.02 |
| 246 | 11/12/2017 | DINKO | PANAYOTOV | 7.5 | 31.77 | 238.3 | 1.134642 | 28 | 0 | 6 | 5.295 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 7.94 | $ 63.19 |
| 247 | 11/19/2017 | DINKO | PANAYOTOV | 7.5 | 17.3 | 129.76 | 0.823809 | 21 | 0 | 3 | 5.766666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 4.33 | $ 49.03 |
| 248 | 11/26/2017 | DINKO | PANAYOTOV | 7.5 | 4.75 | 35.63 | 0.95 | 5 | 0 | 1 | 4.75 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 1.19 | $ 11.52 |
| 254 | 1/7/2018 | DINKO | PANAYOTOV | 7.5 | 5.57 | 41.78 | 2.785 | 2 | 0 | 1 | 5.57 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 1.39 | $ 4.26 |
| 255 | 1/14/2018 | DINKO | PANAYOTOV | 7.5 | 32.85 | 246.39 | 1.173214 | 28 | 0 | 5 | 6.57 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 8.21 | $ 70.90 |
| 256 | 1/21/2018 | DINKO | PANAYOTOV | 7.5 | 32.59 | 244.44 | 1.123793 | 29 | 0 | 6 | 5.431666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 8.15 | $ 73.79 |
| 257 | 1/28/2018 | DINKO | PANAYOTOV | 7.5 | 30.71 | 230.34 | 1.2284 | 25 | 0 | 6 | 5.118333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 7.68 | $ 62.96 |
| 258 | 2/4/2018 | DINKO | PANAYOTOV | 7.5 | 18.96 | 142.2 | 1.115294 | 17 | 0 | 5 | 3.792 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 4.74 | $ 43.29 |
| 259 | 2/11/2018 | DINKO | PANAYOTOV | 7.5 | 29.89 | 224.18 | 1.1956 | 25 | 0 | 6 | 4.981666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 7.47 | $ 63.17 |
| 260 | 2/18/2018 | DINKO | PANAYOTOV | 7.5 | 22.48 | 168.61 | 0.864615 | 26 | 0 | 5 | 4.496 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 5.62 | $ 67.84 |
| 261 | 2/25/2018 | DINKO | PANAYOTOV | 7.5 | 32.21 | 241.6 | 1.110689 | 29 | 0 | 6 | 5.368333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 8.05 | $ 73.89 |
| 262 | 3/4/2018 | DINKO | PANAYOTOV | 7.5 | 24.94 | 187.07 | 0.9976 | 25 | 0 | 6 | 4.156666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 6.24 | $ 64.40 |
| 263 | 3/11/2018 | DINKO | PANAYOTOV | 7.5 | 36.84 | 276.32 | 1.116363 | 33 | 0 | 6 | 6.14 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 9.21 | $ 84.03 |
| 264 | 3/18/2018 | DINKO | PANAYOTOV | 7.5 | 24.97 | 187.29 | 0.9988 | 25 | 0 | 6 | 4.994 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 6.24 | $ 64.40 |
| 265 | 3/25/2018 | DINKO | PANAYOTOV | 7.5 | 15.88 | 119.11 | 0.835789 | 19 | 0 | 4 | 3.97 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 3.97 | $ 49.71 |
| 266 | 4/1/2018 | DINKO | PANAYOTOV | 7.5 | 32.15 | 241.14 | 1.148214 | 28 | 0 | 6 | 6.43 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 8.04 | $ 71.08 |
| 267 | 4/8/2018 | DINKO | PANAYOTOV | 7.5 | 4.47 | 33.53 | 1.1175 | 4 | 0 | 1 | 4.47 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 1.12 | $ 10.18 |
| 153 | 1/31/2016 | NATASSEE | WILLIAMS | 7.5 | 8.23 | 61.73 | 8.23 | 1 | 0 | 1 | 8.23 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.06 | $ 0.29 |
| 154 | 2/7/2016 | NATASSEE | WILLIAMS | 7.5 | 38.05 | 285.39 | 1.358928 | 28 | 0 | 4 | 9.5125 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 9.51 | $ 56.30 |
| 155 | 2/14/2016 | NATASSEE | WILLIAMS | 7.5 | 24.52 | 183.91 | 1.167619 | 21 | 0 | 4 | 6.13 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 6.13 | $ 43.23 |

| # | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 2/21/2016 | NATASSEE | WILLIAMS | 7.5 | 21.06 | 157.96 | 1.31625 | 16 | 0 | 4 | 5.265 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 5.27 | $ 32.34 |
| 157 | 2/28/2016 | NATASSEE | WILLIAMS | 7.5 | 18.51 | 138.83 | 1.322142 | 14 | 0 | 3 | 6.17 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 4.63 | $ 28.28 |
| 158 | 3/6/2016 | NATASSEE | WILLIAMS | 7.5 | 5.32 | 39.9 | 0.76 | 7 | 0 | 1 | 5.32 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 1.33 | $ 15.12 |
| 159 | 3/13/2016 | NATASSEE | WILLIAMS | 7.5 | 24.75 | 185.64 | 1.302631 | 19 | 0 | 4 | 6.1875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 6.19 | $ 38.47 |
| 160 | 3/20/2016 | NATASSEE | WILLIAMS | 7.5 | 23.34 | 175.06 | 1.296666 | 18 | 0 | 4 | 5.835 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 5.84 | $ 36.47 |
| 161 | 3/27/2016 | NATASSEE | WILLIAMS | 7.5 | 19.59 | 146.94 | 1.506923 | 13 | 0 | 3 | 6.53 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 4.90 | $ 25.66 |
| 162 | 4/3/2016 | NATASSEE | WILLIAMS | 7.5 | 19.52 | 146.4 | 1.501538 | 13 | 0 | 3 | 6.506666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 4.88 | $ 25.68 |
| 163 | 4/10/2016 | NATASSEE | WILLIAMS | 7.5 | 19.89 | 149.19 | 1.326 | 15 | 0 | 3 | 6.63 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 4.97 | $ 30.29 |
| 164 | 4/17/2016 | NATASSEE | WILLIAMS | 7.5 | 24.66 | 184.96 | 1.644 | 15 | 0 | 4 | 6.165 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 6.17 | $ 29.09 |
| 165 | 4/24/2016 | NATASSEE | WILLIAMS | 7.5 | 23.84 | 178.8 | 1.402352 | 17 | 0 | 4 | 5.96 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 5.96 | $ 34.00 |
| 166 | 5/1/2016 | NATASSEE | WILLIAMS | 7.5 | 26.28 | 197.1 | 1.251428 | 21 | 0 | 4 | 6.57 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ 6.57 | $ 42.79 |
| 167 | 5/8/2016 | NATASSEE | WILLIAMS | 7.5 | 23.4 | 175.51 | 1.3 | 18 | 0 | 4 | 5.85 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 5.85 | $ 36.46 |
| 168 | 5/15/2016 | NATASSEE | WILLIAMS | 7.5 | 24.9 | 186.76 | 1.55625 | 16 | 0 | 4 | 6.225 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 6.23 | $ 31.38 |
| 169 | 5/22/2016 | NATASSEE | WILLIAMS | 7.5 | 5.73 | 42.98 | 1.146 | 5 | 0 | 1 | 5.73 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ 1.43 | $ 10.32 |
| 170 | 5/29/2016 | NATASSEE | WILLIAMS | 7.5 | 28.63 | 214.73 | 1.590555 | 18 | 0 | 3 | 9.543333 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 7.16 | $ 35.15 |
| 171 | 6/5/2016 | NATASSEE | WILLIAMS | 7.5 | 38.49 | 288.68 | 1.673478 | 23 | 0 | 4 | 9.6225 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 9.62 | $ 44.44 |
| 172 | 6/12/2016 | NATASSEE | WILLIAMS | 7.5 | 39.05 | 292.88 | 1.697826 | 23 | 0 | 4 | 9.7625 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 9.76 | $ 44.30 |
| 173 | 6/19/2016 | NATASSEE | WILLIAMS | 7.5 | 20.25 | 151.88 | 1.125 | 18 | 0 | 3 | 6.75 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 5.06 | $ 37.25 |
| 174 | 6/26/2016 | NATASSEE | WILLIAMS | 7.5 | 14.65 | 109.88 | 2.092857 | 7 | 0 | 2 | 7.325 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 3.66 | $ 12.79 |
| 175 | 7/3/2016 | NATASSEE | WILLIAMS | 7.5 | 25.72 | 192.91 | 1.353684 | 19 | 0 | 4 | 6.43 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 6.43 | $ 38.23 |
| 176 | 7/10/2016 | NATASSEE | WILLIAMS | 7.5 | 34.05 | 255.38 | 1.41875 | 24 | 0 | 5 | 6.81 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ 8.51 | $ 47.90 |
| 177 | 7/17/2016 | NATASSEE | WILLIAMS | 7.5 | 20.62 | 154.66 | 1.031 | 20 | 0 | 3 | 6.873333 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ 5.16 | $ 41.86 |
| 178 | 7/24/2016 | NATASSEE | WILLIAMS | 7.5 | 20.95 | 157.13 | 1.396666 | 15 | 0 | 3 | 6.983333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 5.24 | $ 30.02 |
| 179 | 7/31/2016 | NATASSEE | WILLIAMS | 7.5 | 20.2 | 151.51 | 1.442857 | 14 | 0 | 3 | 6.733333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 5.05 | $ 27.86 |
| 180 | 8/7/2016 | NATASSEE | WILLIAMS | 7.5 | 20.78 | 155.85 | 1.484285 | 14 | 0 | 3 | 6.926666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 5.20 | $ 27.71 |
| 181 | 8/14/2016 | NATASSEE | WILLIAMS | 7.5 | 20.88 | 156.6 | 1.392 | 15 | 0 | 3 | 6.96 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 5.22 | $ 30.04 |
| 182 | 8/21/2016 | NATASSEE | WILLIAMS | 7.5 | 31.13 | 233.48 | 1.638421 | 19 | 0 | 4 | 7.7825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 7.78 | $ 36.88 |
| 183 | 8/28/2016 | NATASSEE | WILLIAMS | 7.5 | 20.78 | 155.85 | 1.154444 | 18 | 0 | 3 | 6.926666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 5.20 | $ 37.11 |
| 184 | 9/4/2016 | NATASSEE | WILLIAMS | 7.5 | 24.92 | 186.91 | 1.311578 | 19 | 0 | 4 | 8.306666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 6.23 | $ 38.43 |
| 185 | 9/11/2016 | NATASSEE | WILLIAMS | 7.5 | 35.88 | 269.11 | 1.794 | 20 | 0 | 4 | 8.97 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ 8.97 | $ 38.04 |
| 186 | 9/18/2016 | NATASSEE | WILLIAMS | 7.58 | 39.93 | 302.72 | 1.66375 | 24 | 0 | 6 | 6.655 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ 13.18 | $ 43.24 |
| 187 | 9/25/2016 | NATASSEE | WILLIAMS | 7.5 | 25.22 | 189.16 | 1.146363 | 22 | 0 | 3 | 8.406666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 6.31 | $ 45.41 |
| 188 | 10/2/2016 | NATASSEE | WILLIAMS | 7.5 | 23.4 | 175.51 | 1.8 | 13 | 0 | 3 | 7.8 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 5.85 | $ 24.71 |
| 189 | 10/9/2016 | NATASSEE | WILLIAMS | 7.5 | 21.87 | 164.03 | 1.988181 | 11 | 0 | 3 | 7.29 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 5.47 | $ 20.39 |
| 131 | 8/30/2015 | SHANTELL | EVERSON | 7.25 | 7.1 | 51.48 | 1.183333 | 6 | 0 | 2 | 3.55 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ - | $ 14.10 |
| 132 | 9/6/2015 | SHANTELL | EVERSON | 7.25 | 11.95 | 86.64 | 1.327777 | 9 | 0 | 3 | 3.983333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ - | $ 21.15 |
| 133 | 9/13/2015 | SHANTELL | EVERSON | 7.25 | 9.37 | 67.94 | 1.17125 | 8 | 0 | 2 | 4.685 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ - | $ 18.80 |
| 134 | 9/20/2015 | SHANTELL | EVERSON | 7.25 | 20.2 | 146.44 | 1.122222 | 18 | 0 | 4 | 5.05 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ - | $ 42.31 |
| 135 | 9/27/2015 | SHANTELL | EVERSON | 7.25 | 20.48 | 148.48 | 1.365333 | 15 | 0 | 4 | 5.12 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ - | $ 35.26 |
| 136 | 10/4/2015 | SHANTELL | EVERSON | 7.25 | 9.12 | 66.12 | 0.76 | 12 | 0 | 2 | 4.56 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ - | $ 28.21 |
| 137 | 10/11/2015 | SHANTELL | EVERSON | 7.25 | 10.47 | 75.91 | 0.698 | 15 | 0 | 3 | 3.49 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ - | $ 35.26 |
| 138 | 10/18/2015 | SHANTELL | EVERSON | 7.25 | 4.65 | 33.71 | 1.1625 | 4 | 0 | 1 | 4.65 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ - | $ 9.40 |
| 130 | 8/23/2015 | DIANA | WILDER | 7.25 | 17.54 | 127.17 | 1.169333 | 15 | 0 | 4 | 4.385 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ - | $ 35.26 |
| 131 | 8/30/2015 | DIANA | WILDER | 7.25 | 17.77 | 128.84 | 1.110625 | 16 | 0 | 4 | 4.4425 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ - | $ 37.61 |
| 132 | 9/6/2015 | DIANA | WILDER | 7.25 | 24.74 | 179.36 | 1.178095 | 21 | 0 | 5 | 4.948 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ - | $ 49.36 |
| 133 | 9/13/2015 | DIANA | WILDER | 7.25 | 18.75 | 135.95 | 1.339285 | 14 | 0 | 4 | 4.6875 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ - | $ 32.91 |
| 134 | 9/20/2015 | DIANA | WILDER | 7.25 | 24.7 | 179.00 | 1.029166 | 24 | 0 | 5 | 4.94 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ - | $ 56.41 |
| 135 | 9/27/2015 | DIANA | WILDER | 7.25 | 23.21 | 168.28 | 1.055 | 22 | 0 | 5 | 4.642 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ - | $ 51.71 |
| 136 | 10/4/2015 | DIANA | WILDER | 7.25 | 15.67 | 113.61 | 1.424545 | 11 | 0 | 3 | 5.223333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ - | $ 25.86 |
| 137 | 10/11/2015 | DIANA | WILDER | 7.25 | 22.75 | 164.94 | 0.98913 | 23 | 0 | 5 | 4.55 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ - | $ 54.06 |
| 138 | 10/18/2015 | DIANA | WILDER | 7.25 | 24.05 | 174.37 | 0.858928 | 28 | 0 | 5 | 4.81 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ - | $ 65.81 |
| 139 | 10/25/2015 | DIANA | WILDER | 7.25 | 25.5 | 184.88 | 0.980769 | 26 | 0 | 5 | 5.1 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ - | $ 61.11 |
| 140 | 11/1/2015 | DIANA | WILDER | 7.25 | 22.36 | 162.11 | 0.559 | 40 | 0 | 5 | 4.472 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ - | $ 94.02 |
| 141 | 11/8/2015 | DIANA | WILDER | 7.25 | 22.05 | 159.87 | 0.91875 | 24 | 0 | 5 | 4.41 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ - | $ 56.41 |
| 142 | 11/15/2015 | DIANA | WILDER | 7.25 | 17.44 | 126.45 | 1.09 | 16 | 0 | 4 | 4.36 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ - | $ 37.61 |

| 143 | 11/22/2015 | DIANA | WILDER | 7.25 | 4.42 | 32.05 | 1.473333 | 3 | 0 | 1 | 4.42 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | DIANA | WILDER | 7.25 | 21.95 | 159.15 | 0.756896 | 29 | 0 | 5 | 4.39 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 145 | 12/6/2015 | DIANA | WILDER | 7.25 | 23.1 | 167.47 | 0.796551 | 29 | 0 | 5 | 4.62 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 146 | 12/13/2015 | DIANA | WILDER | 7.25 | 22.06 | 159.95 | 0.711612 | 31 | 0 | 5 | 4.412 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 147 | 12/20/2015 | DIANA | WILDER | 7.25 | 9.37 | 67.94 | 0.937 | 10 | 0 | 2 | 4.685 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 148 | 12/27/2015 | DIANA | WILDER | 7.25 | 21.77 | 157.84 | 1.036666 | 21 | 0 | 4 | 5.4425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 149 | 1/3/2016 | DIANA | WILDER | 7.25 | 23.83 | 172.78 | 0.882592 | 27 | 0 | 5 | 4.766 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 150 | 1/10/2016 | DIANA | WILDER | 7.25 | 15.07 | 109.26 | 1.004666 | 15 | 0 | 3 | 5.023333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 156 | 2/21/2016 | DIANA | WILDER | 7.25 | 23.15 | 167.84 | 1.1575 | 20 | 0 | 5 | 5.7875 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 157 | 2/28/2016 | DIANA | WILDER | 7.25 | 25.87 | 187.57 | 1.231904 | 21 | 0 | 5 | 5.174 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 158 | 3/6/2016 | DIANA | WILDER | 7.25 | 26.05 | 188.87 | 1.447222 | 18 | 0 | 5 | 5.21 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 159 | 3/13/2016 | DIANA | WILDER | 7.25 | 24.93 | 180.75 | 1.2465 | 20 | 0 | 5 | 4.986 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 160 | 3/20/2016 | DIANA | WILDER | 7.25 | 26.26 | 190.4 | 1.382105 | 19 | 0 | 5 | 5.252 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 161 | 3/27/2016 | DIANA | WILDER | 7.25 | 24.77 | 179.59 | 1.457058 | 17 | 0 | 5 | 4.954 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 162 | 4/3/2016 | DIANA | WILDER | 7.25 | 19.58 | 141.96 | 1.398571 | 14 | 0 | 4 | 4.895 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 163 | 4/10/2016 | DIANA | WILDER | 7.25 | 24.23 | 175.68 | 1.346111 | 18 | 0 | 4 | 6.0575 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 164 | 4/17/2016 | DIANA | WILDER | 7.25 | 28.2 | 204.46 | 1.175 | 24 | 0 | 5 | 5.64 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 165 | 4/24/2016 | DIANA | WILDER | 7.25 | 28.54 | 206.92 | 1.189166 | 24 | 0 | 5 | 5.708 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 166 | 5/1/2016 | DIANA | WILDER | 7.25 | 26.01 | 188.58 | 1.238571 | 21 | 0 | 5 | 5.202 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 167 | 5/8/2016 | DIANA | WILDER | 7.25 | 27.13 | 196.69 | 0.904333 | 30 | 0 | 5 | 5.426 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 168 | 5/15/2016 | DIANA | WILDER | 7.25 | 28.45 | 206.26 | 0.981034 | 29 | 0 | 5 | 5.69 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 169 | 5/22/2016 | DIANA | WILDER | 7.25 | 21.14 | 153.27 | 1.409333 | 15 | 0 | 4 | 5.285 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 170 | 5/29/2016 | DIANA | WILDER | 7.25 | 28.44 | 206.19 | 1.053333 | 27 | 0 | 5 | 5.688 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 171 | 6/5/2016 | DIANA | WILDER | 7.25 | 21.4 | 155.15 | 1.528571 | 14 | 0 | 4 | 5.35 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 172 | 6/12/2016 | DIANA | WILDER | 7.25 | 29 | 210.26 | 1.035714 | 28 | 0 | 5 | 5.8 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 173 | 6/19/2016 | DIANA | WILDER | 7.25 | 27.65 | 200.47 | 0.9875 | 28 | 0 | 5 | 5.53 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 174 | 6/26/2016 | DIANA | WILDER | 7.25 | 15.43 | 111.88 | 1.186923 | 13 | 0 | 3 | 5.143333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 175 | 7/3/2016 | DIANA | WILDER | 7.25 | 7.97 | 57.79 | 1.138571 | 7 | 0 | 2 | 3.985 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 176 | 7/10/2016 | DIANA | WILDER | 7.25 | 26.24 | 190.24 | 1.00923 | 26 | 0 | 5 | 5.248 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 177 | 7/17/2016 | DIANA | WILDER | 7.25 | 24.11 | 174.8 | 1.607333 | 15 | 0 | 5 | 4.822 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 178 | 7/24/2016 | DIANA | WILDER | 7.25 | 24.24 | 175.74 | 1.515 | 16 | 0 | 5 | 4.848 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 179 | 7/31/2016 | DIANA | WILDER | 7.25 | 20.99 | 152.18 | 0.912608 | 23 | 0 | 4 | 5.2475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 181 | 8/14/2016 | DIANA | WILDER | 7.25 | 26.13 | 189.45 | 1.375263 | 19 | 0 | 5 | 5.226 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 182 | 8/21/2016 | DIANA | WILDER | 7.25 | 25.91 | 187.85 | 1.177727 | 22 | 0 | 5 | 5.182 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 183 | 8/28/2016 | DIANA | WILDER | 7.25 | 16.49 | 119.55 | 1.177857 | 14 | 0 | 3 | 5.496666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 184 | 9/4/2016 | DIANA | WILDER | 7.25 | 24.03 | 174.23 | 1.501875 | 16 | 0 | 5 | 4.806 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 185 | 9/11/2016 | DIANA | WILDER | 7.25 | 27.27 | 197.7 | 1.048846 | 26 | 0 | 5 | 5.454 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 186 | 9/18/2016 | DIANA | WILDER | 7.25 | 27.03 | 195.97 | 0.81909 | 33 | 0 | 5 | 5.406 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 187 | 9/25/2016 | DIANA | WILDER | 7.25 | 25.49 | 184.81 | 1.341578 | 19 | 0 | 5 | 5.098 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 188 | 10/2/2016 | DIANA | WILDER | 7.25 | 17.92 | 129.92 | 1.054117 | 17 | 0 | 3 | 5.973333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 189 | 10/9/2016 | DIANA | WILDER | 7.25 | 26.61 | 192.94 | 1.209545 | 22 | 0 | 5 | 5.322 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 190 | 10/16/2016 | DIANA | WILDER | 7.25 | 26.77 | 194.09 | 1.216818 | 22 | 0 | 5 | 5.354 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 191 | 10/23/2016 | DIANA | WILDER | 7.25 | 26.22 | 190.1 | 1.0925 | 24 | 0 | 5 | 5.244 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 192 | 10/30/2016 | DIANA | WILDER | 7.25 | 25.1 | 181.99 | 1.140909 | 22 | 0 | 5 | 5.02 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 193 | 11/6/2016 | DIANA | WILDER | 7.25 | 27.32 | 198.08 | 1.138333 | 24 | 0 | 5 | 5.464 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 194 | 11/13/2016 | DIANA | WILDER | 7.25 | 27.28 | 197.8 | 0.88 | 31 | 0 | 5 | 5.456 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 195 | 11/20/2016 | DIANA | WILDER | 7.25 | 13.73 | 99.54 | 0.858125 | 16 | 0 | 3 | 4.576666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 196 | 11/27/2016 | DIANA | WILDER | 7.25 | 11.75 | 85.19 | 0.839285 | 14 | 0 | 2 | 5.875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 197 | 12/4/2016 | DIANA | WILDER | 7.25 | 20.55 | 149 | 1.081578 | 19 | 0 | 4 | 5.1375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 198 | 12/11/2016 | DIANA | WILDER | 7.25 | 27.49 | 199.3 | 0.83303 | 33 | 0 | 5 | 5.498 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 199 | 12/18/2016 | DIANA | WILDER | 7.25 | 10.4 | 75.4 | 0.742857 | 14 | 0 | 2 | 5.2 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 201 | 1/1/2017 | DIANA | WILDER | 7.25 | 24.09 | 174.66 | 0.830689 | 29 | 0 | 5 | 4.818 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 202 | 1/8/2017 | DIANA | WILDER | 7.25 | 26.45 | 191.77 | 0.944642 | 28 | 0 | 5 | 5.29 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 203 | 1/15/2017 | DIANA | WILDER | 7.25 | 27.7 | 200.83 | 0.839393 | 33 | 0 | 5 | 5.54 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ - | $ 83.84 |
| 204 | 1/22/2017 | DIANA | WILDER | 7.25 | 15.35 | 111.29 | 1.096428 | 14 | 0 | 3 | 5.116666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 1/29/2017 | DIANA | WILDER | 7.25 | 9.41 | 68.23 | 1.17625 | 8 | 0 | 2 | 4.705 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ - | $ 20.32 |
| 205 | 1/29/2017 | DIANA | WILDER | 7.25 | 13.37 | 96.94 | 1.028461 | 13 | 0 | 3 | 4.456666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 206 | 2/5/2017 | DIANA | WILDER | 7.25 | 21.16 | 153.42 | 0.961818 | 22 | 0 | 4 | 5.29 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 207 | 2/12/2017 | DIANA | WILDER | 7.25 | 26.55 | 192.49 | 1.206818 | 22 | 0 | 5 | 5.31 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 208 | 2/19/2017 | DIANA | WILDER | 7.25 | 20.96 | 151.97 | 1.103157 | 19 | 0 | 4 | 5.24 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 209 | 2/26/2017 | DIANA | WILDER | 7.25 | 25.2 | 182.71 | 1.05 | 24 | 0 | 5 | 5.04 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 210 | 3/5/2017 | DIANA | WILDER | 7.25 | 22.68 | 164.44 | 0.945 | 24 | 0 | 4 | 5.67 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 211 | 3/12/2017 | DIANA | WILDER | 7.25 | 16.41 | 118.97 | 0.863684 | 19 | 0 | 3 | 5.47 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 213 | 3/26/2017 | DIANA | WILDER | 7.25 | 20.73 | 150.3 | 1.091052 | 19 | 0 | 4 | 5.1825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 214 | 4/2/2017 | DIANA | WILDER | 7.25 | 25.23 | 182.92 | 1.201428 | 21 | 0 | 5 | 5.046 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 215 | 4/9/2017 | DIANA | WILDER | 7.25 | 21.82 | 158.2 | 0.8728 | 25 | 0 | 5 | 5.455 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 216 | 4/16/2017 | DIANA | WILDER | 7.25 | 28.33 | 205.39 | 0.858484 | 33 | 0 | 5 | 5.666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ - | $ 83.84 |
| 217 | 4/23/2017 | DIANA | WILDER | 7.25 | 26.22 | 190.1 | 1.0488 | 25 | 0 | 5 | 5.244 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 218 | 4/30/2017 | DIANA | WILDER | 7.25 | 26.14 | 189.53 | 1.0456 | 25 | 0 | 5 | 5.228 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 219 | 5/7/2017 | DIANA | WILDER | 7.25 | 25.41 | 184.22 | 0.9075 | 28 | 0 | 5 | 5.082 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 220 | 5/14/2017 | DIANA | WILDER | 7.25 | 27.72 | 200.98 | 1.026666 | 27 | 0 | 5 | 5.544 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 221 | 5/21/2017 | DIANA | WILDER | 7.25 | 19.4 | 140.65 | 0.97 | 20 | 0 | 4 | 4.85 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 222 | 5/28/2017 | DIANA | WILDER | 7.25 | 15.12 | 109.62 | 1.008 | 15 | 0 | 3 | 5.04 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 222 | 5/28/2017 | DIANA | WILDER | 7.25 | 9.73 | 70.55 | 1.621666 | 6 | 0 | 2 | 4.865 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 223 | 6/4/2017 | DIANA | WILDER | 7.25 | 27.28 | 197.79 | 0.909333 | 30 | 0 | 5 | 5.456 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ - | $ 76.22 |
| 224 | 6/11/2017 | DIANA | WILDER | 7.25 | 22.28 | 161.53 | 0.825185 | 27 | 0 | 4 | 5.57 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 225 | 6/18/2017 | DIANA | WILDER | 7.25 | 22.61 | 163.92 | 0.8075 | 28 | 0 | 4 | 5.6525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 226 | 6/25/2017 | DIANA | WILDER | 7.25 | 11.38 | 82.51 | 1.264444 | 9 | 0 | 2 | 5.69 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ - | $ 22.86 |
| 227 | 7/2/2017 | DIANA | WILDER | 7.25 | 17.11 | 124.06 | 0.950555 | 18 | 0 | 4 | 4.2775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 228 | 7/9/2017 | DIANA | WILDER | 7.25 | 24.63 | 178.58 | 0.9852 | 25 | 0 | 5 | 4.926 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 229 | 7/16/2017 | DIANA | WILDER | 7.25 | 27.63 | 200.32 | 1.023333 | 27 | 0 | 5 | 5.526 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 230 | 7/23/2017 | DIANA | WILDER | 7.25 | 17.22 | 124.86 | 1.012941 | 17 | 0 | 3 | 5.74 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 157 | 2/28/2016 | STEPHEN | STANLEY | 7.25 | 15.76 | 114.27 | 0.985 | 16 | 0 | 4 | 3.94 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 158 | 3/6/2016 | STEPHEN | STANLEY | 7.25 | 24.7 | 179.08 | 1.122727 | 22 | 0 | 6 | 4.116666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 159 | 3/13/2016 | STEPHEN | STANLEY | 7.25 | 18.82 | 136.45 | 1.045555 | 18 | 0 | 5 | 3.764 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 160 | 3/20/2016 | STEPHEN | STANLEY | 7.25 | 20.35 | 147.53 | 0.726785 | 28 | 0 | 5 | 4.07 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 161 | 3/27/2016 | STEPHEN | STANLEY | 7.25 | 13.22 | 95.85 | 1.016923 | 13 | 0 | 4 | 3.305 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 162 | 4/3/2016 | STEPHEN | STANLEY | 7.25 | 15.82 | 114.7 | 0.6328 | 25 | 0 | 5 | 3.164 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 163 | 4/10/2016 | STEPHEN | STANLEY | 7.25 | 18.9 | 137.04 | 0.7875 | 24 | 0 | 5 | 3.78 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 164 | 4/17/2016 | STEPHEN | STANLEY | 7.25 | 16.32 | 118.32 | 0.858947 | 19 | 0 | 5 | 3.264 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 165 | 4/24/2016 | STEPHEN | STANLEY | 7.25 | 17.1 | 123.98 | 0.855 | 20 | 0 | 5 | 3.42 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 166 | 5/1/2016 | STEPHEN | STANLEY | 7.25 | 12.31 | 89.25 | 0.683888 | 18 | 0 | 4 | 3.0775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 167 | 5/8/2016 | STEPHEN | STANLEY | 7.25 | 10.4 | 75.4 | 0.866666 | 12 | 0 | 3 | 3.466666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 168 | 5/15/2016 | STEPHEN | STANLEY | 7.25 | 6.93 | 50.25 | 0.77 | 9 | 0 | 2 | 3.465 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 180 | 8/7/2016 | FERNANDO | PENTER | 7.25 | 11.23 | 81.42 | 0.701875 | 16 | 0 | 3 | 3.743333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 181 | 8/14/2016 | FERNANDO | PENTER | 7.25 | 21.76 | 157.76 | 0.750344 | 29 | 0 | 5 | 4.352 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 182 | 8/21/2016 | FERNANDO | PENTER | 7.25 | 18.91 | 137.1 | 0.652068 | 29 | 0 | 5 | 3.782 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 183 | 8/28/2016 | FERNANDO | PENTER | 7.25 | 9.81 | 71.13 | 0.754615 | 13 | 0 | 3 | 3.27 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 184 | 9/4/2016 | FERNANDO | PENTER | 7.25 | 13.97 | 101.29 | 0.821764 | 17 | 0 | 3 | 4.656666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 185 | 9/11/2016 | FERNANDO | PENTER | 7.25 | 10.77 | 78.09 | 0.718 | 15 | 0 | 3 | 3.59 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 186 | 9/18/2016 | FERNANDO | PENTER | 7.25 | 17.46 | 126.59 | 0.75913 | 23 | 0 | 5 | 3.492 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 187 | 9/25/2016 | FERNANDO | PENTER | 7.25 | 18.97 | 137.53 | 0.824782 | 23 | 0 | 5 | 3.794 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 188 | 10/2/2016 | FERNANDO | PENTER | 7.25 | 12.29 | 89.11 | 0.877857 | 14 | 0 | 3 | 4.096666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 189 | 10/9/2016 | FERNANDO | PENTER | 7.25 | 17.74 | 128.62 | 0.771304 | 23 | 0 | 5 | 3.548 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 190 | 10/16/2016 | FERNANDO | PENTER | 7.25 | 18.42 | 133.55 | 0.7675 | 24 | 0 | 5 | 3.684 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 191 | 10/23/2016 | FERNANDO | PENTER | 7.25 | 18.9 | 137.03 | 1.05 | 18 | 0 | 4 | 4.725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 192 | 10/30/2016 | FERNANDO | PENTER | 7.25 | 19.33 | 140.16 | 0.743461 | 26 | 0 | 5 | 3.866 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 193 | 11/6/2016 | FERNANDO | PENTER | 7.25 | 16.63 | 120.57 | 0.978235 | 17 | 0 | 4 | 4.1575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 194 | 11/13/2016 | FERNANDO | PENTER | 7.25 | 18.45 | 133.77 | 0.76875 | 24 | 0 | 4 | 4.6125 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 195 | 11/20/2016 | FERNANDO | PENTER | 7.25 | 4 | 29 | 1.333333 | 3 | 0 | 1 | 4 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 11/27/2016 | FERNANDO | PENTER | 7.25 | 20.93 | 151.75 | 0.872083 | 24 | 0 | 5 | 4.186 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 197 | 12/4/2016 | FERNANDO | PENTER | 7.25 | 21.73 | 157.55 | 0.700967 | 31 | 0 | 5 | 4.346 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 198 | 12/11/2016 | FERNANDO | PENTER | 7.25 | 15.75 | 114.2 | 0.875 | 18 | 0 | 4 | 3.9375 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 199 | 12/18/2016 | FERNANDO | PENTER | 7.25 | 10.18 | 73.81 | 0.848333 | 12 | 0 | 3 | 3.393333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 201 | 1/1/2017 | FERNANDO | PENTER | 7.25 | 12.73 | 92.29 | 0.795625 | 16 | 0 | 4 | 3.1825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ - | $ 40.65 |
| 202 | 1/8/2017 | FERNANDO | PENTER | 7.25 | 16.05 | 116.36 | 0.764285 | 21 | 0 | 4 | 4.0125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 203 | 1/15/2017 | FERNANDO | PENTER | 7.25 | 21.23 | 153.93 | 0.643333 | 33 | 0 | 5 | 4.246 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ - | $ 83.84 |
| 204 | 1/22/2017 | FERNANDO | PENTER | 7.25 | 20.09 | 145.66 | 0.772692 | 26 | 0 | 5 | 4.018 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ - | $ 66.05 |
| 205 | 1/29/2017 | FERNANDO | PENTER | 7.25 | 10.07 | 73.01 | 0.774615 | 13 | 0 | 3 | 3.356666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 205 | 1/29/2017 | FERNANDO | PENTER | 7.25 | 7.41 | 53.72 | 0.673636 | 11 | 0 | 2 | 3.705 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 206 | 2/5/2017 | FERNANDO | PENTER | 7.25 | 19.18 | 139.06 | 0.599375 | 32 | 0 | 5 | 3.836 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ - | $ 81.30 |
| 207 | 2/12/2017 | FERNANDO | PENTER | 7.25 | 21.99 | 159.43 | 0.687187 | 32 | 0 | 5 | 4.398 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ - | $ 81.30 |
| 208 | 2/19/2017 | FERNANDO | PENTER | 7.25 | 20 | 145 | 0.74074 | 27 | 0 | 5 | 4 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 209 | 2/26/2017 | FERNANDO | PENTER | 7.25 | 19.69 | 142.77 | 0.820416 | 24 | 0 | 5 | 3.938 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 210 | 3/5/2017 | FERNANDO | PENTER | 7.25 | 18.5 | 134.14 | 0.685185 | 27 | 0 | 5 | 3.7 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 211 | 3/12/2017 | FERNANDO | PENTER | 7.25 | 21.38 | 155.02 | 0.712666 | 30 | 0 | 5 | 4.276 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ - | $ 76.22 |
| 212 | 3/19/2017 | FERNANDO | PENTER | 7.25 | 20.5 | 148.63 | 0.732142 | 28 | 0 | 5 | 4.1 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 213 | 3/26/2017 | FERNANDO | PENTER | 7.25 | 17.78 | 128.91 | 0.7112 | 25 | 0 | 4 | 4.445 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 214 | 4/2/2017 | FERNANDO | PENTER | 7.25 | 20.72 | 150.23 | 0.8288 | 25 | 0 | 4 | 5.18 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 215 | 4/9/2017 | FERNANDO | PENTER | 7.25 | 16.16 | 117.16 | 0.769523 | 21 | 0 | 4 | 4.04 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 216 | 4/16/2017 | FERNANDO | PENTER | 7.25 | 21.27 | 154.21 | 0.8508 | 25 | 0 | 4 | 4.254 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 217 | 4/23/2017 | FERNANDO | PENTER | 7.25 | 20.91 | 151.6 | 0.87125 | 24 | 0 | 5 | 4.182 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 218 | 4/30/2017 | FERNANDO | PENTER | 7.25 | 22.12 | 160.37 | 0.850769 | 26 | 0 | 5 | 4.424 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ - | $ 66.05 |
| 219 | 5/7/2017 | FERNANDO | PENTER | 7.25 | 19.93 | 144.5 | 0.738148 | 27 | 0 | 5 | 3.986 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 220 | 5/14/2017 | FERNANDO | PENTER | 7.25 | 24.26 | 175.89 | 0.693142 | 35 | 0 | 6 | 4.043333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ - | $ 88.92 |
| 221 | 5/21/2017 | FERNANDO | PENTER | 7.25 | 16.19 | 117.38 | 0.599629 | 27 | 0 | 4 | 4.0475 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 222 | 5/28/2017 | FERNANDO | PENTER | 7.25 | 8.67 | 62.86 | 0.666923 | 13 | 0 | 2 | 4.335 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 222 | 5/28/2017 | FERNANDO | PENTER | 7.25 | 10.09 | 73.15 | 0.720714 | 14 | 0 | 3 | 3.363333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 223 | 6/4/2017 | FERNANDO | PENTER | 7.25 | 15.95 | 115.64 | 0.886111 | 18 | 0 | 5 | 3.19 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 224 | 6/11/2017 | FERNANDO | PENTER | 7.25 | 21.79 | 157.98 | 0.726333 | 30 | 0 | 5 | 4.358 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ - | $ 76.22 |
| 225 | 6/18/2017 | FERNANDO | PENTER | 7.25 | 23.67 | 171.61 | 0.816206 | 29 | 0 | 5 | 4.734 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 226 | 6/25/2017 | FERNANDO | PENTER | 7.25 | 18.97 | 137.54 | 0.702592 | 27 | 0 | 4 | 4.7425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 227 | 7/2/2017 | FERNANDO | PENTER | 7.25 | 13.14 | 95.27 | 0.876 | 15 | 0 | 3 | 4.38 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 228 | 7/9/2017 | FERNANDO | PENTER | 7.25 | 24.47 | 177.42 | 0.699142 | 35 | 0 | 5 | 4.894 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ - | $ 88.92 |
| 229 | 7/16/2017 | FERNANDO | PENTER | 7.25 | 23.03 | 166.97 | 0.852962 | 27 | 0 | 5 | 4.606 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 230 | 7/23/2017 | FERNANDO | PENTER | 7.25 | 18.21 | 132.02 | 0.7284 | 25 | 0 | 4 | 4.5525 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 231 | 7/30/2017 | FERNANDO | PENTER | 7.25 | 26.27 | 190.46 | 1.142173 | 23 | 0 | 5 | 5.254 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 232 | 8/6/2017 | FERNANDO | PENTER | 7.25 | 26.08 | 189.00 | 0.89931 | 29 | 0 | 5 | 5.216 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 233 | 8/13/2017 | FERNANDO | PENTER | 7.25 | 23.67 | 171.61 | 0.696176 | 34 | 0 | 5 | 4.734 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ - | $ 86.38 |
| 234 | 8/20/2017 | FERNANDO | PENTER | 7.25 | 31.08 | 225.34 | 0.777 | 40 | 0 | 5 | 6.216 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ - | $ 101.62 |
| 235 | 8/27/2017 | FERNANDO | PENTER | 7.25 | 24.58 | 178.21 | 0.664324 | 37 | 0 | 5 | 4.916 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ - | $ 94.00 |
| 236 | 9/3/2017 | FERNANDO | PENTER | 7.25 | 23.03 | 166.98 | 0.959583 | 24 | 0 | 5 | 4.606 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 237 | 9/10/2017 | FERNANDO | PENTER | 7.25 | 25.69 | 186.25 | 0.828709 | 31 | 0 | 5 | 5.138 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ - | $ 78.76 |
| 238 | 9/17/2017 | FERNANDO | PENTER | 7.25 | 24.09 | 174.66 | 0.892222 | 27 | 0 | 5 | 4.818 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 239 | 9/24/2017 | FERNANDO | PENTER | 7.25 | 23.43 | 169.87 | 0.807931 | 29 | 0 | 5 | 4.686 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 240 | 10/1/2017 | FERNANDO | PENTER | 7.25 | 21.29 | 154.37 | 0.626176 | 34 | 0 | 5 | 4.258 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ - | $ 86.38 |
| 241 | 10/8/2017 | FERNANDO | PENTER | 7.25 | 22.69 | 164.51 | 0.731935 | 31 | 0 | 5 | 4.538 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ - | $ 78.76 |
| 242 | 10/15/2017 | FERNANDO | PENTER | 7.25 | 32.12 | 232.89 | 0.823589 | 39 | 0 | 5 | 5.353333 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ - | $ 99.08 |
| 243 | 10/22/2017 | FERNANDO | PENTER | 7.25 | 28.2 | 204.45 | 0.783333 | 36 | 0 | 6 | 4.7 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ - | $ 91.46 |
| 244 | 10/29/2017 | FERNANDO | PENTER | 7.25 | 29.74 | 215.62 | 0.849714 | 35 | 0 | 6 | 4.956666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ - | $ 88.92 |
| 245 | 11/5/2017 | FERNANDO | PENTER | 7.25 | 37.47 | 271.66 | 1.070571 | 35 | 0 | 6 | 6.245 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ - | $ 88.92 |
| 246 | 11/12/2017 | FERNANDO | PENTER | 7.25 | 26.84 | 194.6 | 0.994074 | 27 | 0 | 5 | 5.368 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 247 | 11/19/2017 | FERNANDO | PENTER | 7.25 | 14.53 | 105.35 | 1.037857 | 14 | 0 | 3 | 4.843333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 248 | 11/26/2017 | FERNANDO | PENTER | 7.25 | 24.22 | 175.6 | 1.053043 | 23 | 0 | 6 | 4.036666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 249 | 12/3/2017 | FERNANDO | PENTER | 7.25 | 27.53 | 199.59 | 0.94931 | 29 | 0 | 5 | 5.506 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |

| 250 | 12/10/2017 | FERNANDO | PENTER | 7.25 | 26.5 | 192.13 | 1.01923 | 26 | 0 | 4 | 6.625 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ - | $ 66.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 12/17/2017 | FERNANDO | PENTER | 7.25 | 15.06 | 109.2 | 0.836666 | 18 | 0 | 3 | 5.02 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 253 | 12/31/2017 | FERNANDO | PENTER | 7.25 | 21.14 | 153.27 | 0.782962 | 27 | 0 | 5 | 4.228 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 254 | 1/7/2018 | FERNANDO | PENTER | 7.25 | 22.07 | 160.01 | 0.761034 | 29 | 0 | 5 | 4.414 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ - | $ 81.94 |
| 255 | 1/14/2018 | FERNANDO | PENTER | 7.25 | 23.66 | 171.55 | 0.788666 | 30 | 0 | 5 | 4.732 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ - | $ 84.77 |
| 256 | 1/21/2018 | FERNANDO | PENTER | 7.25 | 24.98 | 181.11 | 0.780625 | 32 | 0 | 5 | 4.996 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ - | $ 90.42 |
| 257 | 1/28/2018 | FERNANDO | PENTER | 7.25 | 26.64 | 193.14 | 0.783529 | 34 | 0 | 5 | 5.328 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ - | $ 96.07 |
| 258 | 2/4/2018 | FERNANDO | PENTER | 7.25 | 26.52 | 192.27 | 0.757714 | 35 | 0 | 6 | 4.42 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ - | $ 98.89 |
| 259 | 2/11/2018 | FERNANDO | PENTER | 7.25 | 25.65 | 185.96 | 0.884482 | 29 | 0 | 5 | 5.13 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ - | $ 81.94 |
| 260 | 2/18/2018 | FERNANDO | PENTER | 7.25 | 23.04 | 167.05 | 0.96 | 24 | 0 | 5 | 4.608 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ - | $ 67.81 |
| 261 | 2/25/2018 | FERNANDO | PENTER | 7.25 | 27.75 | 201.2 | 0.840909 | 33 | 0 | 5 | 5.55 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ - | $ 93.24 |
| 262 | 3/4/2018 | FERNANDO | PENTER | 7.25 | 22.79 | 165.23 | 0.712187 | 32 | 0 | 5 | 4.558 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ - | $ 90.42 |
| 263 | 3/11/2018 | FERNANDO | PENTER | 7.25 | 18.83 | 136.53 | 0.784583 | 24 | 0 | 5 | 4.7075 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ - | $ 67.81 |
| 264 | 3/18/2018 | FERNANDO | PENTER | 7.25 | 24.53 | 177.84 | 0.876071 | 28 | 0 | 5 | 4.906 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ - | $ 79.11 |
| 265 | 3/25/2018 | FERNANDO | PENTER | 7.25 | 23.67 | 171.61 | 0.845357 | 28 | 0 | 5 | 4.734 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ - | $ 79.11 |
| 266 | 4/1/2018 | FERNANDO | PENTER | 7.25 | 18.15 | 131.6 | 1.008333 | 18 | 0 | 4 | 4.5375 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ - | $ 50.86 |
| 267 | 4/8/2018 | FERNANDO | PENTER | 7.25 | 3.87 | 28.06 | 0.552857 | 7 | 0 | 1 | 3.87 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ - | $ 19.78 |
| 209 | 2/26/2017 | MARK | COLLIER | 7.25 | 16.38 | 118.77 | 0.91 | 18 | 0 | 4 | 4.095 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 210 | 3/5/2017 | MARK | COLLIER | 7.25 | 19.11 | 138.56 | 1.061666 | 18 | 0 | 4 | 4.7775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 211 | 3/12/2017 | MARK | COLLIER | 7.25 | 19.59 | 142.03 | 0.9795 | 20 | 0 | 5 | 3.918 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 212 | 3/19/2017 | MARK | COLLIER | 7.25 | 25.2 | 182.71 | 1.008 | 25 | 0 | 5 | 5.04 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 213 | 3/26/2017 | MARK | COLLIER | 7.25 | 13.88 | 100.64 | 0.991428 | 14 | 0 | 3 | 4.626666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 214 | 4/2/2017 | MARK | COLLIER | 7.25 | 7.75 | 56.19 | 0.645833 | 12 | 0 | 2 | 3.875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 215 | 4/9/2017 | MARK | COLLIER | 7.25 | 14.22 | 103.09 | 0.948 | 15 | 0 | 4 | 3.555 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 216 | 4/16/2017 | MARK | COLLIER | 7.25 | 16.53 | 119.84 | 0.918333 | 18 | 0 | 4 | 4.1325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 217 | 4/23/2017 | MARK | COLLIER | 7.25 | 14.12 | 102.38 | 0.8825 | 16 | 0 | 4 | 3.53 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ - | $ 40.65 |
| 218 | 4/30/2017 | MARK | COLLIER | 7.25 | 11.27 | 81.71 | 1.024545 | 11 | 0 | 3 | 3.756666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 219 | 5/7/2017 | MARK | COLLIER | 7.25 | 6.65 | 48.21 | 0.738888 | 9 | 0 | 2 | 3.325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ - | $ 22.86 |
| 220 | 5/14/2017 | MARK | COLLIER | 7.25 | 19.15 | 138.85 | 0.797916 | 24 | 0 | 5 | 3.83 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 221 | 5/21/2017 | MARK | COLLIER | 7.25 | 11.27 | 81.71 | 0.662941 | 17 | 0 | 3 | 3.756666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 222 | 5/28/2017 | MARK | COLLIER | 7.25 | 7.45 | 54.01 | 0.827777 | 9 | 0 | 2 | 3.725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ - | $ 22.86 |
| 222 | 5/28/2017 | MARK | COLLIER | 7.25 | 6.91 | 50.1 | 0.767777 | 9 | 0 | 2 | 3.455 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ - | $ 22.86 |
| 223 | 6/4/2017 | MARK | COLLIER | 7.25 | 14.41 | 104.47 | 0.847647 | 17 | 0 | 4 | 3.6025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 224 | 6/11/2017 | MARK | COLLIER | 7.25 | 14.79 | 107.23 | 0.778421 | 19 | 0 | 4 | 3.6975 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 225 | 6/18/2017 | MARK | COLLIER | 7.25 | 15.25 | 110.57 | 0.847222 | 18 | 0 | 4 | 3.8125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 227 | 7/2/2017 | MARK | COLLIER | 7.25 | 3.88 | 28.13 | 1.293333 | 3 | 0 | 1 | 3.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 228 | 7/9/2017 | MARK | COLLIER | 7.25 | 15.32 | 111.08 | 0.638333 | 24 | 0 | 5 | 3.83 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 229 | 7/16/2017 | MARK | COLLIER | 7.25 | 18.58 | 134.71 | 0.7432 | 25 | 0 | 5 | 3.716 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 230 | 7/23/2017 | MARK | COLLIER | 7.25 | 10.26 | 74.39 | 1.14 | 9 | 0 | 3 | 3.42 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ - | $ 22.86 |
| 231 | 7/30/2017 | MARK | COLLIER | 7.25 | 19.89 | 144.21 | 1.105 | 18 | 0 | 4 | 3.978 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 232 | 8/6/2017 | MARK | COLLIER | 7.25 | 14.32 | 103.83 | 0.842352 | 17 | 0 | 4 | 3.58 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 229 | 7/16/2017 | LAQUITA | WILLIAMS | 7.25 | 3.57 | 25.88 | 1.19 | 3 | 0 | 1 | 3.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 230 | 7/23/2017 | LAQUITA | WILLIAMS | 7.25 | 6.54 | 47.42 | 1.09 | 6 | 0 | 2 | 3.27 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 231 | 7/30/2017 | LAQUITA | WILLIAMS | 7.25 | 7.52 | 54.52 | 1.253333 | 6 | 0 | 2 | 7.52 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 232 | 8/6/2017 | LAQUITA | WILLIAMS | 7.25 | 3.15 | 22.84 | 1.05 | 3 | 0 | 1 | 3.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 233 | 8/13/2017 | LAQUITA | WILLIAMS | 7.25 | 5.94 | 43.07 | 1.98 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 234 | 8/20/2017 | LAQUITA | WILLIAMS | 7.25 | 6.99 | 50.68 | 1.398 | 5 | 0 | 2 | 3.495 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ - | $ 12.70 |
| 235 | 8/27/2017 | LAQUITA | WILLIAMS | 7.25 | 4.27 | 30.96 | 1.423333 | 3 | 0 | 2 | 2.135 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 119 | 6/7/2015 | JASLYN | BROWN | 8 | 18.07 | 144.56 | 2.581428 | 7 | 0 | 2 | 9.035 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 13.55 | $ 2.90 |
| 120 | 6/14/2015 | JASLYN | BROWN | 8 | 36.95 | 295.6 | 1.319642 | 28 | 0 | 4 | 7.39 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 27.71 | $ 38.10 |
| 121 | 6/21/2015 | JASLYN | BROWN | 8 | 32.06 | 256.48 | 1.687368 | 19 | 0 | 4 | 8.015 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 24.05 | $ 20.61 |
| 122 | 6/28/2015 | JASLYN | BROWN | 8 | 24.52 | 196.16 | 1.886153 | 13 | 0 | 3 | 8.173333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 18.39 | $ 12.17 |
| 123 | 7/5/2015 | JASLYN | BROWN | 8 | 27.67 | 221.36 | 1.537222 | 18 | 0 | 4 | 6.9175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 20.75 | $ 21.56 |
| 124 | 7/12/2015 | JASLYN | BROWN | 8 | 36.3 | 290.4 | 2.42 | 15 | 0 | 5 | 7.26 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 27.23 | $ 8.03 |
| 125 | 7/19/2015 | JASLYN | BROWN | 8 | 32.37 | 258.96 | 1.541428 | 21 | 0 | 4 | 8.0925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 24.28 | $ 25.08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 8/2/2015 | JASLYN | BROWN | 8.11 | 41.14 | 333.68 | 1.41862 | 29 | 0 | 6 | 6.856666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 35.38 | $ 32.78 |
| 128 | 8/9/2015 | JASLYN | BROWN | 8 | 33.39 | 267.12 | 1.6695 | 20 | 0 | 5 | 6.678 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.04 | $ 21.97 |
| 129 | 8/16/2015 | JASLYN | BROWN | 8 | 37.25 | 298 | 1.432692 | 26 | 0 | 5 | 7.45 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.94 | $ 33.18 |
| 130 | 8/23/2015 | JASLYN | BROWN | 8 | 38.46 | 307.68 | 1.47923 | 26 | 0 | 5 | 7.692 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.85 | $ 32.27 |
| 131 | 8/30/2015 | JASLYN | BROWN | 8 | 18.7 | 149.6 | 1.335714 | 14 | 0 | 3 | 6.233333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.03 | $ 18.88 |
| 132 | 9/6/2015 | JASLYN | BROWN | 8 | 27.72 | 221.76 | 1.458947 | 19 | 0 | 4 | 6.93 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.79 | $ 23.87 |
| 133 | 9/13/2015 | JASLYN | BROWN | 8 | 16.9 | 135.2 | 1.69 | 10 | 0 | 3 | 5.633333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.68 | $ 10.83 |
| 134 | 9/20/2015 | JASLYN | BROWN | 8 | 27.44 | 219.52 | 1.44421 | 19 | 0 | 4 | 6.86 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.58 | $ 24.08 |
| 135 | 9/27/2015 | JASLYN | BROWN | 8 | 9.95 | 79.6 | 0.904545 | 11 | 0 | 1 | 9.95 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.46 | $ 18.39 |
| 144 | 11/29/2015 | JASLYN | BROWN | 8 | 14.85 | 118.8 | 0.7425 | 20 | 0 | 3 | 4.95 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 11.14 | $ 35.87 |
| 145 | 12/6/2015 | JASLYN | BROWN | 8 | 33.39 | 267.12 | 1.113 | 30 | 0 | 5 | 6.678 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 25.04 | $ 45.47 |
| 146 | 12/13/2015 | JASLYN | BROWN | 8 | 30.97 | 247.76 | 1.407727 | 22 | 0 | 5 | 6.194 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.23 | $ 28.48 |
| 147 | 12/20/2015 | JASLYN | BROWN | 8 | 13.11 | 104.88 | 1.191818 | 11 | 0 | 2 | 6.555 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.83 | $ 16.02 |
| 105 | 3/1/2015 | MALIK | STOKES | 7.25 | 39.73 | 288.04 | 1.471481 | 27 | 0 | 5 | 7.946 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 106 | 3/8/2015 | MALIK | STOKES | 7.25 | 37.83 | 274.28 | 1.57625 | 24 | 0 | 5 | 7.566 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 107 | 3/15/2015 | MALIK | STOKES | 7.25 | 35.98 | 260.86 | 1.240689 | 29 | 0 | 5 | 7.196 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 108 | 3/22/2015 | MALIK | STOKES | 7.25 | 32.43 | 235.12 | 1.544285 | 21 | 0 | 4 | 8.1075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 109 | 3/29/2015 | MALIK | STOKES | 7.28 | 40.37 | 294.04 | 1.392068 | 29 | 0 | 6 | 6.728333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 1.21 | $ 66.95 |
| 110 | 4/5/2015 | MALIK | STOKES | 7.25 | 38.23 | 277.18 | 1.470384 | 26 | 0 | 5 | 7.646 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 111 | 4/12/2015 | MALIK | STOKES | 7.25 | 36.87 | 267.32 | 0.996486 | 37 | 0 | 5 | 7.374 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 112 | 4/19/2015 | MALIK | STOKES | 7.37 | 41.37 | 304.91 | 1.216764 | 34 | 0 | 6 | 6.895 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 4.96 | $ 74.95 |
| 113 | 4/26/2015 | MALIK | STOKES | 7.25 | 37.29 | 270.36 | 1.55375 | 24 | 0 | 5 | 7.458 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 114 | 5/3/2015 | MALIK | STOKES | 7.33 | 40.91 | 299.91 | 1.278437 | 32 | 0 | 6 | 6.818333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 3.27 | $ 71.94 |
| 115 | 5/10/2015 | MALIK | STOKES | 7.25 | 35.44 | 256.95 | 1.312592 | 27 | 0 | 4 | 8.86 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 116 | 5/17/2015 | MALIK | STOKES | 7.25 | 36.68 | 265.93 | 1.31 | 28 | 0 | 5 | 7.336 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 117 | 5/24/2015 | MALIK | STOKES | 7.25 | 24.44 | 177.19 | 1.629333 | 15 | 0 | 3 | 8.146666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 118 | 5/31/2015 | MALIK | STOKES | 7.25 | 14.94 | 108.32 | 2.49 | 6 | 0 | 2 | 7.47 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 119 | 6/7/2015 | MALIK | STOKES | 7.25 | 39.69 | 287.76 | 1.167352 | 34 | 0 | 5 | 7.938 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ - | $ 79.92 |
| 120 | 6/14/2015 | MALIK | STOKES | 7.25 | 37.44 | 271.45 | 1.56 | 24 | 0 | 5 | 7.488 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 121 | 6/21/2015 | MALIK | STOKES | 7.25 | 39 | 282.76 | 1.56 | 25 | 0 | 5 | 7.8 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 122 | 6/28/2015 | MALIK | STOKES | 7.25 | 22.17 | 160.73 | 1.478 | 15 | 0 | 3 | 7.39 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 123 | 7/5/2015 | MALIK | STOKES | 7.25 | 35.56 | 257.81 | 1.27 | 28 | 0 | 5 | 7.112 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 124 | 7/12/2015 | MALIK | STOKES | 7.25 | 35.2 | 255.21 | 2.707692 | 13 | 0 | 5 | 7.04 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 125 | 7/19/2015 | MALIK | STOKES | 7.25 | 35.92 | 260.43 | 1.632727 | 22 | 0 | 5 | 7.184 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 126 | 7/26/2015 | MALIK | STOKES | 7.25 | 31.87 | 231.06 | 1.517619 | 21 | 0 | 5 | 6.374 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 127 | 8/2/2015 | MALIK | STOKES | 7.25 | 33.97 | 246.29 | 1.3588 | 25 | 0 | 5 | 6.794 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 128 | 8/9/2015 | MALIK | STOKES | 7.25 | 28.2 | 204.45 | 1.281818 | 22 | 0 | 4 | 7.05 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 171 | 6/5/2016 | MALIK | STOKES | 7.25 | 26.15 | 189.59 | 1.634375 | 16 | 0 | 4 | 6.5375 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 172 | 6/12/2016 | MALIK | STOKES | 7.25 | 36.36 | 263.62 | 1.913684 | 19 | 0 | 5 | 7.272 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 173 | 6/19/2016 | MALIK | STOKES | 7.25 | 28.62 | 207.5 | 1.300909 | 22 | 0 | 4 | 7.155 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 174 | 6/26/2016 | MALIK | STOKES | 7.25 | 24.73 | 179.3 | 1.648666 | 15 | 0 | 3 | 8.243333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 175 | 7/3/2016 | MALIK | STOKES | 7.25 | 29.36 | 212.87 | 1.334545 | 22 | 0 | 4 | 7.34 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 176 | 7/10/2016 | MALIK | STOKES | 7.25 | 38.37 | 278.19 | 1.5348 | 25 | 0 | 5 | 7.674 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 177 | 7/17/2016 | MALIK | STOKES | 7.25 | 37.16 | 269.41 | 1.858 | 20 | 0 | 5 | 7.432 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 178 | 7/24/2016 | MALIK | STOKES | 7.25 | 30.96 | 224.48 | 1.935 | 16 | 0 | 4 | 7.74 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 179 | 7/31/2016 | MALIK | STOKES | 7.25 | 28.29 | 205.11 | 2.020714 | 14 | 0 | 4 | 7.0725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 180 | 8/7/2016 | MALIK | STOKES | 7.25 | 25.79 | 186.98 | 0.736857 | 35 | 0 | 4 | 6.4475 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ - | $ 82.27 |
| 198 | 12/11/2016 | MALIK | STOKES | 7.25 | 39.52 | 286.52 | 1.274838 | 31 | 0 | 5 | 7.904 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 199 | 12/18/2016 | MALIK | STOKES | 7.25 | 25.49 | 184.81 | 1.10826 | 23 | 0 | 5 | 6.3725 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 200 | 12/25/2016 | MALIK | STOKES | 7.25 | 33.42 | 242.3 | 2.228 | 15 | 0 | 5 | 6.684 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 201 | 1/1/2017 | MALIK | STOKES | 7.25 | 30.76 | 223.01 | 1.398181 | 22 | 0 | 4 | 7.69 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 220 | 5/14/2017 | MALIK | STOKES | 7.25 | 37.03 | 268.47 | 1.058 | 35 | 0 | 5 | 7.406 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ - | $ 88.92 |
| 221 | 5/21/2017 | MALIK | STOKES | 7.25 | 27.22 | 197.35 | 1.29619 | 21 | 0 | 4 | 6.805 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 222 | 5/28/2017 | MALIK | STOKES | 7.25 | 13.55 | 98.24 | 1.129166 | 12 | 0 | 2 | 6.775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 222 | 5/28/2017 | MALIK | STOKES | 7.25 | 7.94 | 57.57 | 1.323333 | 6 | 0 | 2 | 3.97 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |

| 223 | 6/4/2017 | MALIK | STOKES | 7.25 | 28.87 | 209.31 | 0.902187 | 32 | 0 | 4 | 7.2175 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ - | $ 81.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 6/11/2017 | MALIK | STOKES | 7.25 | 33.39 | 242.08 | 1.236666 | 27 | 0 | 5 | 6.678 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 225 | 6/18/2017 | MALIK | STOKES | 7.25 | 33.88 | 245.65 | 1.026666 | 33 | 0 | 5 | 6.776 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ - | $ 83.84 |
| 226 | 6/25/2017 | MALIK | STOKES | 7.25 | 31.97 | 231.8 | 1.776111 | 18 | 0 | 6 | 5.328333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 227 | 7/2/2017 | MALIK | STOKES | 7.25 | 25.79 | 186.98 | 1.517058 | 17 | 0 | 4 | 6.4475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 228 | 7/9/2017 | MALIK | STOKES | 7.25 | 27.65 | 200.47 | 1.536111 | 18 | 0 | 4 | 6.9125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 229 | 7/16/2017 | MALIK | STOKES | 7.25 | 35.04 | 254.05 | 1.061818 | 33 | 0 | 5 | 7.008 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ - | $ 83.84 |
| 230 | 7/23/2017 | MALIK | STOKES | 7.25 | 37.74 | 273.63 | 1.715454 | 22 | 0 | 5 | 7.548 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 231 | 7/30/2017 | MALIK | STOKES | 7.25 | 30.73 | 222.79 | 2.195 | 14 | 0 | 4 | 7.6825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 232 | 8/6/2017 | MALIK | STOKES | 7.25 | 33.05 | 239.62 | 1.271153 | 26 | 0 | 4 | 8.2625 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ - | $ 66.05 |
| 247 | 11/19/2017 | MALIK | STOKES | 7.25 | 20.65 | 149.72 | 2.065 | 10 | 0 | 3 | 6.883333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ - | $ 25.41 |
| 249 | 12/3/2017 | MALIK | STOKES | 7.25 | 7.56 | 54.81 | 0.945 | 8 | 0 | 1 | 7.56 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ - | $ 20.32 |
| 250 | 12/10/2017 | MALIK | STOKES | 7.25 | 39.34 | 285.23 | 1.356551 | 29 | 0 | 6 | 6.556666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 251 | 12/17/2017 | MALIK | STOKES | 7.25 | 27.5 | 199.38 | 1.1 | 25 | 0 | 4 | 6.875 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 252 | 12/24/2017 | MALIK | STOKES | 7.25 | 28.75 | 208.44 | 1.369047 | 21 | 0 | 4 | 7.1875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 253 | 12/31/2017 | MALIK | STOKES | 7.25 | 12.55 | 90.99 | 2.091666 | 6 | 0 | 2 | 6.275 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 263 | 3/11/2018 | MALIK | STOKES | 7.25 | 29.52 | 214.02 | 1.017931 | 29 | 0 | 4 | 7.38 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ - | $ 81.94 |
| 111 | 4/12/2015 | SHAREEDAH | SMITH | 7.25 | 8.09 | 58.65 | 1.155714 | 7 | 0 | 2 | 4.045 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 112 | 4/19/2015 | SHAREEDAH | SMITH | 7.25 | 13.97 | 101.29 | 0.997857 | 14 | 0 | 3 | 4.656666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 113 | 4/26/2015 | SHAREEDAH | SMITH | 7.25 | 14.38 | 104.26 | 1.027142 | 14 | 0 | 3 | 4.793333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 114 | 5/3/2015 | SHAREEDAH | SMITH | 7.25 | 18.52 | 134.28 | 0.926 | 20 | 0 | 4 | 4.63 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 115 | 5/10/2015 | SHAREEDAH | SMITH | 7.25 | 22.02 | 159.66 | 0.8808 | 25 | 0 | 5 | 4.404 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 116 | 5/17/2015 | SHAREEDAH | SMITH | 7.25 | 15.29 | 110.85 | 0.7645 | 20 | 0 | 4 | 3.8225 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 117 | 5/24/2015 | SHAREEDAH | SMITH | 7.25 | 19.42 | 140.8 | 1.078888 | 18 | 0 | 4 | 4.855 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 118 | 5/31/2015 | SHAREEDAH | SMITH | 7.25 | 19.8 | 143.56 | 0.99 | 20 | 0 | 4 | 3.96 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 119 | 6/7/2015 | SHAREEDAH | SMITH | 7.25 | 14.5 | 105.13 | 0.805555 | 18 | 0 | 4 | 3.625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 120 | 6/14/2015 | SHAREEDAH | SMITH | 7.25 | 18.51 | 134.21 | 0.804782 | 23 | 0 | 5 | 3.702 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 121 | 6/21/2015 | SHAREEDAH | SMITH | 7.25 | 19.74 | 143.12 | 0.897272 | 22 | 0 | 5 | 3.948 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 122 | 6/28/2015 | SHAREEDAH | SMITH | 7.25 | 11.97 | 86.78 | 1.33 | 9 | 0 | 4 | 2.9925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 123 | 7/5/2015 | SHAREEDAH | SMITH | 7.25 | 10.09 | 73.16 | 0.5045 | 20 | 0 | 3 | 3.363333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 124 | 7/12/2015 | SHAREEDAH | SMITH | 7.25 | 16.11 | 116.8 | 1.23923 | 13 | 0 | 5 | 3.222 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 125 | 7/19/2015 | SHAREEDAH | SMITH | 7.25 | 17.26 | 125.14 | 1.015294 | 17 | 0 | 5 | 3.452 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 126 | 7/26/2015 | SHAREEDAH | SMITH | 7.25 | 20.13 | 145.96 | 1.059473 | 19 | 0 | 5 | 4.026 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 127 | 8/2/2015 | SHAREEDAH | SMITH | 7.25 | 12.51 | 90.71 | 1.137272 | 11 | 0 | 4 | 3.1275 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 128 | 8/9/2015 | SHAREEDAH | SMITH | 7.25 | 11.29 | 81.86 | 0.868461 | 13 | 0 | 3 | 3.763333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 129 | 8/16/2015 | SHAREEDAH | SMITH | 7.25 | 10.83 | 78.53 | 0.9025 | 12 | 0 | 3 | 3.61 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 130 | 8/23/2015 | SHAREEDAH | SMITH | 7.25 | 18.88 | 136.89 | 0.7552 | 25 | 0 | 5 | 3.776 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 131 | 8/30/2015 | SHAREEDAH | SMITH | 7.25 | 16.72 | 121.23 | 0.983529 | 17 | 0 | 4 | 4.18 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 132 | 9/6/2015 | SHAREEDAH | SMITH | 7.25 | 18.41 | 133.48 | 0.9205 | 20 | 0 | 4 | 4.6025 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 133 | 9/13/2015 | SHAREEDAH | SMITH | 7.25 | 13.67 | 99.11 | 0.911333 | 15 | 0 | 3 | 4.556666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 134 | 9/20/2015 | SHAREEDAH | SMITH | 7.25 | 17.1 | 123.97 | 1.06875 | 16 | 0 | 4 | 4.275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 135 | 9/27/2015 | SHAREEDAH | SMITH | 7.25 | 14.81 | 107.38 | 0.673181 | 22 | 0 | 4 | 3.7025 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 136 | 10/4/2015 | SHAREEDAH | SMITH | 7.25 | 18.42 | 133.55 | 1.023333 | 18 | 0 | 5 | 3.684 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 137 | 10/11/2015 | SHAREEDAH | SMITH | 7.25 | 19.61 | 142.18 | 0.63258 | 31 | 0 | 5 | 3.922 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 138 | 10/18/2015 | SHAREEDAH | SMITH | 7.25 | 14.65 | 106.21 | 0.813888 | 18 | 0 | 4 | 3.6625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 139 | 10/25/2015 | SHAREEDAH | SMITH | 7.25 | 21 | 152.25 | 0.954545 | 22 | 0 | 5 | 4.2 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 140 | 11/1/2015 | SHAREEDAH | SMITH | 7.25 | 25.02 | 181.39 | 0.807096 | 31 | 0 | 5 | 5.004 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 141 | 11/8/2015 | SHAREEDAH | SMITH | 7.25 | 18.57 | 134.63 | 0.807391 | 23 | 0 | 4 | 4.6425 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 142 | 11/15/2015 | SHAREEDAH | SMITH | 7.25 | 18.85 | 136.67 | 0.819565 | 23 | 0 | 4 | 4.7125 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 143 | 11/22/2015 | SHAREEDAH | SMITH | 7.25 | 14.69 | 106.51 | 0.638695 | 23 | 0 | 3 | 4.896666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 144 | 11/29/2015 | SHAREEDAH | SMITH | 7.25 | 17.15 | 124.34 | 0.902631 | 19 | 0 | 5 | 3.43 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 145 | 12/6/2015 | SHAREEDAH | SMITH | 7.25 | 21.8 | 158.06 | 1.09 | 20 | 0 | 5 | 4.36 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 146 | 12/13/2015 | SHAREEDAH | SMITH | 7.25 | 12.46 | 90.33 | 0.77875 | 16 | 0 | 4 | 3.115 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 147 | 12/20/2015 | SHAREEDAH | SMITH | 7.25 | 9.13 | 66.19 | 1.521666 | 6 | 0 | 3 | 3.043333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 148 | 12/27/2015 | SHAREEDAH | SMITH | 7.25 | 8.31 | 60.25 | 0.831 | 10 | 0 | 2 | 4.155 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |

| 149 | 1/3/2016 | SHAREEDAH | SMITH | 7.25 | 15.75 | 114.18 | 0.492187 | 32 | 0 | 4 | 3.9375 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1/10/2016 | SHAREEDAH | SMITH | 7.25 | 20.84 | 151.1 | 0.612941 | 34 | 0 | 5 | 4.168 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ - | $ 79.92 |
| 151 | 1/17/2016 | SHAREEDAH | SMITH | 7.25 | 19.03 | 137.98 | 0.9515 | 20 | 0 | 5 | 3.806 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 152 | 1/24/2016 | SHAREEDAH | SMITH | 7.25 | 18.89 | 136.96 | 0.9445 | 20 | 0 | 5 | 3.778 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 153 | 1/31/2016 | SHAREEDAH | SMITH | 7.25 | 20.52 | 148.78 | 0.76 | 27 | 0 | 5 | 4.104 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 154 | 2/7/2016 | SHAREEDAH | SMITH | 7.25 | 18.39 | 133.34 | 0.681111 | 27 | 0 | 5 | 3.678 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 155 | 2/14/2016 | SHAREEDAH | SMITH | 7.25 | 26.95 | 195.39 | 0.869354 | 31 | 0 | 5 | 5.39 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 156 | 2/21/2016 | SHAREEDAH | SMITH | 7.25 | 28.77 | 208.59 | 0.799166 | 36 | 0 | 5 | 5.754 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 157 | 2/28/2016 | SHAREEDAH | SMITH | 7.25 | 18.13 | 131.46 | 0.697307 | 26 | 0 | 4 | 4.5325 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 158 | 3/6/2016 | SHAREEDAH | SMITH | 7.25 | 20.14 | 146.02 | 0.875652 | 23 | 0 | 5 | 4.028 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 159 | 3/13/2016 | SHAREEDAH | SMITH | 7.25 | 23.65 | 171.47 | 0.875925 | 27 | 0 | 5 | 4.73 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 160 | 3/20/2016 | SHAREEDAH | SMITH | 7.25 | 9.23 | 66.92 | 1.15375 | 8 | 0 | 2 | 4.615 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 161 | 3/27/2016 | SHAREEDAH | SMITH | 7.25 | 13.06 | 94.68 | 1.187272 | 11 | 0 | 3 | 4.353333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 162 | 4/3/2016 | SHAREEDAH | SMITH | 7.25 | 19.72 | 142.98 | 1.643333 | 12 | 0 | 5 | 3.944 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 163 | 4/10/2016 | SHAREEDAH | SMITH | 7.25 | 21.42 | 155.3 | 0.793333 | 27 | 0 | 4 | 5.355 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 164 | 4/17/2016 | SHAREEDAH | SMITH | 7.25 | 26.08 | 189.08 | 1.372631 | 19 | 0 | 5 | 5.216 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 165 | 4/24/2016 | SHAREEDAH | SMITH | 7.25 | 29.3 | 212.43 | 1.126923 | 26 | 0 | 5 | 5.86 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 166 | 5/1/2016 | SHAREEDAH | SMITH | 7.25 | 22.07 | 160.01 | 1.379375 | 16 | 0 | 4 | 5.5175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 167 | 5/8/2016 | SHAREEDAH | SMITH | 7.25 | 27.08 | 196.34 | 1.230909 | 22 | 0 | 5 | 5.416 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 168 | 5/15/2016 | SHAREEDAH | SMITH | 7.25 | 21.77 | 157.83 | 1.036666 | 21 | 0 | 4 | 5.4425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 169 | 5/22/2016 | SHAREEDAH | SMITH | 7.25 | 14.99 | 108.68 | 1.665555 | 9 | 0 | 3 | 4.996666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 170 | 5/29/2016 | SHAREEDAH | SMITH | 7.25 | 13.6 | 98.61 | 1.942857 | 7 | 0 | 3 | 4.533333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 171 | 6/5/2016 | SHAREEDAH | SMITH | 7.25 | 21.95 | 159.14 | 1.291176 | 17 | 0 | 4 | 5.4875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 172 | 6/12/2016 | SHAREEDAH | SMITH | 7.25 | 13.36 | 96.86 | 0.954285 | 14 | 0 | 3 | 4.453333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 173 | 6/19/2016 | SHAREEDAH | SMITH | 7.25 | 13.14 | 95.27 | 1.095 | 12 | 0 | 2 | 6.57 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 174 | 6/26/2016 | SHAREEDAH | SMITH | 7.25 | 12.6 | 91.36 | 1.26 | 10 | 0 | 2 | 6.3 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 176 | 7/10/2016 | SHAREEDAH | SMITH | 7.25 | 16.5 | 119.63 | 0.916666 | 18 | 0 | 3 | 5.5 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 177 | 7/17/2016 | SHAREEDAH | SMITH | 7.25 | 15.88 | 115.14 | 0.934117 | 17 | 0 | 3 | 5.293333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 178 | 7/24/2016 | SHAREEDAH | SMITH | 7.25 | 13.7 | 99.32 | 1.37 | 10 | 0 | 3 | 4.566666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 179 | 7/31/2016 | SHAREEDAH | SMITH | 7.25 | 16.78 | 121.66 | 1.525454 | 11 | 0 | 3 | 5.593333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 180 | 8/7/2016 | SHAREEDAH | SMITH | 7.25 | 22.23 | 161.17 | 1.389375 | 16 | 0 | 4 | 5.5575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 181 | 8/14/2016 | SHAREEDAH | SMITH | 7.25 | 25.43 | 184.37 | 0.941851 | 27 | 0 | 5 | 5.086 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 182 | 8/21/2016 | SHAREEDAH | SMITH | 7.25 | 24.22 | 175.59 | 1.153333 | 21 | 0 | 5 | 4.844 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 183 | 8/28/2016 | SHAREEDAH | SMITH | 7.25 | 24.76 | 179.52 | 0.884285 | 28 | 0 | 4 | 6.19 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 184 | 9/4/2016 | SHAREEDAH | SMITH | 7.25 | 20.17 | 146.24 | 0.916818 | 22 | 0 | 4 | 5.0425 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 185 | 9/11/2016 | SHAREEDAH | SMITH | 7.25 | 22.58 | 163.71 | 1.188421 | 19 | 0 | 4 | 5.645 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 186 | 9/18/2016 | SHAREEDAH | SMITH | 7.25 | 27.9 | 202.29 | 0.871875 | 32 | 0 | 5 | 5.58 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 187 | 9/25/2016 | SHAREEDAH | SMITH | 7.25 | 22.88 | 165.88 | 0.788965 | 29 | 0 | 4 | 5.72 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 188 | 10/2/2016 | SHAREEDAH | SMITH | 7.25 | 25.45 | 184.52 | 1.2725 | 20 | 0 | 5 | 5.09 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 189 | 10/9/2016 | SHAREEDAH | SMITH | 7.25 | 27.9 | 202.28 | 0.962068 | 29 | 0 | 5 | 5.58 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 190 | 10/16/2016 | SHAREEDAH | SMITH | 7.25 | 28.66 | 207.79 | 1.102307 | 26 | 0 | 5 | 5.732 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 191 | 10/23/2016 | SHAREEDAH | SMITH | 7.25 | 26.15 | 189.6 | 1.245238 | 21 | 0 | 5 | 5.23 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 192 | 10/30/2016 | SHAREEDAH | SMITH | 7.25 | 29.07 | 210.76 | 1.21125 | 24 | 0 | 5 | 5.814 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 193 | 11/6/2016 | SHAREEDAH | SMITH | 7.25 | 20.81 | 150.88 | 0.990952 | 21 | 0 | 5 | 5.2025 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 194 | 11/13/2016 | SHAREEDAH | SMITH | 7.25 | 17.51 | 126.96 | 1.167333 | 15 | 0 | 4 | 4.3775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 195 | 11/20/2016 | SHAREEDAH | SMITH | 7.25 | 10.54 | 76.42 | 1.171111 | 9 | 0 | 2 | 5.27 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 196 | 11/27/2016 | SHAREEDAH | SMITH | 7.25 | 8.4 | 60.9 | 1.05 | 8 | 0 | 2 | 4.2 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 197 | 12/4/2016 | SHAREEDAH | SMITH | 7.25 | 22.72 | 164.72 | 0.732903 | 31 | 0 | 4 | 5.68 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 198 | 12/11/2016 | SHAREEDAH | SMITH | 7.25 | 23.24 | 168.49 | 0.893846 | 26 | 0 | 4 | 4.648 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 199 | 12/18/2016 | SHAREEDAH | SMITH | 7.25 | 11.03 | 79.97 | 1.002727 | 11 | 0 | 2 | 5.515 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 200 | 12/25/2016 | SHAREEDAH | SMITH | 7.25 | 2.82 | 20.45 | 2.82 | 1 | 0 | 1 | 2.82 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |
| 201 | 1/1/2017 | SHAREEDAH | SMITH | 7.25 | 14.83 | 107.53 | 1.140769 | 13 | 0 | 4 | 3.7075 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 202 | 1/8/2017 | SHAREEDAH | SMITH | 7.25 | 24.01 | 174.08 | 1.143333 | 21 | 0 | 4 | 6.0025 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 203 | 1/15/2017 | SHAREEDAH | SMITH | 7.25 | 21.47 | 155.67 | 0.933478 | 23 | 0 | 4 | 4.294 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 204 | 1/22/2017 | SHAREEDAH | SMITH | 7.25 | 20.42 | 148.06 | 1.074736 | 19 | 0 | 5 | 4.084 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 1/29/2017 | SHAREEDAH | SMITH | 7.25 | 12.97 | 94.04 | 1.17909 | 11 | 0 | 3 | 4.323333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 205 | 1/29/2017 | SHAREEDAH | SMITH | 7.25 | 4.82 | 34.95 | 0.803333 | 6 | 0 | 1 | 4.82 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 206 | 2/5/2017 | SHAREEDAH | SMITH | 7.25 | 19.13 | 138.69 | 1.062777 | 18 | 0 | 4 | 4.7825 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 207 | 2/12/2017 | SHAREEDAH | SMITH | 7.25 | 15.63 | 113.31 | 1.116428 | 14 | 0 | 4 | 3.9075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 208 | 2/19/2017 | SHAREEDAH | SMITH | 7.25 | 10.67 | 77.36 | 0.889166 | 12 | 0 | 3 | 3.556666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 209 | 2/26/2017 | SHAREEDAH | SMITH | 7.25 | 14.39 | 104.33 | 1.439 | 10 | 0 | 3 | 4.796666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ - | $ 25.41 |
| 210 | 3/5/2017 | SHAREEDAH | SMITH | 7.25 | 16.28 | 118.03 | 1.356666 | 12 | 0 | 4 | 4.07 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 211 | 3/12/2017 | SHAREEDAH | SMITH | 7.25 | 16.27 | 117.96 | 1.084666 | 15 | 0 | 4 | 4.0675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 212 | 3/19/2017 | SHAREEDAH | SMITH | 7.25 | 23.74 | 172.11 | 0.879259 | 27 | 0 | 5 | 4.748 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 213 | 3/26/2017 | SHAREEDAH | SMITH | 7.25 | 19.13 | 138.7 | 0.831739 | 23 | 0 | 4 | 4.7825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 214 | 4/2/2017 | SHAREEDAH | SMITH | 7.25 | 13.95 | 101.15 | 1.073076 | 13 | 0 | 3 | 4.65 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 215 | 4/9/2017 | SHAREEDAH | SMITH | 7.25 | 23.81 | 172.62 | 1.082272 | 22 | 0 | 5 | 4.762 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 128 | 8/9/2015 | GIOVANNI | WILLINGHAM | 7.5 | 32.88 | 246.61 | 1.565714 | 21 | 0 | 5 | 6.576 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 8.22 | $ 41.14 |
| 129 | 8/16/2015 | GIOVANNI | WILLINGHAM | 7.5 | 36.33 | 272.49 | 1.51375 | 24 | 0 | 5 | 7.266 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 9.08 | $ 47.33 |
| 130 | 8/23/2015 | GIOVANNI | WILLINGHAM | 7.67 | 41.84 | 320.72 | 1.394666 | 30 | 0 | 6 | 6.973333 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 17.57 | $ 52.94 |
| 131 | 8/30/2015 | GIOVANNI | WILLINGHAM | 7.5 | 28.01 | 210.08 | 2.334166 | 12 | 0 | 4 | 7.0025 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.00 | $ 21.20 |
| 132 | 9/6/2015 | GIOVANNI | WILLINGHAM | 7.5 | 28.33 | 212.48 | 2.17923 | 13 | 0 | 4 | 7.0825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.08 | $ 23.47 |
| 133 | 9/13/2015 | GIOVANNI | WILLINGHAM | 7.5 | 27.61 | 207.09 | 1.533888 | 18 | 0 | 4 | 6.9025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 6.90 | $ 35.41 |
| 134 | 9/20/2015 | GIOVANNI | WILLINGHAM | 7.5 | 39.54 | 296.57 | 1.71913 | 23 | 0 | 5 | 7.908 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 9.89 | $ 44.18 |
| 135 | 9/27/2015 | GIOVANNI | WILLINGHAM | 7.74 | 42.73 | 330.71 | 1.256764 | 34 | 0 | 6 | 7.121666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 20.94 | $ 58.98 |
| 136 | 10/4/2015 | GIOVANNI | WILLINGHAM | 7.59 | 40.93 | 310.48 | 2.15421 | 19 | 0 | 6 | 6.821666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.92 | $ 30.74 |
| 137 | 10/11/2015 | GIOVANNI | WILLINGHAM | 7.53 | 40.28 | 303.17 | 1.438571 | 28 | 0 | 6 | 6.713333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 11.28 | $ 54.54 |
| 137 | 10/11/2015 | DAVID | KEY III | 8 | 4.88 | 39.04 | 0.976 | 5 | 0 | 1 | 4.88 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.66 | $ 8.09 |
| 138 | 10/18/2015 | DAVID | KEY III | 8 | 13.55 | 108.4 | 1.505555 | 9 | 0 | 3 | 4.516666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.16 | $ 10.99 |
| 230 | 7/23/2017 | VICTOR | BROWN | 7.25 | 10.18 | 73.81 | 2.036 | 5 | 0 | 1 | 10.18 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ - | $ 12.70 |
| 231 | 7/30/2017 | VICTOR | BROWN | 7.25 | 38.04 | 275.79 | 1.72909 | 22 | 0 | 5 | 7.608 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 232 | 8/6/2017 | VICTOR | BROWN | 7.28 | 40.33 | 293.6 | 1.390689 | 29 | 0 | 7 | 5.761428 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 1.21 | $ 72.46 |
| 233 | 8/13/2017 | VICTOR | BROWN | 7.25 | 29.26 | 212.14 | 1.045 | 28 | 0 | 4 | 7.315 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 155 | 2/14/2016 | MARYKA | OSLER | 8 | 29.13 | 233.04 | 1.533157 | 19 | 0 | 4 | 7.2825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.85 | $ 22.81 |
| 156 | 2/21/2016 | MARYKA | OSLER | 8.08 | 40.84 | 330.08 | 1.134444 | 36 | 0 | 7 | 5.834285 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 33.90 | $ 50.72 |
| 157 | 2/28/2016 | MARYKA | OSLER | 8.27 | 42.93 | 355.16 | 1.047073 | 41 | 0 | 6 | 7.155 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 43.79 | $ 52.58 |
| 158 | 3/6/2016 | MARYKA | OSLER | 8 | 34.79 | 278.32 | 1.2425 | 28 | 0 | 4 | 8.6975 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 26.09 | $ 39.72 |
| 159 | 3/13/2016 | MARYKA | OSLER | 8.03 | 40.26 | 323.12 | 0.981951 | 41 | 0 | 6 | 6.71 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 31.40 | $ 64.97 |
| 160 | 3/20/2016 | MARYKA | OSLER | 8 | 13.36 | 106.88 | 1.336 | 10 | 0 | 2 | 6.68 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.02 | $ 13.49 |
| 161 | 3/27/2016 | MARYKA | OSLER | 8 | 30.26 | 242.08 | 1.440952 | 21 | 0 | 4 | 7.565 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 22.70 | $ 26.67 |
| 163 | 4/10/2016 | MARYKA | OSLER | 8 | 37.91 | 303.28 | 1.458076 | 26 | 0 | 5 | 7.582 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.43 | $ 32.68 |
| 164 | 4/17/2016 | MARYKA | OSLER | 8.01 | 40.06 | 320.72 | 1.144571 | 35 | 0 | 6 | 6.676666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 30.45 | $ 51.82 |
| 165 | 4/24/2016 | MARYKA | OSLER | 8 | 34.12 | 272.96 | 1.3648 | 25 | 0 | 5 | 8.53 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 25.59 | $ 33.17 |
| 166 | 5/1/2016 | MARYKA | OSLER | 8 | 32.84 | 262.72 | 1.492727 | 22 | 0 | 4 | 8.21 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.63 | $ 27.08 |
| 167 | 5/8/2016 | MARYKA | OSLER | 8 | 26.65 | 213.2 | 1.567647 | 17 | 0 | 4 | 6.6625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.99 | $ 19.97 |
| 168 | 5/15/2016 | MARYKA | OSLER | 8 | 34.41 | 275.28 | 1.147 | 30 | 0 | 5 | 6.882 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 25.81 | $ 44.71 |
| 169 | 5/22/2016 | MARYKA | OSLER | 8 | 31.17 | 249.36 | 1.731666 | 18 | 0 | 4 | 7.7925 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.38 | $ 18.93 |
| 170 | 5/29/2016 | MARYKA | OSLER | 8 | 6.44 | 51.52 | 1.61 | 4 | 0 | 1 | 6.44 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.83 | $ 4.57 |
| 191 | 10/23/2016 | ERICA | CURRY | 7.25 | 9.4 | 68.15 | 1.566666 | 6 | 0 | 1 | 9.4 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 192 | 10/30/2016 | ERICA | CURRY | 7.25 | 35.25 | 255.57 | 1.532608 | 23 | 0 | 5 | 7.05 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 193 | 11/6/2016 | ERICA | CURRY | 7.25 | 35.31 | 256 | 0.980833 | 36 | 0 | 5 | 7.062 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 194 | 11/13/2016 | ERICA | CURRY | 7.25 | 35 | 253.76 | 1.296296 | 27 | 0 | 5 | 7 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 195 | 11/20/2016 | ERICA | CURRY | 7.25 | 7.99 | 57.93 | 0.665833 | 12 | 0 | 2 | 3.995 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 196 | 11/27/2016 | ERICA | CURRY | 7.25 | 16.2 | 117.45 | 0.9 | 18 | 0 | 3 | 5.4 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 167 | 5/8/2016 | PARKER | SIMON | 8 | 3.08 | 24.64 | 1.026666 | 3 | 0 | 1 | 3.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.31 | $ 4.74 |
| 168 | 5/15/2016 | PARKER | SIMON | 8 | 29.81 | 238.48 | 1.987333 | 15 | 0 | 4 | 7.4525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.36 | $ 12.90 |
| 169 | 5/22/2016 | PARKER | SIMON | 8 | 29.02 | 232.16 | 2.638181 | 11 | 0 | 5 | 5.804 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.77 | $ 4.09 |
| 170 | 5/29/2016 | PARKER | SIMON | 8 | 16.51 | 132.08 | 5.503333 | 3 | 0 | 3 | 5.503333 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 12.38 | $ - |
| 171 | 6/5/2016 | PARKER | SIMON | 8 | 23.39 | 187.12 | 1.670714 | 14 | 0 | 3 | 7.796666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.54 | $ 15.36 |
| 172 | 6/12/2016 | PARKER | SIMON | 8 | 20.34 | 162.72 | 2.034 | 10 | 0 | 4 | 5.085 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.26 | $ 8.25 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | PARKER | SIMON | 8 | 28.28 | 226.24 | 1.885333 | 15 | 0 | 5 | 5.656 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.21 | $ 14.05 |
| 174 | 6/26/2016 | PARKER | SIMON | 8 | 23.25 | 186 | 1.9375 | 12 | 0 | 4 | 5.8125 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 17.44 | $ 10.77 |
| 175 | 7/3/2016 | PARKER | SIMON | 8 | 26.63 | 213.04 | 1.902142 | 14 | 0 | 5 | 5.326 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.97 | $ 12.93 |
| 176 | 7/10/2016 | PARKER | SIMON | 8 | 34.5 | 276 | 1.916666 | 18 | 0 | 5 | 6.9 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 25.88 | $ 16.43 |
| 177 | 7/17/2016 | PARKER | SIMON | 8 | 36.06 | 288.48 | 2.575714 | 14 | 0 | 5 | 7.212 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 27.05 | $ 5.86 |
| 178 | 7/24/2016 | PARKER | SIMON | 8.17 | 41.83 | 341.96 | 1.818695 | 23 | 0 | 6 | 6.971666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 38.48 | $ 15.58 |
| 179 | 7/31/2016 | PARKER | SIMON | 8 | 28.77 | 230.16 | 2.213076 | 13 | 0 | 5 | 5.754 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.58 | $ 8.98 |
| 180 | 8/7/2016 | PARKER | SIMON | 8 | 23.15 | 185.2 | 1.780769 | 13 | 0 | 4 | 5.7875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.36 | $ 13.19 |
| 181 | 8/14/2016 | PARKER | SIMON | 8 | 13.43 | 107.44 | 1.220909 | 11 | 0 | 2 | 6.715 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.07 | $ 15.78 |
| 182 | 8/21/2016 | PARKER | SIMON | 8 | 16.44 | 131.52 | 1.826666 | 9 | 0 | 2 | 8.22 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.33 | $ 8.82 |
| 183 | 8/28/2016 | PARKER | SIMON | 8 | 6.48 | 51.84 | 6.48 | 1 | 0 | 1 | 6.48 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.86 | $ - |
| 184 | 9/4/2016 | PARKER | SIMON | 8 | 15.2 | 121.6 | 1.9 | 8 | 0 | 2 | 7.6 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.40 | $ 7.40 |
| 185 | 9/11/2016 | PARKER | SIMON | 8 | 18.78 | 150.24 | 1.878 | 10 | 0 | 2 | 9.39 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 14.09 | $ 9.42 |
| 186 | 9/18/2016 | PARKER | SIMON | 8 | 12.35 | 98.8 | 2.47 | 5 | 0 | 2 | 6.175 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.26 | $ 2.49 |
| 187 | 9/25/2016 | PARKER | SIMON | 8 | 17.15 | 137.2 | 2.45 | 7 | 0 | 2 | 8.575 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.86 | $ 3.59 |
| 188 | 10/2/2016 | PARKER | SIMON | 8 | 5.67 | 45.36 | 5.67 | 1 | 0 | 1 | 5.67 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.25 | $ - |
| 189 | 10/9/2016 | PARKER | SIMON | 8 | 5.81 | 46.48 | 5.81 | 1 | 0 | 1 | 5.81 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.36 | $ - |
| 190 | 10/16/2016 | PARKER | SIMON | 8 | 14.4 | 115.2 | 2.4 | 6 | 0 | 2 | 7.2 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.80 | $ 3.30 |
| 191 | 10/23/2016 | PARKER | SIMON | 8 | 14.79 | 118.32 | 2.958 | 5 | 0 | 2 | 7.395 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 11.09 | $ 0.66 |
| 192 | 10/30/2016 | PARKER | SIMON | 8 | 12.14 | 97.12 | 1.214 | 10 | 0 | 2 | 6.07 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.11 | $ 14.40 |
| 193 | 11/6/2016 | PARKER | SIMON | 8 | 6.03 | 48.24 | 1.5075 | 4 | 0 | 1 | 6.03 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.52 | $ 4.88 |
| 194 | 11/13/2016 | PARKER | SIMON | 8 | 15.86 | 126.88 | 1.441818 | 11 | 0 | 2 | 7.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 11.90 | $ 13.96 |
| 195 | 11/20/2016 | PARKER | SIMON | 8 | 7.38 | 59.04 | 7.38 | 1 | 0 | 1 | 7.38 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.54 | $ - |
| 196 | 11/27/2016 | PARKER | SIMON | 8 | 12.69 | 101.52 | 1.58625 | 8 | 0 | 2 | 6.345 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.52 | $ 9.29 |
| 197 | 12/4/2016 | PARKER | SIMON | 8 | 14.3 | 114.4 | 4.766666 | 3 | 0 | 2 | 7.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.73 | $ - |
| 198 | 12/11/2016 | PARKER | SIMON | 8 | 19.68 | 157.44 | 1.968 | 10 | 0 | 3 | 6.56 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 14.76 | $ 8.75 |
| 199 | 12/18/2016 | PARKER | SIMON | 8 | 7.32 | 58.56 | 1.83 | 4 | 0 | 1 | 7.32 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.49 | $ 3.91 |
| 200 | 12/25/2016 | PARKER | SIMON | 8 | 9.98 | 79.84 | 1.425714 | 7 | 0 | 3 | 3.326666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.49 | $ 8.97 |
| 201 | 1/1/2017 | PARKER | SIMON | 8 | 5.03 | 40.24 | 1.2575 | 4 | 0 | 1 | 5.03 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.77 | $ 6.39 |
| 202 | 1/8/2017 | PARKER | SIMON | 8 | 15.56 | 124.48 | 1.728888 | 9 | 0 | 2 | 7.78 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.67 | $ 11.19 |
| 203 | 1/15/2017 | PARKER | SIMON | 8 | 9.56 | 76.48 | 1.912 | 5 | 0 | 2 | 4.78 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.17 | $ 5.53 |
| 204 | 1/22/2017 | PARKER | SIMON | 8 | 8.75 | 70 | 1.75 | 5 | 0 | 2 | 4.375 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 6.56 | $ 6.14 |
| 205 | 1/29/2017 | PARKER | SIMON | 8 | 9.45 | 75.6 | 2.3625 | 4 | 0 | 2 | 4.725 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.09 | $ 3.07 |
| 206 | 2/5/2017 | PARKER | SIMON | 8 | 5.35 | 42.8 | 5.35 | 1 | 0 | 1 | 5.35 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 4.01 | $ - |
| 136 | 10/4/2015 | LOURDES | OCASIO | 8 | 5.37 | 42.96 | 1.3425 | 4 | 0 | 1 | 5.37 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.03 | $ 5.37 |
| 140 | 11/1/2015 | LOURDES | OCASIO | 8 | 2.92 | 23.36 | 0.973333 | 3 | 0 | 1 | 2.92 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.19 | $ 4.86 |
| 143 | 11/22/2015 | LOURDES | OCASIO | 8 | 0.05 | 0.4 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.04 | $ 2.31 |
| 144 | 11/29/2015 | LOURDES | OCASIO | 8 | 2.25 | 18 | 0.5625 | 4 | 0 | 2 | 1.125 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.69 | $ 7.71 |
| 149 | 1/3/2016 | LOURDES | OCASIO | 8 | 4.23 | 33.84 | 2.115 | 2 | 0 | 1 | 4.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.17 | $ 1.53 |
| 151 | 1/17/2016 | LOURDES | OCASIO | 8 | 0.08 | 0.64 | 0.08 | 1 | 0 | 1 | 0.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.06 | $ 2.29 |
| 163 | 4/10/2016 | LOURDES | OCASIO | 8 | 0.02 | 0.16 | 0.02 | 1 | 0 | 1 | 0.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.02 | $ 2.34 |
| 102 | 2/8/2015 | ETHAN | MISNER | 8.5 | 5.77 | 49.05 | 1.923333 | 3 | 0 | 1 | 5.77 | 1.5 | 5.0985 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.21 | $ - |
| 249 | 12/3/2017 | MADISON | HUNT | 9 | 2.12 | 19.08 | 0.53 | 4 | 0 | 2 | 1.06 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.71 | $ 6.45 |
| 104 | 2/22/2015 | NUR | BONG | 7.25 | 19.62 | 142.25 | 1.783636 | 11 | 0 | 3 | 6.54 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 105 | 3/1/2015 | NUR | BONG | 7.25 | 25.45 | 184.52 | 1.590625 | 16 | 0 | 4 | 6.3625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 106 | 3/8/2015 | NUR | BONG | 7.25 | 35.35 | 256.29 | 1.2625 | 28 | 0 | 5 | 7.07 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 107 | 3/15/2015 | NUR | BONG | 7.25 | 37.34 | 270.72 | 1.4936 | 25 | 0 | 5 | 7.468 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 108 | 3/22/2015 | NUR | BONG | 7.33 | 40.96 | 300.44 | 1.32129 | 31 | 0 | 6 | 6.826666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 3.28 | $ 69.59 |
| 109 | 3/29/2015 | NUR | BONG | 7.25 | 32.13 | 232.96 | 1.53 | 21 | 0 | 5 | 6.426 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 110 | 4/5/2015 | NUR | BONG | 7.25 | 36.63 | 265.58 | 1.263103 | 29 | 0 | 5 | 7.326 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 111 | 4/12/2015 | NUR | BONG | 7.25 | 39.74 | 288.11 | 1.528461 | 26 | 0 | 5 | 7.948 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 112 | 4/19/2015 | NUR | BONG | 7.25 | 39.15 | 283.84 | 1.305 | 30 | 0 | 5 | 7.83 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 113 | 4/26/2015 | NUR | BONG | 7.25 | 37.85 | 274.41 | 1.455769 | 26 | 0 | 5 | 7.57 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 114 | 5/3/2015 | NUR | BONG | 7.25 | 28.8 | 208.81 | 1.371428 | 21 | 0 | 4 | 7.2 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 115 | 5/10/2015 | NUR | BONG | 7.25 | 22.56 | 163.57 | 1.187368 | 19 | 0 | 3 | 7.52 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | 5/24/2015 | NUR | BONG | 7.25 | 29.72 | 215.48 | 1.415238 | 21 | 0 | 4 | 7.43 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 118 | 5/31/2015 | NUR | BONG | 7.25 | 38.69 | 280.51 | 1.334137 | 29 | 0 | 5 | 7.738 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 119 | 6/7/2015 | NUR | BONG | 7.25 | 37.8 | 274.06 | 1.643478 | 23 | 0 | 5 | 7.56 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 120 | 6/14/2015 | NUR | BONG | 7.25 | 35.28 | 255.78 | 1.138064 | 31 | 0 | 5 | 7.056 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 121 | 6/21/2015 | NUR | BONG | 7.25 | 39.86 | 288.98 | 1.374482 | 29 | 0 | 5 | 7.972 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 122 | 6/28/2015 | NUR | BONG | 7.25 | 16.39 | 118.84 | 1.821111 | 9 | 0 | 3 | 5.463333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 123 | 7/5/2015 | NUR | BONG | 7.25 | 6.92 | 50.17 | 1.73 | 4 | 0 | 1 | 6.92 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 124 | 7/12/2015 | NUR | BONG | 7.25 | 33.59 | 243.54 | 1.526818 | 22 | 0 | 5 | 6.718 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 125 | 7/19/2015 | NUR | BONG | 7.25 | 31.56 | 228.82 | 1.661052 | 19 | 0 | 5 | 6.312 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 126 | 7/26/2015 | NUR | BONG | 7.25 | 32.95 | 238.89 | 1.497727 | 22 | 0 | 5 | 6.59 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 127 | 8/2/2015 | NUR | BONG | 7.25 | 32.88 | 238.38 | 1.494545 | 22 | 0 | 5 | 6.576 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 128 | 8/9/2015 | NUR | BONG | 7.25 | 31.38 | 227.51 | 1.569 | 20 | 0 | 5 | 6.276 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 129 | 8/16/2015 | NUR | BONG | 7.25 | 33.5 | 242.88 | 1.456521 | 23 | 0 | 5 | 6.7 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 130 | 8/23/2015 | NUR | BONG | 7.25 | 31.32 | 227.08 | 1.74 | 18 | 0 | 5 | 6.264 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 131 | 8/30/2015 | NUR | BONG | 7.25 | 24 | 174.01 | 1.5 | 16 | 0 | 3 | 8 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 132 | 9/6/2015 | NUR | BONG | 7.25 | 37.77 | 273.84 | 1.798571 | 21 | 0 | 6 | 6.295 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 133 | 9/13/2015 | NUR | BONG | 7.25 | 36.94 | 267.81 | 1.420769 | 26 | 0 | 5 | 7.388 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 134 | 9/20/2015 | NUR | BONG | 7.25 | 39.52 | 286.53 | 1.5808 | 25 | 0 | 5 | 7.904 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 135 | 9/27/2015 | NUR | BONG | 7.25 | 37.53 | 272.1 | 1.8765 | 20 | 0 | 5 | 7.506 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 136 | 10/4/2015 | NUR | BONG | 7.25 | 35.96 | 260.71 | 1.383076 | 26 | 0 | 5 | 7.192 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 137 | 10/11/2015 | NUR | BONG | 7.25 | 35.78 | 259.41 | 1.555652 | 23 | 0 | 5 | 7.156 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 138 | 10/18/2015 | NUR | BONG | 7.59 | 44.13 | 334.94 | 0.865294 | 51 | 0 | 6 | 7.355 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ 15.00 | $ 104.87 |
| 139 | 10/25/2015 | NUR | BONG | 7.74 | 46.22 | 357.67 | 0.872075 | 53 | 0 | 6 | 7.703333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 22.65 | $ 101.93 |
| 140 | 11/1/2015 | NUR | BONG | 7.43 | 42.06 | 312.42 | 1.237058 | 34 | 0 | 6 | 7.01 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 7.57 | $ 72.35 |
| 141 | 11/8/2015 | NUR | BONG | 7.25 | 39.47 | 286.16 | 1.361034 | 29 | 0 | 5 | 7.894 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 142 | 11/15/2015 | NUR | BONG | 7.25 | 39.92 | 289.43 | 1.425714 | 28 | 0 | 5 | 7.984 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 143 | 11/22/2015 | NUR | BONG | 7.25 | 6.73 | 48.79 | 1.6825 | 4 | 0 | 1 | 6.73 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 144 | 11/29/2015 | NUR | BONG | 7.25 | 38.65 | 280.22 | 1.288333 | 30 | 0 | 5 | 7.73 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 145 | 12/6/2015 | NUR | BONG | 7.34 | 41 | 300.88 | 0.911111 | 45 | 0 | 6 | 6.833333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 3.69 | $ 102.08 |
| 146 | 12/13/2015 | NUR | BONG | 7.25 | 38.3 | 277.68 | 1.12647 | 34 | 0 | 5 | 7.66 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ - | $ 79.92 |
| 147 | 12/20/2015 | NUR | BONG | 7.25 | 12.62 | 91.5 | 1.402222 | 9 | 0 | 3 | 4.206666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 148 | 12/27/2015 | NUR | BONG | 7.25 | 15.05 | 109.11 | 3.01 | 5 | 0 | 2 | 7.525 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 149 | 1/3/2016 | NUR | BONG | 7.25 | 37.07 | 268.77 | 1.235666 | 30 | 0 | 5 | 7.414 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 150 | 1/10/2016 | NUR | BONG | 7.25 | 39.2 | 284.2 | 1.4 | 28 | 0 | 5 | 7.84 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 151 | 1/17/2016 | NUR | BONG | 7.25 | 37.86 | 274.49 | 1.305517 | 29 | 0 | 5 | 7.572 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 152 | 1/24/2016 | NUR | BONG | 7.25 | 39.68 | 287.69 | 1.526153 | 26 | 0 | 5 | 7.936 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 153 | 1/31/2016 | NUR | BONG | 7.59 | 44.09 | 334.51 | 1.224722 | 36 | 0 | 6 | 7.348333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 14.99 | $ 69.63 |
| 154 | 2/7/2016 | NUR | BONG | 7.25 | 31.63 | 229.32 | 1.317916 | 24 | 0 | 4 | 7.9075 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 155 | 2/14/2016 | NUR | BONG | 7.25 | 7.78 | 56.41 | 1.945 | 4 | 0 | 1 | 7.78 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 156 | 2/21/2016 | NUR | BONG | 7.25 | 37.39 | 271.09 | 1.384814 | 27 | 0 | 5 | 7.478 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 157 | 2/28/2016 | NUR | BONG | 7.25 | 29.56 | 214.31 | 1.478 | 20 | 0 | 5 | 5.912 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 158 | 3/6/2016 | NUR | BONG | 8 | 32.75 | 262 | 2.046875 | 16 | 0 | 5 | 6.55 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.56 | $ 13.05 |
| 159 | 3/13/2016 | NUR | BONG | 8 | 36.42 | 291.36 | 1.4568 | 25 | 0 | 5 | 7.284 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 27.32 | $ 31.45 |
| 160 | 3/20/2016 | NUR | BONG | 8 | 36.14 | 289.12 | 1.4456 | 25 | 0 | 5 | 7.228 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 27.11 | $ 31.66 |
| 161 | 3/27/2016 | NUR | BONG | 8 | 34.31 | 274.48 | 1.7155 | 20 | 0 | 5 | 6.862 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.73 | $ 21.28 |
| 162 | 4/3/2016 | NUR | BONG | 8 | 17.82 | 142.56 | 1.62 | 11 | 0 | 3 | 5.94 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.37 | $ 12.49 |
| 163 | 4/10/2016 | NUR | BONG | 8 | 33.63 | 269.04 | 1.6815 | 20 | 0 | 5 | 6.726 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.22 | $ 21.79 |
| 164 | 4/17/2016 | NUR | BONG | 8 | 21.8 | 174.4 | 1.282352 | 17 | 0 | 3 | 7.266666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.35 | $ 23.61 |
| 165 | 4/24/2016 | NUR | BONG | 8 | 35.26 | 282.08 | 1.602727 | 22 | 0 | 5 | 7.052 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.45 | $ 25.27 |
| 166 | 5/1/2016 | NUR | BONG | 8 | 37.28 | 298.24 | 1.694545 | 22 | 0 | 5 | 7.456 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.96 | $ 23.75 |
| 167 | 5/8/2016 | NUR | BONG | 8 | 35.64 | 285.12 | 1.549565 | 23 | 0 | 5 | 7.128 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.73 | $ 27.33 |
| 168 | 5/15/2016 | NUR | BONG | 8 | 34.52 | 276.16 | 1.816842 | 20 | 0 | 5 | 6.904 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.89 | $ 18.77 |
| 169 | 5/22/2016 | NUR | BONG | 8 | 25.61 | 204.88 | 1.600625 | 16 | 0 | 4 | 6.4025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.21 | $ 18.40 |
| 170 | 5/29/2016 | NUR | BONG | 8 | 30.31 | 242.48 | 1.5155 | 20 | 0 | 4 | 7.5775 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.73 | $ 24.28 |
| 171 | 6/5/2016 | NUR | BONG | 8 | 34.93 | 279.44 | 1.455416 | 24 | 0 | 5 | 6.986 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 26.20 | $ 30.21 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 6/12/2016 | NUR | BONG | 8 | 30.25 | 242 | 1.315217 | 23 | 0 | 4 | 7.5625 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 22.69 | $ 31.37 |
| 174 | 6/26/2016 | NUR | BONG | 8 | 10.07 | 80.56 | 1.678333 | 6 | 0 | 2 | 5.035 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.55 | $ 6.55 |
| 175 | 7/3/2016 | NUR | BONG | 8 | 18.85 | 150.8 | 2.094444 | 9 | 0 | 3 | 6.283333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 14.14 | $ 7.02 |
| 176 | 7/10/2016 | NUR | BONG | 8 | 34.51 | 276.08 | 1.7255 | 20 | 0 | 5 | 6.902 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.88 | $ 21.13 |
| 177 | 7/17/2016 | NUR | BONG | 8 | 34.26 | 274.08 | 1.713 | 20 | 0 | 5 | 6.852 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.70 | $ 21.32 |
| 178 | 7/24/2016 | NUR | BONG | 8 | 6.18 | 49.44 | 1.545 | 4 | 0 | 1 | 6.18 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.64 | $ 4.77 |
| 179 | 7/31/2016 | NUR | BONG | 8 | 32.82 | 262.56 | 1.3675 | 24 | 0 | 5 | 6.564 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 24.62 | $ 31.80 |
| 180 | 8/7/2016 | NUR | BONG | 8 | 33.2 | 265.6 | 1.328 | 25 | 0 | 5 | 6.64 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.90 | $ 33.86 |
| 181 | 8/14/2016 | NUR | BONG | 8 | 31.38 | 251.04 | 1.569 | 20 | 0 | 5 | 6.276 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.54 | $ 23.48 |
| 182 | 8/21/2016 | NUR | BONG | 8 | 34.69 | 277.52 | 1.927222 | 18 | 0 | 5 | 6.938 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.02 | $ 16.29 |
| 183 | 8/28/2016 | NUR | BONG | 8 | 25.58 | 204.64 | 1.705333 | 15 | 0 | 4 | 6.395 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 19.19 | $ 16.07 |
| 184 | 9/4/2016 | NUR | BONG | 8 | 33.65 | 269.2 | 1.463043 | 23 | 0 | 5 | 6.73 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 25.24 | $ 28.82 |
| 185 | 9/11/2016 | NUR | BONG | 8 | 33.09 | 264.72 | 1.50409 | 22 | 0 | 5 | 6.618 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.82 | $ 26.89 |
| 186 | 9/18/2016 | NUR | BONG | 8 | 35.48 | 283.84 | 1.867368 | 19 | 0 | 5 | 7.096 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 26.61 | $ 18.05 |
| 187 | 9/25/2016 | NUR | BONG | 8 | 33.37 | 266.96 | 1.450869 | 23 | 0 | 5 | 6.674 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 25.03 | $ 29.03 |
| 188 | 10/2/2016 | NUR | BONG | 8 | 30.76 | 246.08 | 1.398181 | 22 | 0 | 5 | 6.152 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.07 | $ 28.64 |
| 189 | 10/9/2016 | NUR | BONG | 8 | 35.7 | 285.6 | 1.552173 | 23 | 0 | 5 | 7.14 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.78 | $ 27.29 |
| 190 | 10/16/2016 | NUR | BONG | 8 | 37.53 | 300.24 | 1.251 | 30 | 0 | 5 | 7.506 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 28.15 | $ 42.37 |
| 191 | 10/23/2016 | NUR | BONG | 8 | 29.52 | 236.16 | 1.476 | 20 | 0 | 4 | 7.38 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.14 | $ 24.87 |
| 192 | 10/30/2016 | NUR | BONG | 8 | 37.35 | 298.8 | 1.55625 | 24 | 0 | 5 | 7.47 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 28.01 | $ 28.40 |
| 193 | 11/6/2016 | NUR | BONG | 8 | 36.52 | 292.16 | 1.352592 | 27 | 0 | 5 | 7.304 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 27.39 | $ 36.07 |
| 194 | 11/13/2016 | NUR | BONG | 8 | 36.39 | 291.12 | 1.399615 | 26 | 0 | 5 | 7.278 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.29 | $ 33.82 |
| 195 | 11/20/2016 | NUR | BONG | 8 | 13.12 | 104.96 | 1.64 | 8 | 0 | 2 | 6.56 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.84 | $ 8.96 |
| 196 | 11/27/2016 | NUR | BONG | 8 | 36.49 | 291.92 | 1.303214 | 28 | 0 | 5 | 7.298 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.37 | $ 38.45 |
| 197 | 12/4/2016 | NUR | BONG | 8 | 36.1 | 288.8 | 1.203333 | 30 | 0 | 5 | 7.22 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 27.08 | $ 43.44 |
| 198 | 12/11/2016 | NUR | BONG | 8 | 30.93 | 247.44 | 1.5465 | 20 | 0 | 5 | 6.186 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.20 | $ 23.81 |
| 199 | 12/18/2016 | NUR | BONG | 8 | 19.12 | 152.96 | 1.912 | 10 | 0 | 3 | 6.373333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 14.34 | $ 9.17 |
| 201 | 1/1/2017 | NUR | BONG | 8 | 26.02 | 208.16 | 2.001538 | 13 | 0 | 4 | 6.505 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.52 | $ 13.51 |
| 202 | 1/8/2017 | NUR | BONG | 8 | 30.22 | 241.76 | 1.162307 | 26 | 0 | 4 | 7.555 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 22.67 | $ 43.39 |
| 203 | 1/15/2017 | NUR | BONG | 8 | 36.06 | 288.48 | 1.202 | 30 | 0 | 5 | 7.212 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 27.05 | $ 49.17 |
| 204 | 1/22/2017 | NUR | BONG | 8 | 38.87 | 310.96 | 1.295666 | 30 | 0 | 5 | 7.774 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 29.15 | $ 47.06 |
| 205 | 1/29/2017 | NUR | BONG | 8 | 22.87 | 182.96 | 1.429375 | 16 | 0 | 3 | 7.623333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 17.15 | $ 23.50 |
| 205 | | NUR | BONG | 8 | 16.06 | 128.48 | 1.46 | 11 | 0 | 2 | 8.03 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 12.05 | $ 15.90 |
| 206 | 2/5/2017 | NUR | BONG | 8 | 35.97 | 287.76 | 1.057941 | 34 | 0 | 5 | 7.194 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 26.98 | $ 59.40 |
| 207 | 2/12/2017 | NUR | BONG | 8 | 36.58 | 292.64 | 1.219333 | 30 | 0 | 5 | 7.316 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 27.44 | $ 48.78 |
| 208 | 2/19/2017 | NUR | BONG | 8 | 28.36 | 226.88 | 1.28909 | 22 | 0 | 4 | 7.09 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 21.27 | $ 34.62 |
| 209 | 2/26/2017 | NUR | BONG | 8 | 34.05 | 272.4 | 1.41875 | 24 | 0 | 5 | 6.81 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 25.54 | $ 35.43 |
| 210 | 3/5/2017 | NUR | BONG | 8 | 33.87 | 270.96 | 1.539545 | 22 | 0 | 5 | 6.774 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 25.40 | $ 30.49 |
| 211 | 3/12/2017 | NUR | BONG | 8 | 37.93 | 303.44 | 1.185312 | 32 | 0 | 5 | 7.586 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 28.45 | $ 52.85 |
| 212 | 3/19/2017 | NUR | BONG | 8 | 34.58 | 276.64 | 1.3832 | 25 | 0 | 5 | 6.916 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 25.94 | $ 37.58 |
| 213 | 3/26/2017 | NUR | BONG | 8 | 38.39 | 307.12 | 1.238387 | 31 | 0 | 5 | 7.678 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 28.79 | $ 49.96 |
| 214 | 4/2/2017 | NUR | BONG | 8 | 33.99 | 271.92 | 1.307307 | 26 | 0 | 5 | 6.798 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 25.49 | $ 40.56 |
| 215 | 4/9/2017 | NUR | BONG | 8 | 20.1 | 160.8 | 1.435714 | 14 | 0 | 3 | 6.7 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 15.08 | $ 20.49 |
| 216 | 4/16/2017 | NUR | BONG | 8 | 35.46 | 283.68 | 1.14387 | 31 | 0 | 5 | 7.092 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 26.60 | $ 52.16 |
| 217 | 4/23/2017 | NUR | BONG | 8 | 34.27 | 274.16 | 1.7135 | 20 | 0 | 5 | 6.854 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 25.70 | $ 25.11 |
| 218 | 4/30/2017 | NUR | BONG | 8 | 33.87 | 270.96 | 1.167931 | 29 | 0 | 5 | 6.774 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 25.40 | $ 48.27 |
| 219 | 5/7/2017 | NUR | BONG | 8 | 37.55 | 300.4 | 1.341071 | 28 | 0 | 5 | 7.51 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 28.16 | $ 42.97 |
| 220 | 5/14/2017 | NUR | BONG | 8 | 39.3 | 314.4 | 1.31 | 30 | 0 | 5 | 7.86 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 29.48 | $ 46.74 |
| 221 | 5/21/2017 | NUR | BONG | 8 | 28.41 | 227.28 | 1.352857 | 21 | 0 | 4 | 7.1025 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 21.31 | $ 32.04 |
| 222 | 5/28/2017 | NUR | BONG | 8 | 14.96 | 119.68 | 1.496 | 10 | 0 | 2 | 7.48 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.22 | $ 14.19 |
| 222 | 5/28/2017 | NUR | BONG | 8 | 15.25 | 122 | 1.525 | 10 | 0 | 2 | 7.625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.44 | $ 13.97 |
| 223 | 6/4/2017 | NUR | BONG | 8 | 7.87 | 62.96 | 2.623333 | 3 | 0 | 1 | 7.87 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.90 | $ 1.72 |
| 224 | 6/11/2017 | NUR | BONG | 8 | 35.87 | 286.96 | 1.379615 | 26 | 0 | 5 | 7.174 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 26.90 | $ 39.15 |
| 225 | 6/18/2017 | NUR | BONG | 8 | 38.62 | 308.96 | 1.331724 | 29 | 0 | 5 | 7.724 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 28.97 | $ 44.71 |
| 226 | 6/25/2017 | NUR | BONG | 8 | 28.39 | 227.12 | 1.182916 | 24 | 0 | 4 | 7.0975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 21.29 | $ 39.68 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 7/2/2017 | NUR | BONG | 8 | 7.8 | 62.4 | 1.56 | 5 | 0 | 1 | 7.8 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 5.85 | $ 6.85 |
| 228 | 7/9/2017 | NUR | BONG | 8 | 37.13 | 297.04 | 1.197741 | 31 | 0 | 5 | 7.426 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | 27.85 | $ 50.91 |
| 229 | 7/16/2017 | NUR | BONG | 8.13 | 41.38 | 336.56 | 1.532592 | 27 | 0 | 6 | 6.896666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 36.41 | $ 32.18 |
| 230 | 7/23/2017 | NUR | BONG | 8.09 | 40.95 | 331.4 | 1.204411 | 34 | 0 | 6 | 6.825 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | 34.40 | $ 51.98 |
| 231 | 7/30/2017 | NUR | BONG | 8 | 35.28 | 282.24 | 0.98 | 36 | 0 | 5 | 7.056 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | 26.46 | $ 65.00 |
| 232 | 8/6/2017 | NUR | BONG | 8 | 37.49 | 299.92 | 1.562083 | 24 | 0 | 5 | 7.498 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | 28.12 | $ 32.85 |
| 233 | 8/13/2017 | NUR | BONG | 8 | 35.68 | 285.44 | 1.699047 | 21 | 0 | 5 | 7.136 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 26.76 | $ 26.59 |
| 234 | 8/20/2017 | NUR | BONG | 8 | 36.23 | 289.84 | 1.24931 | 29 | 0 | 5 | 7.246 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 27.17 | $ 46.50 |
| 235 | 8/27/2017 | NUR | BONG | 8 | 27.28 | 218.24 | 1.515555 | 18 | 0 | 4 | 6.82 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 20.46 | $ 25.27 |
| 236 | 9/3/2017 | NUR | BONG | 8 | 32.26 | 258.08 | 1.613 | 20 | 0 | 5 | 6.452 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 24.20 | $ 26.62 |
| 237 | 9/10/2017 | NUR | BONG | 8 | 39.7 | 317.6 | 1.804545 | 22 | 0 | 5 | 7.94 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | 29.78 | $ 26.12 |
| 238 | 9/17/2017 | NUR | BONG | 8 | 35.81 | 286.48 | 1.4324 | 25 | 0 | 5 | 7.162 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | 26.86 | $ 36.66 |
| 239 | 9/24/2017 | NUR | BONG | 8 | 37.61 | 300.88 | 1.392962 | 27 | 0 | 5 | 7.522 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 28.21 | $ 40.39 |
| 240 | 10/1/2017 | NUR | BONG | 8 | 37.25 | 298 | 1.330357 | 28 | 0 | 5 | 7.45 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 27.94 | $ 43.20 |
| 241 | 10/8/2017 | NUR | BONG | 8 | 36.63 | 293.04 | 1.356666 | 27 | 0 | 5 | 7.326 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 27.47 | $ 41.12 |
| 242 | 10/15/2017 | NUR | BONG | 8 | 32.27 | 258.16 | 1.195185 | 27 | 0 | 4 | 8.0675 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 24.20 | $ 44.39 |
| 243 | 10/22/2017 | NUR | BONG | 8 | 39.92 | 319.36 | 1.376551 | 29 | 0 | 5 | 7.984 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 29.94 | $ 43.73 |
| 244 | 10/29/2017 | NUR | BONG | 8 | 35.91 | 287.28 | 1.2825 | 28 | 0 | 5 | 7.182 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 26.93 | $ 44.20 |
| 245 | 11/5/2017 | NUR | BONG | 8 | 29.3 | 234.4 | 1.273913 | 23 | 0 | 4 | 7.325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | 21.98 | $ 36.46 |
| 246 | 11/12/2017 | NUR | BONG | 8.02 | 40.18 | 322.16 | 1.116111 | 36 | 0 | 6 | 6.696666 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | 30.94 | $ 60.52 |
| 247 | 11/19/2017 | NUR | BONG | 8 | 12.88 | 103.04 | 1.431111 | 9 | 0 | 2 | 6.44 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 9.66 | $ 13.20 |
| 248 | 11/26/2017 | NUR | BONG | 8 | 37.8 | 302.4 | 1.4 | 27 | 0 | 5 | 7.56 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 28.35 | $ 40.24 |
| 249 | 12/3/2017 | NUR | BONG | 8.27 | 42.85 | 354.2 | 0.952222 | 45 | 0 | 6 | 7.141666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | 43.71 | $ 70.62 |
| 250 | 12/10/2017 | NUR | BONG | 8.07 | 39.69 | 320.28 | 0.968048 | 41 | 0 | 6 | 6.615 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | 32.55 | $ 71.61 |
| 251 | 12/17/2017 | NUR | BONG | 8 | 28.04 | 224.32 | 1.557777 | 18 | 0 | 4 | 7.01 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 21.03 | $ 24.70 |
| 253 | 12/31/2017 | NUR | BONG | 8 | 28.42 | 227.36 | 2.186153 | 13 | 0 | 4 | 7.105 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 21.32 | $ 11.71 |
| 254 | 1/7/2018 | NUR | BONG | 8 | 36.95 | 295.6 | 1.8475 | 20 | 0 | 5 | 7.39 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | 27.71 | $ 28.80 |
| 255 | 1/14/2018 | NUR | BONG | 8 | 28.48 | 227.84 | 1.294545 | 22 | 0 | 4 | 7.12 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | 21.36 | $ 40.80 |
| 256 | 1/21/2018 | NUR | BONG | 8.11 | 41.09 | 333.08 | 0.978333 | 42 | 0 | 6 | 6.848333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | 35.34 | $ 83.33 |
| 257 | 1/28/2018 | NUR | BONG | 8 | 37.43 | 299.44 | 1.386296 | 27 | 0 | 5 | 7.486 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | 28.07 | $ 48.22 |
| 258 | 2/4/2018 | NUR | BONG | 8.02 | 40.16 | 321.92 | 1.216969 | 33 | 0 | 6 | 6.693333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | 30.92 | $ 62.32 |
| 259 | 2/11/2018 | NUR | BONG | 8 | 24.56 | 196.48 | 1.116363 | 22 | 0 | 3 | 8.186666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | 18.42 | $ 43.74 |
| 260 | 2/18/2018 | NUR | BONG | 8 | 9.55 | 76.4 | 1.364285 | 7 | 0 | 1 | 9.55 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | 7.16 | $ 12.62 |
| 261 | 2/25/2018 | NUR | BONG | 8.33 | 43.56 | 362.72 | 1.013023 | 43 | 0 | 6 | 7.26 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.45 | $ 183.83 | 47.04 | $ 74.45 |
| 262 | 3/4/2018 | NUR | BONG | 8.01 | 40.09 | 321.08 | 1.214848 | 33 | 0 | 6 | 6.681666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | 30.47 | $ 62.77 |
| 263 | 3/11/2018 | NUR | BONG | 8.06 | 40.57 | 326.84 | 1.398965 | 29 | 0 | 6 | 6.761666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | 32.86 | $ 49.08 |
| 264 | 3/18/2018 | NUR | BONG | 8 | 39.28 | 314.24 | 1.354482 | 29 | 0 | 5 | 7.856 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | 29.46 | $ 52.48 |
| 265 | 3/25/2018 | NUR | BONG | 8 | 38.13 | 305.04 | 1.412222 | 27 | 0 | 5 | 7.626 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | 28.60 | $ 47.69 |
| 266 | 4/1/2018 | NUR | BONG | 8 | 34.4 | 275.2 | 1.433333 | 24 | 0 | 5 | 6.88 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | 25.80 | $ 42.01 |
| 267 | 4/8/2018 | NUR | BONG | 8 | 6.57 | 52.56 | 0.938571 | 7 | 0 | 1 | 6.57 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | 4.93 | $ 14.85 |
| 104 | 2/22/2015 | LACEE | STARR | 7.25 | 24.3 | 176.18 | 1.86923 | 13 | 0 | 4 | 6.075 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | - | $ 30.56 |
| 105 | 3/1/2015 | LACEE | STARR | 7.25 | 13.82 | 100.2 | 1.535555 | 9 | 0 | 2 | 6.91 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | - | $ 21.15 |
| 106 | 3/8/2015 | LACEE | STARR | 7.25 | 31.15 | 225.85 | 1.639473 | 19 | 0 | 4 | 7.7875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | - | $ 44.66 |
| 107 | 3/15/2015 | LACEE | STARR | 7.25 | 35.32 | 256.07 | 1.139354 | 31 | 0 | 5 | 7.064 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | - | $ 72.87 |
| 108 | 3/22/2015 | LACEE | STARR | 7.25 | 32.7 | 237.07 | 1.486363 | 22 | 0 | 5 | 6.54 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | - | $ 51.71 |
| 109 | 3/29/2015 | LACEE | STARR | 7.25 | 26.18 | 189.81 | 1.54 | 17 | 0 | 4 | 6.545 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | - | $ 39.96 |
| 110 | 4/5/2015 | LACEE | STARR | 7.25 | 19.01 | 137.83 | 1.901 | 10 | 0 | 3 | 6.336666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | - | $ 23.51 |
| 111 | 4/12/2015 | LACEE | STARR | 7.25 | 14.79 | 107.23 | 1.344545 | 11 | 0 | 2 | 7.395 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | - | $ 25.86 |
| 112 | 4/19/2015 | LACEE | STARR | 7.25 | 35.04 | 254.04 | 1.946666 | 18 | 0 | 5 | 7.008 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | - | $ 42.31 |
| 113 | 4/26/2015 | LACEE | STARR | 7.25 | 31.19 | 226.13 | 1.5595 | 20 | 0 | 5 | 6.238 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | - | $ 47.01 |
| 114 | 5/3/2015 | LACEE | STARR | 7.25 | 24.44 | 177.19 | 2.036666 | 12 | 0 | 4 | 6.11 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | - | $ 28.21 |
| 115 | 5/10/2015 | LACEE | STARR | 7.25 | 12.44 | 90.19 | 2.073333 | 6 | 0 | 2 | 6.22 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | - | $ 14.10 |
| 116 | 5/17/2015 | LACEE | STARR | 7.25 | 22.59 | 163.78 | 1.737692 | 13 | 0 | 3 | 7.53 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | - | $ 30.56 |
| 117 | 5/24/2015 | LACEE | STARR | 7.25 | 18.61 | 134.93 | 1.691818 | 11 | 0 | 3 | 6.203333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | - | $ 25.86 |
| 118 | 5/31/2015 | LACEE | STARR | 7.25 | 26.35 | 191.04 | 2.395454 | 11 | 0 | 3 | 8.783333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | - | $ 25.86 |

| # | Date | Name | Name | | | | | | | | | | | | | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 6/7/2015 | LACEE | STARR | 7.25 | 27.92 | 202.43 | 1.994285 | 14 | 0 | 4 | 6.98 | 1.25 | 20.293 | 0.021 | 133 | 0.40 | 53.20 | - | 32.91 |
| 120 | 6/14/2015 | LACEE | STARR | 7.25 | 36.64 | 265.65 | 2.155294 | 17 | 0 | 5 | 7.328 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | - | 39.96 |
| 121 | 6/21/2015 | LACEE | STARR | 7.25 | 4.83 | 35.02 | 2.415 | 2 | 0 | 1 | 4.83 | 1.25 | 2.899 | 0.021 | 19 | 0.40 | 7.60 | - | 4.70 |
| 123 | 7/5/2015 | LACEE | STARR | 7.25 | 36.51 | 264.7 | 1.659545 | 22 | 0 | 5 | 7.302 | 1.25 | 31.889 | 0.021 | 209 | 0.40 | 83.60 | - | 51.71 |
| 124 | 7/12/2015 | LACEE | STARR | 7.25 | 23.63 | 171.32 | 2.625555 | 9 | 0 | 3 | 7.876666 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.40 | 34.20 | - | 21.15 |
| 125 | 7/19/2015 | LACEE | STARR | 7.25 | 15.2 | 110.2 | 2.171428 | 7 | 0 | 3 | 5.066666 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.40 | 26.60 | - | 16.45 |
| 126 | 7/26/2015 | LACEE | STARR | 7.25 | 10.75 | 77.94 | 1.34375 | 8 | 0 | 2 | 5.375 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | - | 18.80 |
| 127 | 8/2/2015 | LACEE | STARR | 7.25 | 34.31 | 248.75 | 2.144375 | 16 | 0 | 5 | 6.862 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | - | 37.61 |
| 128 | 8/9/2015 | LACEE | STARR | 7.25 | 32.38 | 234.76 | 1.70421 | 19 | 0 | 4 | 8.095 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | - | 44.66 |
| 129 | 8/16/2015 | LACEE | STARR | 7.25 | 30.45 | 220.76 | 1.791176 | 17 | 0 | 4 | 7.6125 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | - | 39.96 |
| 130 | 8/23/2015 | LACEE | STARR | 7.25 | 32.25 | 233.81 | 1.897058 | 17 | 0 | 4 | 8.0625 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | - | 39.96 |
| 131 | 8/30/2015 | LACEE | STARR | 7.25 | 20.73 | 150.3 | 1.884545 | 11 | 0 | 3 | 6.91 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | - | 25.86 |
| 132 | 9/6/2015 | LACEE | STARR | 7.25 | 30.97 | 224.53 | 1.821764 | 17 | 0 | 4 | 7.7425 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | - | 39.96 |
| 133 | 9/13/2015 | LACEE | STARR | 7.25 | 21.98 | 159.37 | 1.690769 | 13 | 0 | 3 | 7.326666 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.40 | 49.40 | - | 30.56 |
| 134 | 9/20/2015 | LACEE | STARR | 7.25 | 28.41 | 205.98 | 1.775625 | 16 | 0 | 5 | 5.682 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | - | 37.61 |
| 135 | 9/27/2015 | LACEE | STARR | 7.25 | 37.86 | 274.49 | 1.402222 | 27 | 0 | 5 | 7.572 | 1.25 | 39.1365 | 0.021 | 256.5 | 0.40 | 102.60 | - | 63.46 |
| 136 | 10/4/2015 | LACEE | STARR | 7.25 | 20.67 | 149.86 | 1.378 | 15 | 0 | 3 | 6.89 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.40 | 57.00 | - | 35.26 |
| 137 | 10/11/2015 | LACEE | STARR | 7.25 | 37.94 | 275.08 | 1.649565 | 23 | 0 | 5 | 7.588 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 138 | 10/18/2015 | LACEE | STARR | 7.25 | 29.48 | 213.72 | 1.637777 | 18 | 0 | 4 | 7.37 | 1.25 | 26.091 | 0.021 | 171 | 0.40 | 68.40 | - | 42.31 |
| 140 | 11/1/2015 | LACEE | STARR | 7.25 | 36.4 | 263.91 | 1.3 | 28 | 0 | 5 | 7.28 | 1.25 | 40.586 | 0.021 | 266 | 0.40 | 106.40 | - | 65.81 |
| 141 | 11/8/2015 | LACEE | STARR | 7.25 | 27.8 | 201.55 | 1.323809 | 21 | 0 | 4 | 6.95 | 1.25 | 30.4395 | 0.021 | 199.5 | 0.40 | 79.80 | - | 49.36 |
| 142 | 11/15/2015 | LACEE | STARR | 7.25 | 27.16 | 196.91 | 1.234545 | 22 | 0 | 4 | 6.79 | 1.25 | 31.889 | 0.021 | 209 | 0.40 | 83.60 | - | 51.71 |
| 101 | 2/1/2015 | ISAAC | FOSTER | 7.25 | 7.25 | 52.56 | 2.416666 | 3 | 0 | 1 | 7.25 | 1.5 | 5.0985 | 0.021 | 28.5 | 0.40 | 11.40 | - | 6.30 |
| 102 | 2/8/2015 | ISAAC | FOSTER | 7.25 | 39.81 | 288.63 | 1.730869 | 23 | 0 | 5 | 7.962 | 1.5 | 39.0885 | 0.021 | 218.5 | 0.40 | 87.40 | - | 48.31 |
| 103 | 2/15/2015 | ISAAC | FOSTER | 7.25 | 6.52 | 47.27 | 1.63 | 4 | 0 | 1 | 6.52 | 1.5 | 6.798 | 0.021 | 38 | 0.40 | 15.20 | - | 8.40 |
| 224 | 6/11/2017 | MEWAEL | HABTEMARIAM | 7.25 | 5.98 | 43.36 | 1.993333 | 3 | 0 | 1 | 5.98 | 1.25 | 4.3485 | 0.021 | 28.5 | 0.42 | 11.97 | - | 7.62 |
| 225 | 6/18/2017 | MEWAEL | HABTEMARIAM | 7.25 | 25.68 | 186.19 | 1.351578 | 19 | 0 | 4 | 6.42 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.42 | 75.81 | - | 48.27 |
| 226 | 6/25/2017 | MEWAEL | HABTEMARIAM | 7.25 | 38.31 | 277.75 | 1.473461 | 26 | 0 | 6 | 6.385 | 1.25 | 37.687 | 0.021 | 247 | 0.42 | 103.74 | - | 66.05 |
| 227 | 7/2/2017 | MEWAEL | HABTEMARIAM | 7.25 | 20.05 | 145.37 | 2.50625 | 8 | 0 | 4 | 5.0125 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | - | 20.32 |
| 228 | 7/9/2017 | MEWAEL | HABTEMARIAM | 7.25 | 37.43 | 271.38 | 1.439615 | 26 | 0 | 5 | 7.486 | 1.25 | 37.687 | 0.021 | 247 | 0.42 | 103.74 | - | 66.05 |
| 229 | 7/16/2017 | MEWAEL | HABTEMARIAM | 7.32 | 40.8 | 298.71 | 1.36 | 30 | 0 | 7 | 5.828571 | 1.25 | 43.485 | 0.021 | 285 | 0.42 | 119.70 | 2.86 | 73.36 |
| 231 | 7/30/2017 | MEWAEL | HABTEMARIAM | 7.25 | 8.23 | 59.67 | 2.0575 | 4 | 0 | 1 | 8.23 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | - | 10.16 |
| 178 | 7/24/2016 | RAYFIELD | CROSS | 7.25 | 17.76 | 128.76 | 1.614545 | 11 | 0 | 3 | 5.92 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | - | 25.86 |
| 179 | 7/31/2016 | RAYFIELD | CROSS | 7.25 | 36.35 | 263.54 | 1.514583 | 24 | 0 | 5 | 7.27 | 1.25 | 34.788 | 0.021 | 228 | 0.40 | 91.20 | - | 56.41 |
| 180 | 8/7/2016 | RAYFIELD | CROSS | 7.25 | 32.4 | 234.91 | 1.705263 | 19 | 0 | 5 | 6.48 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | - | 44.66 |
| 181 | 8/14/2016 | RAYFIELD | CROSS | 7.25 | 33.2 | 240.71 | 1.443478 | 23 | 0 | 5 | 6.64 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 182 | 8/21/2016 | RAYFIELD | CROSS | 7.25 | 31.11 | 225.57 | 1.196538 | 26 | 0 | 5 | 6.222 | 1.25 | 37.687 | 0.021 | 247 | 0.40 | 98.80 | - | 61.11 |
| 183 | 8/28/2016 | RAYFIELD | CROSS | 7.25 | 25.73 | 186.56 | 1.513529 | 17 | 0 | 4 | 6.4325 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | - | 39.96 |
| 184 | 9/4/2016 | RAYFIELD | CROSS | 7.25 | 31.65 | 229.46 | 1.438636 | 22 | 0 | 5 | 6.33 | 1.25 | 31.889 | 0.021 | 209 | 0.40 | 83.60 | - | 51.71 |
| 185 | 9/11/2016 | RAYFIELD | CROSS | 7.25 | 33.62 | 243.74 | 1.681 | 20 | 0 | 5 | 6.724 | 1.25 | 28.99 | 0.021 | 190 | 0.40 | 76.00 | - | 47.01 |
| 186 | 9/18/2016 | RAYFIELD | CROSS | 7.25 | 31.18 | 226.07 | 1.417272 | 22 | 0 | 5 | 6.236 | 1.25 | 31.889 | 0.021 | 209 | 0.40 | 83.60 | - | 51.71 |
| 187 | 9/25/2016 | RAYFIELD | CROSS | 7.25 | 34.28 | 248.55 | 1.490434 | 23 | 0 | 5 | 6.856 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 188 | 10/2/2016 | RAYFIELD | CROSS | 7.25 | 36.29 | 263.1 | 1.344074 | 27 | 0 | 5 | 7.258 | 1.25 | 39.1365 | 0.021 | 256.5 | 0.40 | 102.60 | - | 63.46 |
| 189 | 10/9/2016 | RAYFIELD | CROSS | 7.25 | 36.62 | 265.5 | 1.4648 | 25 | 0 | 5 | 7.324 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | - | 58.76 |
| 190 | 10/16/2016 | RAYFIELD | CROSS | 7.25 | 39.97 | 289.79 | 1.289354 | 31 | 0 | 5 | 7.994 | 1.25 | 44.9345 | 0.021 | 294.5 | 0.40 | 117.80 | - | 72.87 |
| 191 | 10/23/2016 | RAYFIELD | CROSS | 7.26 | 40.1 | 291.09 | 1.542307 | 26 | 0 | 6 | 6.683333 | 1.25 | 37.687 | 0.021 | 247 | 0.40 | 98.80 | 0.40 | 60.71 |
| 192 | 10/30/2016 | RAYFIELD | CROSS | 7.25 | 37.97 | 275.29 | 1.356071 | 28 | 0 | 5 | 7.594 | 1.25 | 40.586 | 0.021 | 266 | 0.40 | 106.40 | - | 65.81 |
| 193 | 11/6/2016 | RAYFIELD | CROSS | 7.25 | 38.42 | 278.55 | 1.239334 | 31 | 0 | 5 | 7.684 | 1.25 | 44.9345 | 0.021 | 294.5 | 0.40 | 117.80 | - | 72.87 |
| 194 | 11/13/2016 | RAYFIELD | CROSS | 7.25 | 37.09 | 268.9 | 1.426538 | 26 | 0 | 5 | 7.418 | 1.25 | 37.687 | 0.021 | 247 | 0.40 | 98.80 | - | 61.11 |
| 195 | 11/20/2016 | RAYFIELD | CROSS | 7.25 | 16.4 | 118.9 | 1.64 | 10 | 0 | 3 | 5.466666 | 1.25 | 14.495 | 0.021 | 95 | 0.40 | 38.00 | - | 23.51 |
| 196 | 11/27/2016 | RAYFIELD | CROSS | 7.25 | 37.3 | 270.44 | 1.492 | 25 | 0 | 5 | 7.46 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | - | 58.76 |
| 197 | 12/4/2016 | RAYFIELD | CROSS | 7.25 | 35.65 | 258.47 | 1.55 | 23 | 0 | 5 | 7.13 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 198 | 12/11/2016 | RAYFIELD | CROSS | 7.25 | 34.3 | 248.68 | 1.715 | 20 | 0 | 5 | 6.86 | 1.25 | 28.99 | 0.021 | 190 | 0.40 | 76.00 | - | 47.01 |
| 199 | 12/18/2016 | RAYFIELD | CROSS | 7.25 | 9.97 | 72.28 | 1.661666 | 6 | 0 | 2 | 4.985 | 1.25 | 8.697 | 0.021 | 57 | 0.40 | 22.80 | - | 14.10 |
| 200 | 12/25/2016 | RAYFIELD | CROSS | 7.25 | 10.97 | 79.53 | 2.194 | 5 | 0 | 2 | 5.485 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | - | 11.75 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 1/1/2017 | RAYFIELD | CROSS | 7.25 | 25.79 | 186.98 | 1.842142 | 14 | 0 | 4 | 6.4475 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 202 | 1/8/2017 | RAYFIELD | CROSS | 7.25 | 16.65 | 120.72 | 2.08125 | 8 | 0 | 2 | 8.325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ - | $ 20.32 |
| 203 | 1/15/2017 | RAYFIELD | CROSS | 7.25 | 6.17 | 44.73 | 1.5425 | 4 | 0 | 1 | 6.17 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ - | $ 10.16 |
| 106 | 3/8/2015 | TONY | HENDERSON | 8.5 | 19.19 | 163.12 | 0.9595 | 20 | 0 | 4 | 4.7975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.99 | $ 23.02 |
| 108 | 3/22/2015 | TONY | HENDERSON | 8.5 | 18.03 | 153.26 | 1.001666 | 18 | 0 | 3 | 6.01 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 22.54 | $ 19.77 |
| 109 | 3/29/2015 | TONY | HENDERSON | 8.5 | 20.04 | 170.35 | 1.002 | 20 | 0 | 4 | 5.01 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.05 | $ 21.96 |
| 110 | 4/5/2015 | TONY | HENDERSON | 8.5 | 16.6 | 141.11 | 1.0375 | 16 | 0 | 4 | 4.15 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.75 | $ 16.86 |
| 111 | 4/12/2015 | TONY | HENDERSON | 8.5 | 23.27 | 197.8 | 0.969583 | 24 | 0 | 4 | 5.8175 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 29.09 | $ 27.32 |
| 112 | 4/19/2015 | TONY | HENDERSON | 8.5 | 20.07 | 170.6 | 0.912272 | 22 | 0 | 4 | 5.0175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 25.09 | $ 26.62 |
| 113 | 4/26/2015 | TONY | HENDERSON | 8.5 | 15.41 | 130.99 | 0.7705 | 20 | 0 | 4 | 3.8525 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 19.26 | $ 27.75 |
| 114 | 5/3/2015 | TONY | HENDERSON | 8.5 | 32.69 | 277.87 | 1.054516 | 31 | 0 | 4 | 8.1725 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 40.86 | $ 32.00 |
| 115 | 5/10/2015 | TONY | HENDERSON | 8.5 | 19.83 | 168.56 | 0.901363 | 22 | 0 | 4 | 4.9575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.79 | $ 26.92 |
| 116 | 5/17/2015 | TONY | HENDERSON | 8.5 | 15.31 | 130.15 | 1.177692 | 13 | 0 | 3 | 5.103333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.14 | $ 11.42 |
| 117 | 5/24/2015 | TONY | HENDERSON | 8.5 | 19.49 | 165.68 | 1.082777 | 18 | 0 | 4 | 4.8725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.36 | $ 17.95 |
| 118 | 5/31/2015 | TONY | HENDERSON | 8.5 | 16.31 | 138.64 | 1.165 | 14 | 0 | 4 | 4.0775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 20.39 | $ 12.52 |
| 119 | 6/7/2015 | TONY | HENDERSON | 8.5 | 21.47 | 182.51 | 1.192777 | 18 | 0 | 3 | 7.156666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.84 | $ 15.47 |
| 120 | 6/14/2015 | TONY | HENDERSON | 8.5 | 15.07 | 128.11 | 1.004666 | 15 | 0 | 3 | 5.023333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.84 | $ 16.42 |
| 121 | 6/21/2015 | TONY | HENDERSON | 8.5 | 31.25 | 265.63 | 1.25 | 25 | 0 | 4 | 7.8125 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 39.06 | $ 19.70 |
| 122 | 6/28/2015 | TONY | HENDERSON | 8.5 | 22.45 | 190.84 | 1.181578 | 19 | 0 | 5 | 4.49 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.06 | $ 16.60 |
| 123 | 7/5/2015 | TONY | HENDERSON | 8.5 | 20.23 | 171.97 | 1.556153 | 13 | 0 | 4 | 5.0575 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.29 | $ 5.27 |
| 125 | 7/19/2015 | TONY | HENDERSON | 8.5 | 30 | 255.01 | 1.764705 | 17 | 0 | 4 | 7.5 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.50 | $ 2.46 |
| 126 | 7/26/2015 | TONY | HENDERSON | 8.5 | 27.8 | 236.32 | 1.208695 | 23 | 0 | 4 | 6.95 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 34.75 | $ 19.31 |
| 127 | 8/2/2015 | TONY | HENDERSON | 8.5 | 22.86 | 194.33 | 1.203157 | 19 | 0 | 4 | 5.715 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.58 | $ 16.08 |
| 128 | 8/9/2015 | TONY | HENDERSON | 8.5 | 18.25 | 155.13 | 1.073529 | 17 | 0 | 4 | 4.5625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.81 | $ 17.15 |
| 129 | 8/16/2015 | TONY | HENDERSON | 8.5 | 24.1 | 204.85 | 1.047826 | 23 | 0 | 4 | 6.025 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.13 | $ 23.94 |
| 130 | 8/23/2015 | TONY | HENDERSON | 8.5 | 18.93 | 160.91 | 0.996315 | 19 | 0 | 3 | 6.31 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.66 | $ 21.00 |
| 131 | 8/30/2015 | TONY | HENDERSON | 8.5 | 14.2 | 120.71 | 0.835294 | 17 | 0 | 3 | 4.733333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.75 | $ 22.21 |
| 132 | 9/6/2015 | TONY | HENDERSON | 8.5 | 20.97 | 178.26 | 0.998571 | 21 | 0 | 4 | 5.2425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 26.21 | $ 23.15 |
| 133 | 9/13/2015 | TONY | HENDERSON | 8.5 | 24.95 | 212.09 | 0.998 | 25 | 0 | 4 | 6.2375 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.19 | $ 27.58 |
| 134 | 9/20/2015 | TONY | HENDERSON | 8.5 | 28.27 | 240.31 | 1.22913 | 23 | 0 | 4 | 7.0675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 35.34 | $ 18.72 |
| 135 | 9/27/2015 | TONY | HENDERSON | 8.5 | 23.97 | 203.76 | 0.856071 | 28 | 0 | 4 | 5.9925 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 29.96 | $ 35.85 |
| 136 | 10/4/2015 | TONY | HENDERSON | 8.5 | 19.06 | 162.01 | 1.058888 | 18 | 0 | 4 | 4.765 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.83 | $ 18.48 |
| 137 | 10/11/2015 | TONY | HENDERSON | 8.5 | 22.54 | 191.59 | 0.98 | 23 | 0 | 4 | 5.635 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.18 | $ 25.89 |
| 138 | 10/18/2015 | TONY | HENDERSON | 8.5 | 24.15 | 205.28 | 1.00625 | 24 | 0 | 4 | 6.0375 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.19 | $ 26.22 |
| 139 | 10/25/2015 | TONY | HENDERSON | 8.5 | 25.9 | 220.16 | 0.835483 | 31 | 0 | 4 | 6.475 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 32.38 | $ 40.49 |
| 140 | 11/1/2015 | TONY | HENDERSON | 8.5 | 22.87 | 194.41 | 1.203684 | 19 | 0 | 4 | 5.7175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.59 | $ 16.07 |
| 141 | 11/8/2015 | TONY | HENDERSON | 8.5 | 25.64 | 217.94 | 1.068333 | 24 | 0 | 4 | 6.41 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.05 | $ 24.36 |
| 142 | 11/15/2015 | TONY | HENDERSON | 8.5 | 26.03 | 221.27 | 1.0412 | 25 | 0 | 4 | 6.5075 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 32.54 | $ 26.23 |
| 143 | 11/22/2015 | TONY | HENDERSON | 8.5 | 11.47 | 97.5 | 1.911666 | 6 | 0 | 2 | 5.735 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.34 | $ - |
| 144 | 11/29/2015 | TONY | HENDERSON | 8.5 | 26.84 | 228.15 | 1.118333 | 24 | 0 | 4 | 6.71 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 33.55 | $ 22.86 |
| 145 | 12/6/2015 | TONY | HENDERSON | 8.5 | 28.84 | 245.15 | 1.1536 | 25 | 0 | 4 | 7.21 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 36.05 | $ 22.71 |
| 146 | 12/13/2015 | TONY | HENDERSON | 8.5 | 24.41 | 207.5 | 1.109545 | 22 | 0 | 4 | 6.1025 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 30.51 | $ 21.20 |
| 147 | 12/20/2015 | TONY | HENDERSON | 8.5 | 11.58 | 98.44 | 1.93 | 6 | 0 | 2 | 5.79 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.48 | $ - |
| 148 | 12/27/2015 | TONY | HENDERSON | 8.5 | 12.58 | 106.93 | 2.096666 | 6 | 0 | 2 | 6.29 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 15.73 | $ - |
| 149 | 1/3/2016 | TONY | HENDERSON | 8.5 | 27.83 | 236.57 | 1.21 | 23 | 0 | 4 | 6.9575 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 34.79 | $ 19.27 |
| 150 | 1/10/2016 | TONY | HENDERSON | 8.5 | 30.67 | 260.71 | 0.989354 | 31 | 0 | 5 | 6.134 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 38.34 | $ 34.53 |
| 151 | 1/17/2016 | TONY | HENDERSON | 8.5 | 21.55 | 183.18 | 1.0775 | 20 | 0 | 3 | 7.183333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 26.94 | $ 20.07 |
| 152 | 1/24/2016 | TONY | HENDERSON | 8.5 | 24.94 | 212 | 0.9976 | 25 | 0 | 4 | 6.235 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.18 | $ 27.59 |
| 153 | 1/31/2016 | TONY | HENDERSON | 8.5 | 22.04 | 187.35 | 0.95826 | 23 | 0 | 4 | 5.51 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 27.55 | $ 26.51 |
| 154 | 2/7/2016 | TONY | HENDERSON | 8.5 | 23.4 | 198.91 | 1.37647 | 17 | 0 | 4 | 5.85 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 29.25 | $ 10.71 |
| 155 | 2/14/2016 | TONY | HENDERSON | 8.5 | 25.29 | 214.98 | 0.872068 | 29 | 0 | 4 | 6.3225 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 31.61 | $ 36.55 |
| 156 | 2/21/2016 | TONY | HENDERSON | 8.5 | 26.12 | 222.03 | 0.967407 | 27 | 0 | 4 | 6.53 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 32.65 | $ 30.81 |
| 157 | 2/28/2016 | TONY | HENDERSON | 8.5 | 22.81 | 193.89 | 1.200526 | 19 | 0 | 4 | 5.7025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.51 | $ 16.15 |
| 158 | 3/6/2016 | TONY | HENDERSON | 8.5 | 21.67 | 184.21 | 1.274705 | 17 | 0 | 4 | 5.4175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.09 | $ 12.87 |
| 159 | 3/13/2016 | TONY | HENDERSON | 8.5 | 26.74 | 227.3 | 0.955 | 28 | 0 | 4 | 6.685 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 33.43 | $ 32.39 |

| 160 | 3/20/2016 | TONY | HENDERSON | 8.5 | 19.13 | 162.61 | 0.9565 | 20 | 0 | 3 | 6.376666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 23.91 | $ | 23.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 3/27/2016 | TONY | HENDERSON | 8.5 | 22.82 | 193.98 | 1.201052 | 19 | 0 | 4 | 5.705 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 28.53 | $ | 16.13 |
| 162 | 4/3/2016 | TONY | HENDERSON | 8.5 | 16.53 | 140.51 | 1.3775 | 12 | 0 | 3 | 5.51 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 20.66 | $ | 7.54 |
| 163 | 4/10/2016 | TONY | HENDERSON | 8.5 | 29.21 | 248.3 | 1.1684 | 25 | 0 | 4 | 7.3025 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 36.51 | $ | 22.25 |
| 164 | 4/17/2016 | TONY | HENDERSON | 8.5 | 15 | 127.51 | 0.9375 | 16 | 0 | 3 | 5 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 18.75 | $ | 18.86 |
| 165 | 4/24/2016 | TONY | HENDERSON | 8.5 | 27.27 | 231.8 | 0.973928 | 28 | 0 | 5 | 5.454 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 34.09 | $ | 31.73 |
| 166 | 5/1/2016 | TONY | HENDERSON | 8.5 | 29.38 | 249.74 | 1.13 | 26 | 0 | 4 | 7.345 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 36.73 | $ | 24.39 |
| 167 | 5/8/2016 | TONY | HENDERSON | 8.5 | 25.29 | 214.98 | 1.05375 | 24 | 0 | 4 | 6.3225 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 31.61 | $ | 24.80 |
| 168 | 5/15/2016 | TONY | HENDERSON | 8.5 | 23.44 | 199.25 | 0.976666 | 24 | 0 | 4 | 5.86 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 29.30 | $ | 27.11 |
| 169 | 5/22/2016 | TONY | HENDERSON | 8.5 | 18.35 | 155.98 | 1.019444 | 18 | 0 | 3 | 6.116666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 22.94 | $ | 19.37 |
| 170 | 5/29/2016 | TONY | HENDERSON | 8.5 | 31.74 | 269.81 | 1.2696 | 25 | 0 | 5 | 6.348 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 39.68 | $ | 19.09 |
| 171 | 6/5/2016 | TONY | HENDERSON | 8.5 | 20.66 | 175.62 | 1.58923 | 13 | 0 | 4 | 5.165 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 25.83 | $ | 4.73 |
| 172 | 6/12/2016 | TONY | HENDERSON | 8.5 | 24.11 | 204.95 | 1.2055 | 20 | 0 | 4 | 6.0275 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 30.14 | $ | 16.87 |
| 173 | 6/19/2016 | TONY | HENDERSON | 8.5 | 26.12 | 222.03 | 1.53647 | 17 | 0 | 4 | 6.53 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 32.65 | $ | 7.31 |
| 175 | 7/3/2016 | TONY | HENDERSON | 8.5 | 20.1 | 170.86 | 1.435714 | 14 | 0 | 4 | 5.025 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 25.13 | $ | 7.78 |
| 176 | 7/10/2016 | TONY | HENDERSON | 8.5 | 25.24 | 214.55 | 1.051666 | 24 | 0 | 4 | 6.31 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 31.55 | $ | 24.86 |
| 177 | 7/17/2016 | TONY | HENDERSON | 8.5 | 26.54 | 225.61 | 1.561176 | 17 | 0 | 4 | 6.635 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 33.18 | $ | 6.78 |
| 178 | 7/24/2016 | TONY | HENDERSON | 8.5 | 28.16 | 239.37 | 1.340952 | 21 | 0 | 4 | 7.04 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 35.20 | $ | 14.16 |
| 179 | 7/31/2016 | TONY | HENDERSON | 8.65 | 24.15 | 208.87 | 1.61 | 15 | 0 | 4 | 6.0375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 33.81 | $ | 1.45 |
| 180 | 8/7/2016 | TONY | HENDERSON | 9 | 25.63 | 230.67 | 1.348947 | 19 | 0 | 4 | 6.4075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 44.85 | $ | - |
| 181 | 8/14/2016 | TONY | HENDERSON | 9 | 22.09 | 198.81 | 1.1045 | 20 | 0 | 4 | 5.5225 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 38.66 | $ | 8.35 |
| 182 | 8/21/2016 | TONY | HENDERSON | 9 | 25.97 | 233.73 | 0.961851 | 27 | 0 | 4 | 6.4925 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 45.45 | $ | 18.02 |
| 183 | 8/28/2016 | TONY | HENDERSON | 9 | 15.65 | 140.85 | 1.043333 | 15 | 0 | 3 | 5.216666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 27.39 | $ | 7.87 |
| 184 | 9/4/2016 | TONY | HENDERSON | 9 | 25.52 | 229.68 | 1.215238 | 21 | 0 | 4 | 6.38 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 44.66 | $ | 4.70 |
| 185 | 9/11/2016 | TONY | HENDERSON | 9 | 24.35 | 219.15 | 1.2175 | 20 | 0 | 4 | 6.0875 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 42.61 | $ | 4.40 |
| 186 | 9/18/2016 | TONY | HENDERSON | 9 | 33.5 | 301.5 | 1.456521 | 23 | 0 | 5 | 6.7 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 58.63 | $ | - |
| 187 | 9/25/2016 | TONY | HENDERSON | 9 | 26.32 | 236.88 | 1.144347 | 23 | 0 | 4 | 6.58 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 46.06 | $ | 8.00 |
| 188 | 10/2/2016 | TONY | HENDERSON | 9 | 23.05 | 207.45 | 1.280555 | 18 | 0 | 4 | 5.7625 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 40.34 | $ | 1.97 |
| 189 | 10/9/2016 | TONY | HENDERSON | 9 | 25.37 | 228.33 | 1.057083 | 24 | 0 | 4 | 6.3425 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 44.40 | $ | 12.01 |
| 190 | 10/16/2016 | TONY | HENDERSON | 9 | 23.45 | 211.05 | 1.23421 | 19 | 0 | 4 | 5.8625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 41.04 | $ | 3.62 |
| 191 | 10/23/2016 | TONY | HENDERSON | 9 | 25.77 | 231.93 | 1.0308 | 25 | 0 | 4 | 6.4425 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 45.10 | $ | 13.67 |
| 192 | 10/30/2016 | TONY | HENDERSON | 9 | 31.17 | 280.53 | 0.974062 | 32 | 0 | 5 | 6.234 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 54.55 | $ | 20.67 |
| 193 | 11/6/2016 | TONY | HENDERSON | 9 | 26.7 | 240.3 | 0.988888 | 27 | 0 | 4 | 6.675 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 46.73 | $ | 16.74 |
| 194 | 11/13/2016 | TONY | HENDERSON | 9 | 27.96 | 251.64 | 1.1184 | 25 | 0 | 4 | 6.99 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 48.93 | $ | 9.83 |
| 195 | 11/20/2016 | TONY | HENDERSON | 9 | 6.88 | 61.92 | 1.376 | 5 | 0 | 1 | 6.88 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 12.04 | $ | - |
| 196 | 11/27/2016 | TONY | HENDERSON | 9 | 31.52 | 283.68 | 1.016774 | 31 | 0 | 4 | 7.88 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 55.16 | $ | 17.71 |
| 197 | 12/4/2016 | TONY | HENDERSON | 9 | 26.69 | 240.21 | 1.270952 | 21 | 0 | 4 | 6.6725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 46.71 | $ | 2.65 |
| 198 | 12/11/2016 | TONY | HENDERSON | 9 | 27.74 | 249.66 | 1.027407 | 27 | 0 | 4 | 6.935 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 48.55 | $ | 14.92 |
| 199 | 12/18/2016 | TONY | HENDERSON | 9 | 11.07 | 99.63 | 2.214 | 5 | 0 | 2 | 5.535 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 19.37 | $ | - |
| 200 | 12/25/2016 | TONY | HENDERSON | 9 | 18.57 | 167.13 | 1.428461 | 13 | 0 | 3 | 6.19 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 32.50 | $ | - |
| 201 | 1/1/2017 | TONY | HENDERSON | 9 | 27.46 | 247.14 | 1.373 | 20 | 0 | 4 | 6.865 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 48.06 | $ | 2.76 |
| 202 | 1/8/2017 | TONY | HENDERSON | 9 | 24.02 | 216.18 | 1.334444 | 18 | 0 | 4 | 6.005 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 42.04 | $ | 3.69 |
| 203 | 1/15/2017 | TONY | HENDERSON | 9 | 26.21 | 235.89 | 1.191363 | 22 | 0 | 5 | 5.242 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 45.87 | $ | 10.02 |
| 204 | 1/22/2017 | TONY | HENDERSON | 9 | 24.22 | 217.98 | 1.009166 | 24 | 0 | 4 | 6.055 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 42.39 | $ | 18.59 |
| 205 | 1/29/2017 | TONY | HENDERSON | 9 | 20.18 | 181.62 | 1.062105 | 19 | 0 | 3 | 6.726666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 35.32 | $ | 12.95 |
| 205 | 1/29/2017 | TONY | HENDERSON | 9 | 8.4 | 75.6 | 1.05 | 8 | 0 | 2 | 4.2 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 14.70 | $ | 5.62 |
| 206 | 2/5/2017 | TONY | HENDERSON | 9 | 23.83 | 214.47 | 0.882592 | 27 | 0 | 4 | 5.9575 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 41.70 | $ | 26.89 |
| 207 | 2/12/2017 | TONY | HENDERSON | 9 | 29.72 | 267.48 | 1.061428 | 28 | 0 | 5 | 5.944 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 52.01 | $ | 19.12 |
| 208 | 2/19/2017 | TONY | HENDERSON | 9 | 29.77 | 267.93 | 0.826944 | 36 | 0 | 5 | 5.954 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 52.10 | $ | 39.36 |
| 209 | 2/26/2017 | TONY | HENDERSON | 9 | 18.34 | 165.06 | 0.873333 | 21 | 0 | 3 | 6.113333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 32.10 | $ | 21.26 |
| 210 | 3/5/2017 | TONY | HENDERSON | 9 | 27.84 | 250.56 | 0.87 | 32 | 0 | 4 | 5.568 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 48.72 | $ | 32.58 |
| 211 | 3/12/2017 | TONY | HENDERSON | 9 | 26.34 | 237.06 | 0.798181 | 33 | 0 | 4 | 6.585 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 46.10 | $ | 37.74 |
| 212 | 3/19/2017 | TONY | HENDERSON | 9 | 20.95 | 188.55 | 0.872916 | 24 | 0 | 4 | 5.2375 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 36.66 | $ | 24.31 |
| 213 | 3/26/2017 | TONY | HENDERSON | 9 | 18.54 | 166.86 | 0.7416 | 25 | 0 | 3 | 6.18 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 32.45 | $ | 31.07 |
| 214 | 4/2/2017 | TONY | HENDERSON | 9 | 29.21 | 262.89 | 1.043214 | 28 | 0 | 5 | 5.842 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 51.12 | $ | 20.02 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 4/9/2017 | TONY | HENDERSON | 9 | 29.93 | 269.37 | 1.108518 | 27 | 0 | 5 | 5.986 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 52.38 | $ | 16.22 |
| 216 | 4/16/2017 | TONY | HENDERSON | 9 | 24.41 | 219.69 | 1.2205 | 20 | 0 | 4 | 6.1025 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 42.72 | $ | 8.09 |
| 217 | 4/23/2017 | TONY | HENDERSON | 9 | 30.72 | 276.48 | 0.877714 | 35 | 0 | 5 | 6.144 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 53.76 | $ | 35.16 |
| 218 | 4/30/2017 | TONY | HENDERSON | 9 | 24.17 | 217.53 | 1.050869 | 23 | 0 | 4 | 6.0425 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 42.30 | $ | 16.13 |
| 219 | 5/7/2017 | TONY | HENDERSON | 9 | 26.62 | 239.58 | 1.267619 | 21 | 0 | 5 | 5.324 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 46.59 | $ | 6.77 |
| 220 | 5/14/2017 | TONY | HENDERSON | 9 | 29.66 | 266.94 | 1.022758 | 29 | 0 | 5 | 5.932 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 51.91 | $ | 21.77 |
| 221 | 5/21/2017 | TONY | HENDERSON | 9 | 18.45 | 166.05 | 0.878571 | 21 | 0 | 3 | 6.15 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 32.29 | $ | 21.06 |
| 222 | 5/28/2017 | TONY | HENDERSON | 9 | 5.52 | 49.68 | 0.92 | 6 | 0 | 1 | 5.52 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 9.66 | $ | 5.58 |
| 222 | 5/28/2017 | TONY | HENDERSON | 9 | 15.18 | 136.62 | 1.38 | 11 | 0 | 2 | 7.59 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 26.57 | $ | 1.38 |
| 223 | 6/4/2017 | TONY | HENDERSON | 9 | 12.87 | 115.83 | 0.804375 | 16 | 0 | 3 | 4.29 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 22.52 | $ | 18.13 |
| 224 | 6/11/2017 | TONY | HENDERSON | 9 | 19.79 | 178.11 | 1.236875 | 16 | 0 | 3 | 6.596666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 34.63 | $ | 6.02 |
| 225 | 6/18/2017 | TONY | HENDERSON | 9 | 25.36 | 228.24 | 1.268 | 20 | 0 | 4 | 6.34 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 44.38 | $ | 6.43 |
| 226 | 6/25/2017 | TONY | HENDERSON | 9 | 12.82 | 115.38 | 0.915714 | 14 | 0 | 2 | 6.41 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 22.44 | $ | 13.13 |
| 227 | 7/2/2017 | TONY | HENDERSON | 9 | 17.56 | 158.04 | 1.350769 | 13 | 0 | 3 | 5.853333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 30.73 | $ | 2.30 |
| 228 | 7/9/2017 | TONY | HENDERSON | 9 | 23.34 | 210.06 | 1.45875 | 16 | 0 | 4 | 5.835 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 40.85 | $ | - |
| 229 | 7/16/2017 | TONY | HENDERSON | 9 | 25.17 | 226.53 | 1.2585 | 20 | 0 | 4 | 6.2925 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 44.05 | $ | 6.76 |
| 230 | 7/23/2017 | TONY | HENDERSON | 9 | 19.83 | 178.47 | 0.9915 | 20 | 0 | 3 | 6.61 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 34.70 | $ | 16.11 |
| 231 | 7/30/2017 | TONY | HENDERSON | 9 | 22.42 | 201.78 | 1.245555 | 18 | 0 | 4 | 5.605 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 39.24 | $ | 6.49 |
| 232 | 8/6/2017 | TONY | HENDERSON | 9 | 23.15 | 208.35 | 1.10238 | 21 | 0 | 4 | 5.7875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 40.51 | $ | 12.84 |
| 233 | 8/13/2017 | TONY | HENDERSON | 9 | 18.87 | 169.83 | 1.179375 | 16 | 0 | 3 | 6.29 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 33.02 | $ | 7.63 |
| 234 | 8/20/2017 | TONY | HENDERSON | 9 | 14.32 | 128.88 | 0.842352 | 17 | 0 | 3 | 4.773333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 25.06 | $ | 18.13 |
| 235 | 8/27/2017 | TONY | HENDERSON | 9 | 13.46 | 121.14 | 1.121666 | 12 | 0 | 2 | 6.73 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 23.56 | $ | 6.93 |
| 236 | 9/3/2017 | TONY | HENDERSON | 9 | 16.86 | 151.74 | 2.81 | 6 | 0 | 2 | 8.43 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 29.51 | $ | - |
| 237 | 9/10/2017 | TONY | HENDERSON | 9 | 14.87 | 133.83 | 1.351818 | 11 | 0 | 3 | 4.956666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 26.02 | $ | 1.92 |
| 107 | 3/15/2015 | MICHAEL | HAGGERTY | 7.25 | 30.61 | 221.93 | 1.913125 | 16 | 0 | 4 | 7.6525 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | - | $ | 37.61 |
| 108 | 3/22/2015 | MICHAEL | HAGGERTY | 7.25 | 31.86 | 230.99 | 1.448181 | 22 | 0 | 5 | 6.372 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | - | $ | 51.71 |
| 109 | 3/29/2015 | MICHAEL | HAGGERTY | 7.25 | 30.2 | 218.95 | 1.438095 | 21 | 0 | 5 | 6.04 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | - | $ | 49.36 |
| 110 | 4/5/2015 | MICHAEL | HAGGERTY | 7.25 | 30.66 | 222.3 | 1.703333 | 18 | 0 | 5 | 6.132 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | - | $ | 42.31 |
| 111 | 4/12/2015 | MICHAEL | HAGGERTY | 7.25 | 23.17 | 167.98 | 1.219473 | 19 | 0 | 4 | 5.7925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | - | $ | 44.66 |
| 112 | 4/19/2015 | MICHAEL | HAGGERTY | 7.25 | 36.89 | 267.46 | 1.272068 | 29 | 0 | 5 | 7.378 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | - | $ | 68.16 |
| 113 | 4/26/2015 | MICHAEL | HAGGERTY | 7.25 | 28.51 | 206.69 | 1.295909 | 22 | 0 | 5 | 7.1275 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | - | $ | 51.71 |
| 114 | 5/3/2015 | MICHAEL | HAGGERTY | 7.25 | 30.54 | 221.43 | 1.527 | 20 | 0 | 5 | 6.108 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | - | $ | 47.01 |
| 115 | 5/10/2015 | MICHAEL | HAGGERTY | 7.25 | 22.33 | 161.89 | 1.313529 | 17 | 0 | 4 | 5.5825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | - | $ | 39.96 |
| 116 | 5/17/2015 | MICHAEL | HAGGERTY | 7.25 | 24.83 | 180.01 | 1.460588 | 17 | 0 | 4 | 6.2075 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | - | $ | 39.96 |
| 117 | 5/24/2015 | MICHAEL | HAGGERTY | 7.25 | 34.81 | 252.37 | 1.582272 | 22 | 0 | 6 | 5.801666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | - | $ | 51.71 |
| 118 | 5/31/2015 | MICHAEL | HAGGERTY | 7.25 | 30.99 | 224.67 | 1.5495 | 20 | 0 | 5 | 6.198 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | - | $ | 47.01 |
| 119 | 6/7/2015 | MICHAEL | HAGGERTY | 7.25 | 11.28 | 81.78 | 1.253333 | 9 | 0 | 2 | 5.64 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | - | $ | 21.15 |
| 102 | 2/8/2015 | CEDRIC | GREEN | 7.25 | 23.15 | 167.85 | 1.286111 | 18 | 0 | 4 | 5.7875 | 1.5 | 30.591 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | - | $ | 37.81 |
| 103 | 2/15/2015 | CEDRIC | GREEN | 7.3 | 40.58 | 296.32 | 1.309032 | 31 | 0 | 6 | 6.763333 | 1.5 | 52.6845 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 2.03 | $ | 63.09 |
| 104 | 2/22/2015 | CEDRIC | GREEN | 7.25 | 35.85 | 259.92 | 1.434 | 25 | 0 | 5 | 7.17 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | - | $ | 58.76 |
| 105 | 3/1/2015 | CEDRIC | GREEN | 7.25 | 35.93 | 260.51 | 1.283214 | 28 | 0 | 5 | 7.186 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | - | $ | 65.81 |
| 106 | 3/8/2015 | CEDRIC | GREEN | 7.25 | 36.39 | 263.84 | 1.347777 | 27 | 0 | 5 | 7.278 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | - | $ | 63.46 |
| 107 | 3/15/2015 | CEDRIC | GREEN | 8.26 | 55.32 | 456.68 | 1.1064 | 50 | 0 | 9 | 6.146666 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.40 | $ | 190.00 | $ | 55.87 | $ | 61.65 |
| 108 | 3/22/2015 | CEDRIC | GREEN | 7.25 | 31.58 | 228.96 | 1.2632 | 25 | 0 | 4 | 7.895 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | - | $ | 58.76 |
| 109 | 3/29/2015 | CEDRIC | GREEN | 7.25 | 37.01 | 268.34 | 1.4804 | 25 | 0 | 5 | 7.402 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | - | $ | 58.76 |
| 110 | 4/5/2015 | CEDRIC | GREEN | 7.25 | 27.64 | 200.39 | 1.842666 | 15 | 0 | 4 | 6.91 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | - | $ | 35.26 |
| 111 | 4/12/2015 | CEDRIC | GREEN | 7.25 | 34.64 | 251.13 | 1.3856 | 25 | 0 | 4 | 6.928 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | - | $ | 58.76 |
| 112 | 4/19/2015 | CEDRIC | GREEN | 7.25 | 39.9 | 289.28 | 1.596 | 25 | 0 | 5 | 7.98 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | - | $ | 58.76 |
| 113 | 4/26/2015 | CEDRIC | GREEN | 7.25 | 33.08 | 239.83 | 1.272307 | 26 | 0 | 4 | 8.27 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | - | $ | 61.11 |
| 114 | 5/3/2015 | CEDRIC | GREEN | 7.47 | 42.64 | 318.72 | 1.254117 | 34 | 0 | 6 | 7.106666 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 9.38 | $ | 70.54 |
| 115 | 5/10/2015 | CEDRIC | GREEN | 7.86 | 48.1 | 378.14 | 1.336111 | 36 | 0 | 8 | 6.0125 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 29.34 | $ | 55.28 |
| 116 | 5/17/2015 | CEDRIC | GREEN | 7.25 | 24.96 | 180.96 | 1.664 | 15 | 0 | 4 | 4.992 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | - | $ | 35.26 |
| 117 | 5/24/2015 | CEDRIC | GREEN | 7.25 | 24.37 | 176.68 | 1.874615 | 13 | 0 | 4 | 6.0925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | - | $ | 30.56 |
| 118 | 5/31/2015 | CEDRIC | GREEN | 7.32 | 40.78 | 298.49 | 1.406206 | 29 | 0 | 7 | 5.825714 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 2.85 | $ | 65.31 |
| 119 | 6/7/2015 | CEDRIC | GREEN | 7.25 | 22.78 | 165.16 | 1.898333 | 12 | 0 | 3 | 7.593333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | - | $ | 28.21 |

| 120 | 6/14/2015 | CEDRIC | GREEN | 7.48 | 42.65 | 318.84 | 1.470689 | 29 | 0 | 7 | 6.092857 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 9.81 | $ 58.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 6/21/2015 | CEDRIC | GREEN | 7.25 | 33.55 | 243.25 | 1.525 | 22 | 0 | 4 | 8.3875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 122 | 6/28/2015 | CEDRIC | GREEN | 7.25 | 17.17 | 124.48 | 2.452857 | 7 | 0 | 2 | 8.585 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 123 | 7/5/2015 | CEDRIC | GREEN | 7.25 | 32.11 | 232.8 | 1.337916 | 24 | 0 | 4 | 8.0275 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 124 | 7/12/2015 | CEDRIC | GREEN | 7.49 | 42.77 | 320.15 | 1.29606 | 33 | 0 | 7 | 6.11 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 10.26 | $ 67.30 |
| 125 | 7/19/2015 | CEDRIC | GREEN | 7.96 | 44.1 | 351.03 | 1.520689 | 29 | 0 | 6 | 7.35 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 31.31 | $ 36.85 |
| 126 | 7/26/2015 | CEDRIC | GREEN | 7.25 | 38.03 | 275.72 | 1.9015 | 20 | 0 | 4 | 9.5075 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 127 | 8/2/2015 | CEDRIC | GREEN | 7.25 | 32.08 | 232.58 | 2.291428 | 14 | 0 | 5 | 6.416 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 128 | 8/9/2015 | CEDRIC | GREEN | 7.25 | 39.93 | 289.5 | 1.66375 | 24 | 0 | 6 | 6.655 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 129 | 8/16/2015 | CEDRIC | GREEN | 7.25 | 36.46 | 264.34 | 2.025555 | 18 | 0 | 5 | 7.292 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 130 | 8/23/2015 | CEDRIC | GREEN | 7.25 | 30.54 | 221.42 | 1.388181 | 22 | 0 | 4 | 7.635 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 131 | 8/30/2015 | CEDRIC | GREEN | 7.25 | 20.28 | 147.03 | 1.843636 | 11 | 0 | 3 | 6.76 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 132 | 9/6/2015 | CEDRIC | GREEN | 7.98 | 50.12 | 400.11 | 1.193333 | 42 | 0 | 8 | 6.265 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 36.59 | $ 62.13 |
| 133 | 9/13/2015 | CEDRIC | GREEN | 7.25 | 31.09 | 225.41 | 1.195769 | 26 | 0 | 4 | 7.7725 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 134 | 9/20/2015 | CEDRIC | GREEN | 7.25 | 37.57 | 272.39 | 1.174062 | 32 | 0 | 5 | 7.514 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 135 | 9/27/2015 | CEDRIC | GREEN | 7.25 | 28.25 | 204.81 | 1.4125 | 20 | 0 | 4 | 7.0625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 136 | 10/4/2015 | CEDRIC | GREEN | 7.25 | 26.77 | 194.09 | 1.487222 | 18 | 0 | 5 | 5.354 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 137 | 10/11/2015 | CEDRIC | GREEN | 7.25 | 4.68 | 33.93 | 1.17 | 4 | 0 | 1 | 4.68 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 138 | 10/18/2015 | CEDRIC | GREEN | 7.25 | 34.23 | 248.17 | 1.3692 | 25 | 0 | 5 | 6.846 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 139 | 10/25/2015 | CEDRIC | GREEN | 7.25 | 11.83 | 85.77 | 1.075454 | 11 | 0 | 2 | 5.915 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 140 | 11/1/2015 | CEDRIC | GREEN | 7.25 | 29.75 | 215.69 | 1.352272 | 22 | 0 | 5 | 5.95 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 141 | 11/8/2015 | CEDRIC | GREEN | 7.25 | 17.49 | 126.81 | 1.028823 | 17 | 0 | 4 | 4.3725 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 142 | 11/15/2015 | CEDRIC | GREEN | 7.25 | 27.41 | 198.73 | 1.0964 | 25 | 0 | 5 | 5.482 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 143 | 11/22/2015 | CEDRIC | GREEN | 7.25 | 5.32 | 38.57 | 0.886666 | 6 | 0 | 1 | 5.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 144 | 11/29/2015 | CEDRIC | GREEN | 7.25 | 20.94 | 151.82 | 1.30875 | 16 | 0 | 4 | 5.235 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 145 | 12/6/2015 | CEDRIC | GREEN | 7.25 | 24.56 | 178.07 | 1.116363 | 22 | 0 | 4 | 6.14 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 146 | 12/13/2015 | CEDRIC | GREEN | 7.25 | 14.08 | 102.09 | 1.005714 | 14 | 0 | 3 | 4.693333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 147 | 12/20/2015 | CEDRIC | GREEN | 7.25 | 11.07 | 80.26 | 1.38375 | 8 | 0 | 2 | 5.535 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 148 | 12/27/2015 | CEDRIC | GREEN | 7.25 | 5.95 | 43.14 | 1.983333 | 3 | 0 | 1 | 5.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 188 | 10/2/2016 | CEDRIC | GREEN | 7.25 | 17.78 | 128.91 | 2.2225 | 8 | 0 | 3 | 5.926666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 189 | 10/9/2016 | CEDRIC | GREEN | 7.25 | 36.03 | 261.22 | 1.8015 | 20 | 0 | 5 | 7.206 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 190 | 10/16/2016 | CEDRIC | GREEN | 7.45 | 42.38 | 315.9 | 1.461379 | 29 | 0 | 7 | 6.054285 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 8.48 | $ 59.69 |
| 191 | 10/23/2016 | CEDRIC | GREEN | 7.25 | 38.36 | 278.11 | 1.743636 | 22 | 0 | 5 | 7.672 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 192 | 10/30/2016 | CEDRIC | GREEN | 7.25 | 37.21 | 269.79 | 1.8605 | 20 | 0 | 5 | 7.442 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 193 | 11/6/2016 | CEDRIC | GREEN | 7.25 | 34.14 | 247.52 | 1.625714 | 21 | 0 | 5 | 6.828 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 194 | 11/13/2016 | CEDRIC | GREEN | 7.25 | 29.1 | 210.99 | 1.531578 | 19 | 0 | 4 | 7.275 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 195 | 11/20/2016 | CEDRIC | GREEN | 7.25 | 22.73 | 164.8 | 1.337058 | 17 | 0 | 3 | 7.576666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 196 | 11/27/2016 | CEDRIC | GREEN | 7.25 | 29.52 | 214.02 | 1.405714 | 21 | 0 | 4 | 7.38 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 197 | 12/4/2016 | CEDRIC | GREEN | 7.25 | 35.25 | 255.57 | 1.602272 | 22 | 0 | 5 | 7.05 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 198 | 12/11/2016 | CEDRIC | GREEN | 7.25 | 21.05 | 152.62 | 1.503571 | 14 | 0 | 3 | 7.016666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 199 | 12/18/2016 | CEDRIC | GREEN | 7.25 | 13.15 | 95.34 | 1.461111 | 9 | 0 | 2 | 6.575 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 200 | 12/25/2016 | CEDRIC | GREEN | 7.25 | 8.07 | 58.51 | 1.614 | 5 | 0 | 1 | 8.07 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 201 | 1/1/2017 | CEDRIC | GREEN | 7.25 | 20.62 | 149.5 | 1.718333 | 12 | 0 | 4 | 5.155 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 202 | 1/8/2017 | CEDRIC | GREEN | 7.25 | 35.99 | 260.93 | 1.499583 | 24 | 0 | 5 | 7.198 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 203 | 1/15/2017 | CEDRIC | GREEN | 7.25 | 15.07 | 109.26 | 1.37 | 11 | 0 | 2 | 7.535 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 204 | 1/22/2017 | CEDRIC | GREEN | 7.25 | 11.93 | 86.49 | 1.193 | 10 | 0 | 2 | 5.965 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ - | $ 25.41 |
| 206 | 2/5/2017 | CEDRIC | GREEN | 7.25 | 32.6 | 236.35 | 1.207407 | 27 | 0 | 5 | 6.52 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 207 | 2/12/2017 | CEDRIC | GREEN | 7.25 | 32.58 | 236.21 | 1.416521 | 23 | 0 | 5 | 6.516 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 208 | 2/19/2017 | CEDRIC | GREEN | 7.25 | 29.6 | 214.61 | 1.345454 | 22 | 0 | 4 | 7.4 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 209 | 2/26/2017 | CEDRIC | GREEN | 7.25 | 34.3 | 248.68 | 1.429166 | 24 | 0 | 5 | 6.86 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 210 | 3/5/2017 | CEDRIC | GREEN | 7.25 | 33.19 | 240.63 | 1.580476 | 21 | 0 | 5 | 6.638 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.55 |
| 211 | 3/12/2017 | CEDRIC | GREEN | 7.25 | 32.32 | 234.33 | 1.405217 | 23 | 0 | 5 | 6.464 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 212 | 3/19/2017 | CEDRIC | GREEN | 7.25 | 17.98 | 130.36 | 1.798 | 10 | 0 | 3 | 5.993333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ - | $ 25.41 |
| 214 | 4/2/2017 | CEDRIC | GREEN | 7.25 | 10.35 | 75.04 | 1.035 | 10 | 0 | 2 | 5.175 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ - | $ 25.41 |
| 215 | 4/9/2017 | CEDRIC | GREEN | 7.25 | 19.72 | 142.98 | 1.2325 | 16 | 0 | 3 | 6.573333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ - | $ 40.65 |

| # | Date | First | Last | | | | | | | | | | | | | $ | $ | $ | $ |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 6/5/2016 | D-TWE | NYANSEOR | 7.25 | 9.16 | 66.41 | 1.145 | 8 | 0 | 2 | 4.58 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | - | 18.80 |
| 172 | 6/12/2016 | D-TWE | NYANSEOR | 7.25 | 25.75 | 186.69 | 2.340909 | 11 | 0 | 5 | 5.15 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | - | 25.86 |
| 173 | 6/19/2016 | D-TWE | NYANSEOR | 7.25 | 22.5 | 163.13 | 1.25 | 18 | 0 | 4 | 5.625 | 1.25 | 26.091 | 0.021 | 171 | 0.40 | 68.40 | - | 42.31 |
| 174 | 6/26/2016 | D-TWE | NYANSEOR | 7.25 | 24.82 | 179.95 | 1.07913 | 23 | 0 | 4 | 6.205 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 175 | 7/3/2016 | D-TWE | NYANSEOR | 7.25 | 22.68 | 164.43 | 1.512 | 15 | 0 | 4 | 5.67 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.40 | 57.00 | - | 35.26 |
| 176 | 7/10/2016 | D-TWE | NYANSEOR | 7.25 | 27.63 | 200.32 | 1.535 | 18 | 0 | 5 | 5.526 | 1.25 | 26.091 | 0.021 | 171 | 0.40 | 68.40 | - | 42.31 |
| 177 | 7/17/2016 | D-TWE | NYANSEOR | 7.25 | 30.9 | 224.03 | 1.236 | 25 | 0 | 5 | 6.18 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | - | 58.76 |
| 178 | 7/24/2016 | D-TWE | NYANSEOR | 7.63 | 44.61 | 340.16 | 1.205675 | 37 | 0 | 7 | 6.372857 | 1.25 | 53.6315 | 0.021 | 351.5 | 0.40 | 140.60 | 16.95 | 70.02 |
| 179 | 7/31/2016 | D-TWE | NYANSEOR | 7.25 | 27.37 | 198.43 | 1.19 | 23 | 0 | 5 | 5.474 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 180 | 8/7/2016 | D-TWE | NYANSEOR | 7.25 | 22.54 | 163.41 | 1.252222 | 18 | 0 | 4 | 5.635 | 1.25 | 26.091 | 0.021 | 171 | 0.40 | 68.40 | - | 42.31 |
| 181 | 8/14/2016 | D-TWE | NYANSEOR | 7.25 | 26.04 | 188.8 | 1.370526 | 19 | 0 | 5 | 5.208 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | - | 44.66 |
| 182 | 8/21/2016 | D-TWE | NYANSEOR | 7.25 | 24.28 | 176.04 | 0.9712 | 25 | 0 | 4 | 6.07 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | - | 58.76 |
| 183 | 8/28/2016 | D-TWE | NYANSEOR | 7.25 | 25.16 | 182.42 | 1.198095 | 21 | 0 | 3 | 8.386666 | 1.25 | 30.4395 | 0.021 | 199.5 | 0.40 | 79.80 | - | 49.36 |
| 184 | 9/4/2016 | D-TWE | NYANSEOR | 7.25 | 31.83 | 230.78 | 1.675263 | 19 | 0 | 5 | 6.366 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | - | 44.66 |
| 185 | 9/11/2016 | D-TWE | NYANSEOR | 7.25 | 31.13 | 225.7 | 1.2452 | 25 | 0 | 5 | 6.226 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | - | 58.76 |
| 186 | 9/18/2016 | D-TWE | NYANSEOR | 7.25 | 28.42 | 206.05 | 1.353333 | 21 | 0 | 4 | 7.105 | 1.25 | 30.4395 | 0.021 | 199.5 | 0.40 | 79.80 | - | 49.36 |
| 187 | 9/25/2016 | D-TWE | NYANSEOR | 7.25 | 27.89 | 202.21 | 1.467894 | 19 | 0 | 5 | 5.578 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | - | 44.66 |
| 188 | 10/2/2016 | D-TWE | NYANSEOR | 7.25 | 21.98 | 159.36 | 1.099 | 20 | 0 | 4 | 5.495 | 1.25 | 28.99 | 0.021 | 190 | 0.40 | 76.00 | - | 47.01 |
| 189 | 10/9/2016 | D-TWE | NYANSEOR | 7.25 | 23.73 | 172.04 | 1.078636 | 22 | 0 | 4 | 5.9325 | 1.25 | 31.889 | 0.021 | 209 | 0.40 | 83.60 | - | 51.71 |
| 190 | 10/16/2016 | D-TWE | NYANSEOR | 7.25 | 35.43 | 256.87 | 1.540434 | 23 | 0 | 5 | 7.086 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 191 | 10/23/2016 | D-TWE | NYANSEOR | 7.25 | 33.4 | 242.15 | 1.077419 | 31 | 0 | 5 | 6.68 | 1.25 | 44.9345 | 0.021 | 294.5 | 0.40 | 117.80 | - | 72.87 |
| 192 | 10/30/2016 | D-TWE | NYANSEOR | 7.25 | 18.61 | 134.93 | 1.329285 | 14 | 0 | 3 | 6.203333 | 1.25 | 20.293 | 0.021 | 133 | 0.40 | 53.20 | - | 32.91 |
| 193 | 11/6/2016 | D-TWE | NYANSEOR | 7.25 | 6.5 | 47.13 | 1.3 | 5 | 0 | 1 | 6.5 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | - | 11.75 |
| 214 | 4/2/2017 | WHITNEY | WILLIAMS | 7.25 | 25.74 | 186.63 | 1.225714 | 21 | 0 | 5 | 5.148 | 1.25 | 30.4395 | 0.021 | 199.5 | 0.42 | 83.79 | - | 53.35 |
| 215 | 4/9/2017 | WHITNEY | WILLIAMS | 7.25 | 27.38 | 198.51 | 1.369 | 20 | 0 | 4 | 6.845 | 1.25 | 28.99 | 0.021 | 190 | 0.42 | 79.80 | - | 50.81 |
| 216 | 4/16/2017 | WHITNEY | WILLIAMS | 7.25 | 26.01 | 188.57 | 1.53 | 17 | 0 | 4 | 6.5025 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.42 | 67.83 | - | 43.19 |
| 217 | 4/23/2017 | WHITNEY | WILLIAMS | 7.25 | 16.02 | 116.15 | 1.335 | 12 | 0 | 3 | 5.34 | 1.25 | 17.394 | 0.021 | 114 | 0.42 | 47.88 | - | 30.49 |
| 218 | 4/30/2017 | WHITNEY | WILLIAMS | 7.25 | 18.63 | 135.07 | 1.095882 | 17 | 0 | 3 | 6.21 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.42 | 67.83 | - | 43.19 |
| 219 | 5/7/2017 | WHITNEY | WILLIAMS | 7.25 | 8.43 | 61.12 | 1.05375 | 8 | 0 | 2 | 4.215 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | - | 20.32 |
| 122 | 6/28/2015 | MICHAEL | MYERS | 7.25 | 34.48 | 249.99 | 0.985142 | 35 | 0 | 5 | 6.896 | 1.25 | 50.7325 | 0.021 | 332.5 | 0.40 | 133.00 | - | 82.27 |
| 123 | 7/5/2015 | MICHAEL | MYERS | 7.25 | 35.67 | 258.61 | 1.371923 | 26 | 0 | 5 | 7.134 | 1.25 | 37.687 | 0.021 | 247 | 0.40 | 98.80 | - | 61.11 |
| 124 | 7/12/2015 | MICHAEL | MYERS | 7.25 | 30.07 | 218.02 | 0.884411 | 34 | 0 | 5 | 6.014 | 1.25 | 49.283 | 0.021 | 323 | 0.40 | 129.20 | - | 79.92 |
| 125 | 7/19/2015 | MICHAEL | MYERS | 7.25 | 32.87 | 238.31 | 0.99606 | 33 | 0 | 5 | 6.574 | 1.25 | 47.8335 | 0.021 | 313.5 | 0.40 | 125.40 | - | 77.57 |
| 126 | 7/26/2015 | MICHAEL | MYERS | 7.25 | 37.34 | 270.72 | 1.166875 | 32 | 0 | 6 | 6.223333 | 1.25 | 46.384 | 0.021 | 304 | 0.40 | 121.60 | - | 75.22 |
| 127 | 8/2/2015 | MICHAEL | MYERS | 7.25 | 34.39 | 249.34 | 1.042121 | 33 | 0 | 6 | 5.731666 | 1.25 | 47.8335 | 0.021 | 313.5 | 0.40 | 125.40 | - | 77.57 |
| 128 | 8/9/2015 | MICHAEL | MYERS | 7.25 | 32.46 | 235.34 | 0.983636 | 33 | 0 | 5 | 6.492 | 1.25 | 47.8335 | 0.021 | 313.5 | 0.40 | 125.40 | - | 77.57 |
| 129 | 8/16/2015 | MICHAEL | MYERS | 7.25 | 26.66 | 193.3 | 0.91931 | 29 | 0 | 5 | 5.332 | 1.25 | 42.0355 | 0.021 | 275.5 | 0.40 | 110.20 | - | 68.16 |
| 130 | 8/23/2015 | MICHAEL | MYERS | 7.25 | 22.05 | 159.87 | 0.958695 | 23 | 0 | 3 | 7.35 | 1.25 | 33.3385 | 0.021 | 218.5 | 0.40 | 87.40 | - | 54.06 |
| 131 | 8/30/2015 | MICHAEL | MYERS | 7.25 | 14.34 | 103.96 | 0.89625 | 16 | 0 | 3 | 4.78 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | - | 37.61 |
| 132 | 9/6/2015 | MICHAEL | MYERS | 7.25 | 28.1 | 203.73 | 0.968965 | 29 | 0 | 5 | 5.62 | 1.25 | 42.0355 | 0.021 | 275.5 | 0.40 | 110.20 | - | 68.16 |
| 133 | 9/13/2015 | MICHAEL | MYERS | 7.25 | 15.8 | 114.55 | 1.215384 | 13 | 0 | 3 | 5.266666 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.40 | 49.40 | - | 30.56 |
| 134 | 9/20/2015 | MICHAEL | MYERS | 7.25 | 37.38 | 271.02 | 1.246 | 30 | 0 | 5 | 7.476 | 1.25 | 43.485 | 0.021 | 285 | 0.40 | 114.00 | - | 70.52 |
| 135 | 9/27/2015 | MICHAEL | MYERS | 7.25 | 29.32 | 212.58 | 0.814444 | 36 | 0 | 5 | 5.864 | 1.25 | 52.182 | 0.021 | 342 | 0.40 | 136.80 | - | 84.62 |
| 136 | 10/4/2015 | MICHAEL | MYERS | 7.25 | 27.67 | 200.61 | 1.024814 | 27 | 0 | 6 | 4.611666 | 1.25 | 39.1365 | 0.021 | 256.5 | 0.40 | 102.60 | - | 63.46 |
| 137 | 10/11/2015 | MICHAEL | MYERS | 7.25 | 32.8 | 237.79 | 0.937142 | 35 | 0 | 5 | 6.56 | 1.25 | 50.7325 | 0.021 | 332.5 | 0.40 | 133.00 | - | 82.27 |
| 138 | 10/18/2015 | MICHAEL | MYERS | 7.25 | 36.79 | 266.73 | 0.897317 | 41 | 0 | 5 | 7.358 | 1.25 | 59.4295 | 0.021 | 389.5 | 0.40 | 155.80 | - | 96.37 |
| 139 | 10/25/2015 | MICHAEL | MYERS | 7.25 | 35.99 | 260.93 | 0.817954 | 44 | 0 | 5 | 7.198 | 1.25 | 63.778 | 0.021 | 418 | 0.40 | 167.20 | - | 103.42 |
| 140 | 11/1/2015 | MICHAEL | MYERS | 7.25 | 38.23 | 277.18 | 1.033243 | 37 | 0 | 6 | 6.371666 | 1.25 | 53.6315 | 0.021 | 351.5 | 0.40 | 140.60 | - | 86.97 |
| 141 | 11/8/2015 | MICHAEL | MYERS | 7.25 | 35.72 | 258.98 | 1.082424 | 33 | 0 | 5 | 7.144 | 1.25 | 47.8335 | 0.021 | 313.5 | 0.40 | 125.40 | - | 77.57 |
| 142 | 11/15/2015 | MICHAEL | MYERS | 7.25 | 33.09 | 239.91 | 1.141034 | 29 | 0 | 5 | 6.618 | 1.25 | 42.0355 | 0.021 | 275.5 | 0.40 | 110.20 | - | 68.16 |
| 143 | 11/22/2015 | MICHAEL | MYERS | 7.25 | 29.45 | 213.52 | 1.227083 | 24 | 0 | 4 | 7.3625 | 1.25 | 34.788 | 0.021 | 228 | 0.40 | 91.20 | - | 56.41 |
| 144 | 11/29/2015 | MICHAEL | MYERS | 7.25 | 34.45 | 249.76 | 1.275925 | 27 | 0 | 5 | 6.89 | 1.25 | 39.1365 | 0.021 | 256.5 | 0.40 | 102.60 | - | 63.46 |
| 145 | 12/6/2015 | MICHAEL | MYERS | 7.25 | 32.55 | 235.99 | 1.017187 | 32 | 0 | 5 | 6.51 | 1.25 | 46.384 | 0.021 | 304 | 0.40 | 121.60 | - | 75.22 |
| 146 | 12/13/2015 | MICHAEL | MYERS | 7.25 | 31.7 | 229.84 | 1.132142 | 28 | 0 | 5 | 6.34 | 1.25 | 40.586 | 0.021 | 266 | 0.40 | 106.40 | - | 65.81 |
| 147 | 12/20/2015 | MICHAEL | MYERS | 7.25 | 26.14 | 189.52 | 1.63375 | 16 | 0 | 4 | 6.535 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | - | 37.61 |

| 148 | 12/27/2015 | MICHAEL | MYERS | 7.25 | 25.93 | 188 | 1.620625 | 16 | 0 | 4 | 6.4825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 1/3/2016 | MICHAEL | MYERS | 7.25 | 35.66 | 258.55 | 0.869756 | 41 | 0 | 5 | 7.132 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ - | $ 96.37 |
| 150 | 1/10/2016 | MICHAEL | MYERS | 7.25 | 34.3 | 248.69 | 0.879487 | 39 | 0 | 5 | 6.86 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ - | $ 91.67 |
| 151 | 1/17/2016 | MICHAEL | MYERS | 7.25 | 34.85 | 252.67 | 0.968055 | 36 | 0 | 5 | 6.97 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 152 | 1/24/2016 | MICHAEL | MYERS | 7.25 | 35.04 | 254.04 | 0.922105 | 38 | 0 | 5 | 7.008 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ - | $ 89.32 |
| 153 | 1/31/2016 | MICHAEL | MYERS | 7.25 | 34.79 | 252.23 | 0.94027 | 37 | 0 | 5 | 6.958 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 154 | 2/7/2016 | MICHAEL | MYERS | 7.25 | 34.73 | 251.8 | 1.085312 | 32 | 0 | 5 | 6.946 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 155 | 2/14/2016 | MICHAEL | MYERS | 7.25 | 36.03 | 261.21 | 0.948157 | 38 | 0 | 5 | 7.206 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ - | $ 89.32 |
| 156 | 2/21/2016 | MICHAEL | MYERS | 7.25 | 36.57 | 265.13 | 1.044857 | 35 | 0 | 5 | 7.314 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ - | $ 82.27 |
| 157 | 2/28/2016 | MICHAEL | MYERS | 7.25 | 36.47 | 264.41 | 0.889512 | 41 | 0 | 5 | 7.294 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ - | $ 96.37 |
| 158 | 3/6/2016 | MICHAEL | MYERS | 7.25 | 27.25 | 197.57 | 1.135416 | 24 | 0 | 4 | 6.8125 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 159 | 3/13/2016 | MICHAEL | MYERS | 7.25 | 31.63 | 229.32 | 1.020322 | 31 | 0 | 4 | 7.9075 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 160 | 3/20/2016 | MICHAEL | MYERS | 7.25 | 32.4 | 234.91 | 1.472727 | 22 | 0 | 4 | 8.1 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 161 | 3/27/2016 | MICHAEL | MYERS | 7.25 | 35.13 | 254.7 | 1.211379 | 29 | 0 | 5 | 7.026 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 162 | 4/3/2016 | MICHAEL | MYERS | 7.25 | 38.18 | 276.82 | 1.060555 | 36 | 0 | 5 | 7.636 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 84.62 |
| 163 | 4/10/2016 | MICHAEL | MYERS | 7.25 | 35.17 | 254.98 | 1.034411 | 34 | 0 | 5 | 7.034 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ - | $ 79.92 |
| 164 | 4/17/2016 | MICHAEL | MYERS | 7.25 | 20.48 | 148.48 | 1.024 | 20 | 0 | 4 | 5.12 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 94 | 12/14/2014 | HUTTON | GRAHAM | 7.25 | 28.94 | 209.82 | 1.447 | 20 | 0 | 6 | 4.823333 | 1.5 | 33.99 | 0.021 | 190 | $ 0.46 | $ 87.40 | $ - | $ 53.41 |
| 95 | 12/21/2014 | HUTTON | GRAHAM | 7.25 | 11.03 | 79.97 | 1.103 | 10 | 0 | 3 | 3.676666 | 1.5 | 16.995 | 0.021 | 95 | $ 0.46 | $ 43.70 | $ - | $ 26.71 |
| 96 | 12/28/2014 | HUTTON | GRAHAM | 7.25 | 16.31 | 118.26 | 1.165 | 14 | 0 | 4 | 4.0775 | 1.5 | 23.793 | 0.021 | 133 | $ 0.46 | $ 61.18 | $ - | $ 37.39 |
| 97 | 1/4/2015 | HUTTON | GRAHAM | 7.25 | 29.01 | 210.33 | 0.743846 | 39 | 0 | 6 | 4.835 | 1.5 | 66.2805 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ - | $ 81.92 |
| 98 | 1/11/2015 | HUTTON | GRAHAM | 7.25 | 27.7 | 200.82 | 1.025925 | 27 | 0 | 6 | 4.616666 | 1.5 | 45.8865 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 56.71 |
| 99 | 1/18/2015 | HUTTON | GRAHAM | 7.25 | 30.29 | 219.61 | 0.841388 | 36 | 0 | 6 | 5.048333 | 1.5 | 61.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ - | $ 75.62 |
| 100 | 1/25/2015 | HUTTON | GRAHAM | 7.25 | 25.88 | 187.64 | 1.0352 | 25 | 0 | 6 | 4.313333 | 1.5 | 42.4875 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 52.51 |
| 101 | 2/1/2015 | HUTTON | GRAHAM | 7.25 | 22.72 | 164.71 | 0.783448 | 29 | 0 | 5 | 4.544 | 1.5 | 49.2855 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 60.91 |
| 102 | 2/8/2015 | HUTTON | GRAHAM | 7.25 | 21.96 | 159.21 | 0.732 | 30 | 0 | 5 | 4.392 | 1.5 | 50.985 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 63.02 |
| 103 | 2/15/2015 | HUTTON | GRAHAM | 7.25 | 27.26 | 197.65 | 0.94 | 29 | 0 | 5 | 4.543333 | 1.5 | 49.2855 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 60.91 |
| 104 | 2/22/2015 | HUTTON | GRAHAM | 7.25 | 23.21 | 168.27 | 1.1605 | 20 | 0 | 5 | 4.642 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 105 | 3/1/2015 | HUTTON | GRAHAM | 7.25 | 27.51 | 199.45 | 1.018888 | 27 | 0 | 6 | 4.585 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 106 | 3/8/2015 | HUTTON | GRAHAM | 7.25 | 24.71 | 179.15 | 0.797096 | 31 | 0 | 6 | 4.942 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 107 | 3/15/2015 | HUTTON | GRAHAM | 7.25 | 29.64 | 214.9 | 0.741 | 40 | 0 | 6 | 4.94 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ - | $ 94.02 |
| 108 | 3/22/2015 | HUTTON | GRAHAM | 7.25 | 28.82 | 208.96 | 1.067407 | 27 | 0 | 6 | 4.803333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 109 | 3/29/2015 | HUTTON | GRAHAM | 7.25 | 19.96 | 144.72 | 0.907272 | 22 | 0 | 5 | 3.992 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 110 | 4/5/2015 | HUTTON | GRAHAM | 7.25 | 23.66 | 171.54 | 0.9464 | 25 | 0 | 5 | 4.732 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 111 | 4/12/2015 | HUTTON | GRAHAM | 7.25 | 24.19 | 175.39 | 0.895925 | 27 | 0 | 5 | 4.838 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 112 | 4/19/2015 | HUTTON | GRAHAM | 7.25 | 28.69 | 208 | 0.896562 | 32 | 0 | 6 | 4.781666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 113 | 4/26/2015 | HUTTON | GRAHAM | 7.25 | 24.57 | 178.14 | 0.9828 | 25 | 0 | 6 | 4.095 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 114 | 5/3/2015 | HUTTON | GRAHAM | 7.25 | 24.06 | 174.43 | 0.9624 | 25 | 0 | 6 | 4.01 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 115 | 5/10/2015 | HUTTON | GRAHAM | 7.25 | 16 | 116.01 | 0.727272 | 22 | 0 | 4 | 4 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 116 | 5/17/2015 | HUTTON | GRAHAM | 7.25 | 18.8 | 136.3 | 1.175 | 16 | 0 | 4 | 4.7 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 117 | 5/24/2015 | HUTTON | GRAHAM | 7.25 | 17.51 | 126.95 | 1.250714 | 14 | 0 | 4 | 4.3775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 118 | 5/31/2015 | HUTTON | GRAHAM | 7.25 | 22.24 | 161.25 | 0.966956 | 23 | 0 | 4 | 4.448 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 119 | 6/7/2015 | HUTTON | GRAHAM | 7.25 | 16.91 | 122.6 | 1.056875 | 16 | 0 | 4 | 4.2275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 120 | 6/14/2015 | HUTTON | GRAHAM | 7.25 | 21.68 | 157.18 | 0.985454 | 22 | 0 | 4 | 4.336 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 121 | 6/21/2015 | HUTTON | GRAHAM | 7.25 | 9.26 | 67.14 | 1.1575 | 8 | 0 | 2 | 4.63 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 122 | 6/28/2015 | HUTTON | GRAHAM | 7.25 | 15.55 | 112.75 | 1.110714 | 14 | 0 | 4 | 3.8875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 105 | 3/1/2015 | CARLA | MENDEZ | 8.75 | 9.79 | 85.67 | 1.22375 | 8 | 0 | 2 | 4.895 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 14.69 | $ 4.12 |
| 106 | 3/8/2015 | CARLA | MENDEZ | 8.75 | 16.39 | 143.42 | 0.862631 | 19 | 0 | 4 | 4.0975 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 24.59 | $ 20.07 |
| 107 | 3/15/2015 | CARLA | MENDEZ | 8.75 | 8.64 | 75.6 | 1.08 | 8 | 0 | 2 | 4.32 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 12.96 | $ 5.84 |
| 108 | 3/22/2015 | CARLA | MENDEZ | 8.75 | 29.52 | 258.31 | 1.405714 | 21 | 0 | 4 | 7.38 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 44.28 | $ 5.08 |
| 109 | 3/29/2015 | CARLA | MENDEZ | 8.75 | 19.09 | 167.04 | 0.909047 | 21 | 0 | 4 | 4.7725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 28.64 | $ 20.73 |
| 110 | 4/5/2015 | CARLA | MENDEZ | 8.75 | 28.06 | 245.54 | 0.967586 | 29 | 0 | 4 | 5.612 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 42.09 | $ 26.07 |
| 111 | 4/12/2015 | CARLA | MENDEZ | 8.75 | 18.27 | 159.87 | 1.015 | 18 | 0 | 4 | 4.5675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 27.41 | $ 14.90 |
| 112 | 4/19/2015 | CARLA | MENDEZ | 8.75 | 19.49 | 170.54 | 0.928095 | 21 | 0 | 4 | 4.8725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 29.24 | $ 20.13 |
| 113 | 4/26/2015 | CARLA | MENDEZ | 8.75 | 29.41 | 257.35 | 1.336818 | 22 | 0 | 5 | 5.882 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 44.12 | $ 7.60 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 5/3/2015 | CARLA | MENDEZ | 8.75 | 30.88 | 270.22 | 1.064827 | 29 | 0 | 5 | 6.176 | 1.25 | 42.0355 | 0.021 | 275.5 $ | 0.40 $ | 110.20 $ | 46.32 $ | 21.84 |
| 115 | 5/10/2015 | CARLA | MENDEZ | 8.75 | 24.7 | 216.13 | 1.122727 | 22 | 0 | 5 | 4.94 | 1.25 | 31.889 | 0.021 | 209 $ | 0.40 $ | 83.60 $ | 37.05 $ | 14.66 |
| 116 | 5/17/2015 | CARLA | MENDEZ | 8.75 | 23.27 | 203.62 | 1.011739 | 23 | 0 | 5 | 4.654 | 1.25 | 33.3385 | 0.021 | 218.5 $ | 0.40 $ | 87.40 $ | 34.91 $ | 19.16 |
| 118 | 5/31/2015 | CARLA | MENDEZ | 8.75 | 25.74 | 225.23 | 1.354736 | 19 | 0 | 5 | 5.148 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 38.61 $ | 6.05 |
| 119 | 6/7/2015 | CARLA | MENDEZ | 8.75 | 21.37 | 186.99 | 1.124736 | 19 | 0 | 4 | 5.3425 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 32.06 $ | 12.60 |
| 120 | 6/14/2015 | CARLA | MENDEZ | 8.75 | 38.74 | 338.99 | 1.614166 | 24 | 0 | 6 | 6.456666 | 1.25 | 34.788 | 0.021 | 228 $ | 0.40 $ | 91.20 $ | 58.11 $ | - |
| 121 | 6/21/2015 | CARLA | MENDEZ | 8.75 | 32 | 280.02 | 1 | 32 | 0 | 6 | 5.333333 | 1.25 | 46.384 | 0.021 | 304 $ | 0.40 $ | 121.60 $ | 48.00 $ | 27.22 |
| 122 | 6/28/2015 | CARLA | MENDEZ | 8.75 | 19.93 | 174.38 | 1.245625 | 16 | 0 | 4 | 4.9825 | 1.25 | 23.192 | 0.021 | 152 $ | 0.40 $ | 60.80 $ | 29.90 $ | 7.71 |
| 123 | 7/5/2015 | CARLA | MENDEZ | 8.75 | 18.23 | 159.51 | 1.302142 | 14 | 0 | 4 | 4.5575 | 1.25 | 20.293 | 0.021 | 133 $ | 0.40 $ | 53.20 $ | 27.35 $ | 5.56 |
| 124 | 7/12/2015 | CARLA | MENDEZ | 8.75 | 27.46 | 240.28 | 0.915333 | 30 | 0 | 5 | 5.492 | 1.25 | 43.485 | 0.021 | 285 $ | 0.40 $ | 114.00 $ | 41.19 $ | 29.33 |
| 125 | 7/19/2015 | CARLA | MENDEZ | 8.75 | 12.11 | 105.92 | 1.100909 | 11 | 0 | 3 | 4.036666 | 1.25 | 15.9445 | 0.021 | 104.5 $ | 0.40 $ | 41.80 $ | 18.17 $ | 7.69 |
| 126 | 7/26/2015 | CARLA | MENDEZ | 8.75 | 16.52 | 144.56 | 0.869473 | 19 | 0 | 3 | 5.506666 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 24.78 $ | 19.88 |
| 127 | 8/2/2015 | CARLA | MENDEZ | 8.75 | 12.48 | 109.2 | 1.04 | 12 | 0 | 3 | 4.16 | 1.25 | 17.394 | 0.021 | 114 $ | 0.40 $ | 45.60 $ | 18.72 $ | 9.49 |
| 144 | 11/29/2015 | RAPHAEL | LEE | 8.5 | 3.45 | 29.33 | 1.725 | 2 | 0 | 1 | 3.45 | 1.25 | 2.899 | 0.021 | 19 $ | 0.40 $ | 7.60 $ | 4.31 $ | 0.39 |
| 145 | 12/6/2015 | RAPHAEL | LEE | 8.5 | 28.96 | 246.17 | 1.52421 | 19 | 0 | 5 | 5.792 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 36.20 $ | 8.46 |
| 146 | 12/13/2015 | RAPHAEL | LEE | 8.5 | 25.85 | 219.73 | 1.615625 | 16 | 0 | 5 | 5.17 | 1.25 | 23.192 | 0.021 | 152 $ | 0.40 $ | 60.80 $ | 32.31 $ | 5.30 |
| 147 | 12/20/2015 | RAPHAEL | LEE | 8.5 | 3.48 | 29.58 | 1.16 | 3 | 0 | 1 | 3.48 | 1.25 | 4.3485 | 0.021 | 28.5 $ | 0.40 $ | 11.40 $ | 4.35 $ | 2.70 |
| 149 | 1/3/2016 | RAPHAEL | LEE | 8.5 | 20.8 | 176.81 | 1.386666 | 15 | 0 | 5 | 4.16 | 1.25 | 21.7425 | 0.021 | 142.5 $ | 0.40 $ | 57.00 $ | 26.00 $ | 9.26 |
| 150 | 1/10/2016 | RAPHAEL | LEE | 8.5 | 23.77 | 202.05 | 1.398235 | 17 | 0 | 4 | 5.9425 | 1.25 | 24.6415 | 0.021 | 161.5 $ | 0.40 $ | 64.60 $ | 29.71 $ | 10.25 |
| 151 | 1/17/2016 | RAPHAEL | LEE | 8.5 | 19.58 | 166.43 | 1.506153 | 13 | 0 | 2 | 9.79 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 24.48 $ | 6.08 |
| 152 | 1/24/2016 | RAPHAEL | LEE | 8.5 | 17.92 | 152.33 | 0.943157 | 19 | 0 | 4 | 4.48 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 22.40 $ | 22.26 |
| 153 | 1/31/2016 | RAPHAEL | LEE | 8.5 | 26.54 | 225.6 | 1.105833 | 24 | 0 | 6 | 4.423333 | 1.25 | 34.788 | 0.021 | 228 $ | 0.40 $ | 91.20 $ | 33.18 $ | 23.24 |
| 154 | 2/7/2016 | RAPHAEL | LEE | 8.5 | 24.22 | 205.88 | 1.274736 | 19 | 0 | 4 | 4.844 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 30.28 $ | 14.38 |
| 155 | 2/14/2016 | RAPHAEL | LEE | 8.5 | 18.08 | 153.69 | 1.506666 | 12 | 0 | 4 | 4.52 | 1.25 | 17.394 | 0.021 | 114 $ | 0.40 $ | 45.60 $ | 22.60 $ | 5.61 |
| 156 | 2/21/2016 | RAPHAEL | LEE | 8.5 | 22.39 | 190.33 | 1.722307 | 13 | 0 | 5 | 4.478 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 27.99 $ | 2.57 |
| 157 | 2/28/2016 | RAPHAEL | LEE | 8.5 | 19.1 | 162.36 | 1.273333 | 15 | 0 | 3 | 6.366666 | 1.25 | 21.7425 | 0.021 | 142.5 $ | 0.40 $ | 57.00 $ | 23.88 $ | 11.38 |
| 158 | 3/6/2016 | RAPHAEL | LEE | 8.5 | 18.42 | 156.59 | 1.416933 | 13 | 0 | 4 | 4.605 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 23.03 $ | 7.53 |
| 159 | 3/13/2016 | RAPHAEL | LEE | 8.5 | 3.97 | 33.75 | 0.9925 | 4 | 0 | 1 | 3.97 | 1.25 | 5.798 | 0.021 | 38 $ | 0.40 $ | 15.20 $ | 4.96 $ | 4.44 |
| 160 | 3/20/2016 | RAPHAEL | LEE | 8.5 | 12.13 | 103.11 | 3.0325 | 4 | 0 | 3 | 4.043333 | 1.25 | 5.798 | 0.021 | 38 $ | 0.40 $ | 15.20 $ | 15.16 $ | - |
| 161 | 3/27/2016 | RAPHAEL | LEE | 8.5 | 17.39 | 147.82 | 1.242142 | 14 | 0 | 4 | 4.3475 | 1.25 | 20.293 | 0.021 | 133 $ | 0.40 $ | 53.20 $ | 21.74 $ | 11.17 |
| 162 | 4/3/2016 | RAPHAEL | LEE | 8.5 | 15.14 | 128.7 | 2.523333 | 6 | 0 | 4 | 3.785 | 1.25 | 8.697 | 0.021 | 57 $ | 0.40 $ | 22.80 $ | 18.93 $ | - |
| 163 | 4/10/2016 | RAPHAEL | LEE | 8.5 | 15.58 | 132.44 | 2.225714 | 7 | 0 | 3 | 5.193333 | 1.25 | 10.1465 | 0.021 | 66.5 $ | 0.40 $ | 26.60 $ | 19.48 $ | - |
| 164 | 4/17/2016 | RAPHAEL | LEE | 8.5 | 9.32 | 79.23 | 1.035555 | 9 | 0 | 3 | 3.106666 | 1.25 | 13.0455 | 0.021 | 85.5 $ | 0.40 $ | 34.20 $ | 11.65 $ | 9.50 |
| 165 | 4/24/2016 | RAPHAEL | LEE | 8.5 | 13.49 | 114.68 | 2.248333 | 6 | 0 | 3 | 4.496666 | 1.25 | 8.697 | 0.021 | 57 $ | 0.40 $ | 22.80 $ | 16.86 $ | - |
| 166 | 5/1/2016 | RAPHAEL | LEE | 8.5 | 13.45 | 114.34 | 1.034615 | 13 | 0 | 4 | 4.483333 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 16.81 $ | 13.74 |
| 167 | 5/8/2016 | RAPHAEL | LEE | 8.5 | 4.02 | 34.17 | 1.34 | 3 | 0 | 1 | 4.02 | 1.25 | 4.3485 | 0.021 | 28.5 $ | 0.40 $ | 11.40 $ | 5.03 $ | 2.03 |
| 168 | 5/15/2016 | RAPHAEL | LEE | 8.5 | 13.69 | 116.37 | 1.244545 | 11 | 0 | 3 | 4.563333 | 1.25 | 15.9445 | 0.021 | 104.5 $ | 0.40 $ | 41.80 $ | 17.11 $ | 8.74 |
| 171 | 6/5/2016 | RAPHAEL | LEE | 8.5 | 15.41 | 130.99 | 1.541 | 10 | 0 | 3 | 5.136666 | 1.25 | 14.495 | 0.021 | 95 $ | 0.40 $ | 38.00 $ | 19.26 $ | 4.24 |
| 172 | 6/12/2016 | RAPHAEL | LEE | 8.5 | 29.45 | 250.33 | 1.732352 | 17 | 0 | 5 | 5.89 | 1.25 | 24.6415 | 0.021 | 161.5 $ | 0.40 $ | 64.60 $ | 36.81 $ | 3.15 |
| 173 | 6/19/2016 | RAPHAEL | LEE | 8.5 | 30.54 | 259.6 | 1.2725 | 24 | 0 | 6 | 5.09 | 1.25 | 34.788 | 0.021 | 228 $ | 0.40 $ | 91.20 $ | 38.18 $ | 18.24 |
| 174 | 6/26/2016 | RAPHAEL | LEE | 8.5 | 14.32 | 121.73 | 1.301818 | 11 | 0 | 3 | 4.773333 | 1.25 | 15.9445 | 0.021 | 104.5 $ | 0.40 $ | 41.80 $ | 17.90 $ | 7.96 |
| 175 | 7/3/2016 | RAPHAEL | LEE | 8.5 | 21.15 | 179.78 | 1.321875 | 16 | 0 | 4 | 5.2875 | 1.25 | 23.192 | 0.021 | 152 $ | 0.40 $ | 60.80 $ | 26.44 $ | 11.17 |
| 176 | 7/10/2016 | RAPHAEL | LEE | 8.5 | 30.05 | 255.43 | 1.581578 | 19 | 0 | 5 | 6.01 | 1.25 | 27.5405 | 0.021 | 180.5 $ | 0.40 $ | 72.20 $ | 37.56 $ | 7.10 |
| 177 | 7/17/2016 | RAPHAEL | LEE | 8.5 | 19.95 | 169.58 | 1.534615 | 13 | 0 | 5 | 3.99 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 24.94 $ | 5.62 |
| 178 | 7/24/2016 | RAPHAEL | LEE | 8.5 | 29.7 | 252.47 | 2.284615 | 13 | 0 | 5 | 5.94 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 37.13 $ | - |
| 179 | 7/31/2016 | RAPHAEL | LEE | 8.5 | 30.85 | 262.23 | 2.203571 | 14 | 0 | 5 | 6.17 | 1.25 | 20.293 | 0.021 | 133 $ | 0.40 $ | 53.20 $ | 38.56 $ | - |
| 180 | 8/7/2016 | RAPHAEL | LEE | 8.5 | 33.61 | 285.7 | 2.240666 | 15 | 0 | 5 | 6.722 | 1.25 | 21.7425 | 0.021 | 142.5 $ | 0.40 $ | 57.00 $ | 42.01 $ | - |
| 181 | 8/14/2016 | RAPHAEL | LEE | 8.5 | 29.2 | 248.22 | 1.825 | 16 | 0 | 5 | 5.84 | 1.25 | 23.192 | 0.021 | 152 $ | 0.40 $ | 60.80 $ | 36.50 $ | 1.11 |
| 182 | 8/21/2016 | RAPHAEL | LEE | 8.5 | 18.54 | 157.6 | 1.854 | 10 | 0 | 3 | 6.18 | 1.25 | 14.495 | 0.021 | 95 $ | 0.40 $ | 38.00 $ | 23.18 $ | 0.33 |
| 183 | 8/28/2016 | RAPHAEL | LEE | 8.5 | 20.19 | 171.62 | 1.553076 | 13 | 0 | 4 | 5.0475 | 1.25 | 18.8435 | 0.021 | 123.5 $ | 0.40 $ | 49.40 $ | 25.24 $ | 5.32 |
| 184 | 9/4/2016 | RAPHAEL | LEE | 8.5 | 19.84 | 168.64 | 1.322666 | 15 | 0 | 4 | 4.96 | 1.25 | 21.7425 | 0.021 | 142.5 $ | 0.40 $ | 57.00 $ | 24.80 $ | 10.46 |
| 185 | 9/11/2016 | RAPHAEL | LEE | 8.5 | 18.97 | 161.25 | 1.053888 | 18 | 0 | 4 | 4.7425 | 1.25 | 26.091 | 0.021 | 171 $ | 0.40 $ | 68.40 $ | 23.71 $ | 18.60 |
| 186 | 9/18/2016 | RAPHAEL | LEE | 8.5 | 24.27 | 206.31 | 0.809 | 30 | 0 | 5 | 4.854 | 1.25 | 43.485 | 0.021 | 285 $ | 0.40 $ | 114.00 $ | 30.34 $ | 40.18 |
| 187 | 9/25/2016 | RAPHAEL | LEE | 8.5 | 16.12 | 137.03 | 0.895555 | 18 | 0 | 4 | 4.03 | 1.25 | 26.091 | 0.021 | 171 $ | 0.40 $ | 68.40 $ | 20.15 $ | 22.16 |
| 188 | 10/2/2016 | RAPHAEL | LEE | 8.5 | 17.12 | 145.53 | 1.007058 | 17 | 0 | 4 | 4.28 | 1.25 | 24.6415 | 0.021 | 161.5 $ | 0.40 $ | 64.60 $ | 21.40 $ | 18.56 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 10/9/2016 | RAPHAEL | LEE | 8.5 | 23.66 | 201.12 | 1.183 | 20 | 0 | 4 | 5.915 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 29.58 | $ 17.44 |
| 190 | 10/16/2016 | RAPHAEL | LEE | 8.5 | 18.39 | 156.32 | 1.313571 | 14 | 0 | 3 | 6.13 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 22.99 | $ 9.92 |
| 191 | 10/23/2016 | RAPHAEL | LEE | 8.5 | 8.65 | 73.53 | 0.961111 | 9 | 0 | 2 | 4.325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.81 | $ 10.34 |
| 192 | 10/30/2016 | RAPHAEL | LEE | 8.5 | 15.73 | 133.71 | 1.123571 | 14 | 0 | 4 | 3.9325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.66 | $ 13.24 |
| 193 | 11/6/2016 | RAPHAEL | LEE | 8.5 | 18.92 | 160.83 | 1.051111 | 18 | 0 | 4 | 4.73 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.65 | $ 18.66 |
| 194 | 11/13/2016 | RAPHAEL | LEE | 8.5 | 20.93 | 177.91 | 1.61 | 13 | 0 | 4 | 5.2325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 26.16 | $ 4.39 |
| 196 | 11/27/2016 | RAPHAEL | LEE | 8.5 | 19.53 | 166.02 | 1.6275 | 12 | 0 | 4 | 4.8825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.41 | $ 3.79 |
| 197 | 12/4/2016 | RAPHAEL | LEE | 8.5 | 4.85 | 41.23 | 0.97 | 5 | 0 | 1 | 4.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.06 | $ 5.69 |
| 201 | 1/1/2017 | RAPHAEL | LEE | 8.5 | 7.28 | 61.88 | 0.91 | 8 | 0 | 2 | 3.64 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 9.10 | $ 11.21 |
| 202 | 1/8/2017 | RAPHAEL | LEE | 8.5 | 20.38 | 173.24 | 1.132222 | 18 | 0 | 5 | 4.076 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 25.48 | $ 20.25 |
| 203 | 1/15/2017 | RAPHAEL | LEE | 8.5 | 11.26 | 95.72 | 1.251111 | 9 | 0 | 3 | 3.753333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.08 | $ 8.79 |
| 204 | 1/22/2017 | RAPHAEL | LEE | 8.5 | 10.35 | 87.98 | 0.608823 | 17 | 0 | 3 | 3.45 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 12.94 | $ 30.25 |
| 205 | 1/29/2017 | RAPHAEL | LEE | 8.5 | 7.27 | 61.8 | 0.660909 | 11 | 0 | 2 | 3.635 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 9.09 | $ 18.86 |
| 206 | 2/5/2017 | RAPHAEL | LEE | 8.5 | 19.1 | 162.36 | 0.795833 | 24 | 0 | 4 | 4.775 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 23.88 | $ 37.10 |
| 207 | 2/12/2017 | RAPHAEL | LEE | 8.5 | 10.76 | 91.47 | 0.768571 | 14 | 0 | 3 | 3.586666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 13.45 | $ 22.12 |
| 208 | 2/19/2017 | RAPHAEL | LEE | 8.5 | 17.04 | 144.85 | 0.896842 | 19 | 0 | 4 | 4.26 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 21.30 | $ 26.97 |
| 209 | 2/26/2017 | RAPHAEL | LEE | 8.5 | 10.4 | 88.41 | 0.866666 | 12 | 0 | 3 | 3.466666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.00 | $ 17.49 |
| 210 | 3/5/2017 | RAPHAEL | LEE | 8.5 | 6.93 | 58.91 | 0.77 | 9 | 0 | 2 | 3.465 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 8.66 | $ 14.20 |
| 211 | 3/12/2017 | RAPHAEL | LEE | 8.5 | 7.67 | 65.2 | 0.852222 | 9 | 0 | 2 | 3.835 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 9.59 | $ 13.28 |
| 212 | 3/19/2017 | RAPHAEL | LEE | 8.5 | 19.06 | 162.02 | 0.7624 | 25 | 0 | 4 | 4.765 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 23.83 | $ 39.69 |
| 213 | 3/26/2017 | RAPHAEL | LEE | 8.5 | 24.05 | 204.43 | 0.89074 | 27 | 0 | 4 | 6.0125 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 30.06 | $ 38.53 |
| 214 | 4/2/2017 | RAPHAEL | LEE | 8.5 | 15.63 | 132.87 | 0.976875 | 16 | 0 | 4 | 3.9075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 19.54 | $ 21.11 |
| 215 | 4/9/2017 | RAPHAEL | LEE | 8.5 | 7.13 | 60.61 | 0.648181 | 11 | 0 | 2 | 3.565 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 8.91 | $ 19.03 |
| 216 | 4/16/2017 | RAPHAEL | LEE | 8.5 | 9.66 | 82.12 | 0.644 | 15 | 0 | 3 | 3.22 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 12.08 | $ 26.03 |
| 217 | 4/23/2017 | RAPHAEL | LEE | 8.5 | 8.2 | 69.7 | 0.82 | 10 | 0 | 2 | 4.1 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 10.25 | $ 15.16 |
| 222 | 5/28/2017 | RAPHAEL | LEE | 8.5 | 2.67 | 22.7 | 0.89 | 3 | 0 | 1 | 2.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.34 | $ 4.28 |
| 223 | 6/4/2017 | RAPHAEL | LEE | 8.5 | 8.97 | 76.25 | 2.2425 | 4 | 0 | 2 | 4.485 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 11.21 | $ - |
| 224 | 6/11/2017 | RAPHAEL | LEE | 8.5 | 11.18 | 95.04 | 1.597142 | 7 | 0 | 3 | 3.726666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 13.98 | $ 3.81 |
| 225 | 6/18/2017 | RAPHAEL | LEE | 8.5 | 9.81 | 83.39 | 1.401428 | 7 | 0 | 3 | 3.27 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.26 | $ 5.52 |
| 226 | 6/25/2017 | RAPHAEL | LEE | 9.5 | 5.92 | 56.24 | 1.48 | 4 | 0 | 2 | 2.96 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 13.32 | $ - |
| 227 | 7/2/2017 | RAPHAEL | LEE | 9.5 | 7.65 | 72.68 | 3.825 | 2 | 0 | 2 | 3.825 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 17.21 | $ - |
| 228 | 7/9/2017 | RAPHAEL | LEE | 9.5 | 16.54 | 157.14 | 1.837777 | 9 | 0 | 3 | 5.513333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 37.22 | $ - |
| 229 | 7/16/2017 | RAPHAEL | LEE | 9.5 | 28.67 | 272.37 | 1.4335 | 20 | 0 | 4 | 7.1675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 64.51 | $ - |
| 230 | 7/23/2017 | RAPHAEL | LEE | 9.5 | 27.47 | 260.97 | 2.497272 | 11 | 0 | 4 | 6.8675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 61.81 | $ - |
| 231 | 7/30/2017 | RAPHAEL | LEE | 9.5 | 33.68 | 319.97 | 2.806666 | 12 | 0 | 4 | 8.42 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 75.78 | $ - |
| 232 | 8/6/2017 | RAPHAEL | LEE | 9.5 | 23.23 | 220.69 | 1.548666 | 15 | 0 | 3 | 7.743333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 52.27 | $ - |
| 233 | 8/13/2017 | RAPHAEL | LEE | 9.5 | 29.22 | 277.6 | 1.718823 | 17 | 0 | 6 | 4.87 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 65.75 | $ - |
| 234 | 8/20/2017 | RAPHAEL | LEE | 9.5 | 19.16 | 182.03 | 0.91238 | 21 | 0 | 3 | 6.386666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 43.11 | $ 10.24 |
| 235 | 8/27/2017 | RAPHAEL | LEE | 9.5 | 17.97 | 170.72 | 1.283571 | 14 | 0 | 4 | 4.4925 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 40.43 | $ - |
| 236 | 9/3/2017 | RAPHAEL | LEE | 9.5 | 20.73 | 196.94 | 1.480714 | 14 | 0 | 4 | 5.1825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 46.64 | $ - |
| 237 | 9/10/2017 | RAPHAEL | LEE | 9.5 | 22.84 | 216.99 | 1.038181 | 22 | 0 | 5 | 4.568 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 51.39 | $ 4.50 |
| 238 | 9/17/2017 | RAPHAEL | LEE | 9.5 | 25.64 | 243.6 | 1.220952 | 21 | 0 | 5 | 5.128 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 57.69 | $ - |
| 239 | 9/24/2017 | RAPHAEL | LEE | 9.5 | 17.36 | 164.93 | 0.964444 | 18 | 0 | 4 | 4.34 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 39.06 | $ 6.67 |
| 240 | 10/1/2017 | RAPHAEL | LEE | 9.5 | 32.6 | 309.71 | 1.207407 | 27 | 0 | 6 | 5.433333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 73.35 | $ - |
| 241 | 10/8/2017 | RAPHAEL | LEE | 9.5 | 21.91 | 208.16 | 1.460666 | 15 | 0 | 4 | 4.382 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 49.30 | $ - |
| 242 | 10/15/2017 | RAPHAEL | LEE | 9.5 | 25.4 | 241.31 | 1.209523 | 21 | 0 | 5 | 5.08 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 57.15 | $ - |
| 243 | 10/22/2017 | RAPHAEL | LEE | 9.5 | 12.38 | 117.61 | 1.031666 | 12 | 0 | 3 | 4.126666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 27.86 | $ 2.63 |
| 244 | 10/29/2017 | RAPHAEL | LEE | 9.5 | 19.75 | 187.64 | 2.46875 | 8 | 0 | 4 | 4.9375 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 44.44 | $ - |
| 245 | 11/5/2017 | RAPHAEL | LEE | 9.65 | 16.57 | 159.86 | 0.8285 | 20 | 0 | 4 | 4.1425 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 39.77 | $ 11.04 |
| 246 | 11/12/2017 | RAPHAEL | LEE | 10 | 8.09 | 80.9 | 0.809 | 10 | 0 | 2 | 4.045 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 22.25 | $ 3.16 |
| 247 | 11/19/2017 | RAPHAEL | LEE | 10 | 1.53 | 15.3 | 1.53 | 1 | 0 | 1 | 1.53 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 4.21 | $ - |
| 248 | 11/26/2017 | RAPHAEL | LEE | 10 | 10.62 | 106.2 | 0.965454 | 11 | 0 | 3 | 3.54 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 29.21 | $ - |
| 249 | 12/3/2017 | RAPHAEL | LEE | 10 | 12.38 | 123.8 | 1.031666 | 12 | 0 | 3 | 4.126666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 34.05 | $ - |
| 250 | 12/10/2017 | RAPHAEL | LEE | 10 | 19.37 | 193.7 | 1.760909 | 11 | 0 | 3 | 6.456666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 53.27 | $ - |
| 251 | 12/17/2017 | RAPHAEL | LEE | 10 | 12.12 | 121.2 | 1.01 | 12 | 0 | 2 | 6.06 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 33.33 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 12/31/2017 | RAPHAEL | LEE | 10 | 11.01 | 110.1 | 1.000909 | 11 | 0 | 3 | 3.67 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 30.28 | $ - |
| 254 | 1/7/2018 | RAPHAEL | LEE | 10 | 18.55 | 185.5 | 1.325 | 14 | 0 | 4 | 4.6375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 51.01 | $ - |
| 255 | 1/14/2018 | RAPHAEL | LEE | 10 | 26.04 | 260.4 | 1.446666 | 18 | 0 | 5 | 5.208 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 71.61 | $ - |
| 256 | 1/21/2018 | RAPHAEL | LEE | 10 | 11.08 | 110.8 | 1.007272 | 11 | 0 | 3 | 3.693333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 30.47 | $ 0.61 |
| 257 | 1/28/2018 | RAPHAEL | LEE | 10 | 4.78 | 47.8 | 2.39 | 2 | 0 | 1 | 4.78 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 13.15 | $ - |
| 258 | 2/4/2018 | RAPHAEL | LEE | 10 | 32.83 | 328.3 | 1.427391 | 23 | 0 | 4 | 6.566 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 90.28 | $ - |
| 259 | 2/11/2018 | RAPHAEL | LEE | 10 | 22.38 | 223.8 | 1.39875 | 16 | 0 | 4 | 5.595 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 61.55 | $ - |
| 260 | 2/18/2018 | RAPHAEL | LEE | 10 | 26.46 | 264.6 | 1.392631 | 19 | 0 | 4 | 6.615 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 72.77 | $ - |
| 261 | 2/25/2018 | RAPHAEL | LEE | 10 | 18.88 | 188.8 | 1.110588 | 17 | 0 | 3 | 6.293333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 51.92 | $ - |
| 263 | 3/11/2018 | RAPHAEL | LEE | 10 | 5.32 | 53.2 | 1.773333 | 3 | 0 | 1 | 5.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 14.63 | $ - |
| 264 | 3/18/2018 | RAPHAEL | LEE | 10 | 13.51 | 135.1 | 0.965 | 14 | 0 | 3 | 4.503333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 37.15 | $ 2.40 |
| 265 | 3/25/2018 | RAPHAEL | LEE | 10 | 12.43 | 124.3 | 0.956153 | 13 | 0 | 3 | 4.143333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 34.18 | $ 2.55 |
| 266 | 4/1/2018 | RAPHAEL | LEE | 10 | 24.46 | 244.6 | 1.52875 | 16 | 0 | 4 | 6.115 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 67.27 | $ - |
| 210 | 3/5/2017 | RICHARD | THOMAS | 8.5 | 7.72 | 65.63 | 3.86 | 2 | 0 | 2 | 3.86 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 9.65 | $ - |
| 211 | 3/12/2017 | RICHARD | THOMAS | 8.5 | 19.51 | 165.85 | 1.625833 | 12 | 0 | 5 | 3.902 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 24.39 | $ 6.10 |
| 212 | 3/19/2017 | RICHARD | THOMAS | 8.5 | 3.13 | 26.61 | 1.565 | 2 | 0 | 1 | 3.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.91 | $ 1.17 |
| 208 | 2/19/2017 | MICHAEL | FERRELL | 8.5 | 19.32 | 164.24 | 1.13647 | 17 | 0 | 5 | 3.864 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 24.15 | $ 19.04 |
| 209 | 2/26/2017 | MICHAEL | FERRELL | 8.5 | 18.41 | 156.49 | 1.416153 | 13 | 0 | 5 | 3.682 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 23.01 | $ 10.01 |
| 210 | 3/5/2017 | MICHAEL | FERRELL | 8.5 | 15.97 | 135.76 | 1.228461 | 13 | 0 | 4 | 3.9925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.96 | $ 13.06 |
| 211 | 3/12/2017 | MICHAEL | FERRELL | 8.5 | 19.24 | 163.55 | 1.374285 | 14 | 0 | 6 | 3.206666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 24.05 | $ 11.52 |
| 212 | 3/19/2017 | MICHAEL | FERRELL | 8.5 | 15.52 | 131.94 | 1.724444 | 9 | 0 | 3 | 3.104 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.40 | $ 3.46 |
| 213 | 3/26/2017 | MICHAEL | FERRELL | 8.5 | 8.41 | 71.49 | 0.764545 | 11 | 0 | 3 | 2.803333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 10.51 | $ 17.43 |
| 214 | 4/2/2017 | MICHAEL | FERRELL | 8.5 | 16.41 | 139.49 | 1.094 | 15 | 0 | 4 | 4.1025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 20.51 | $ 17.60 |
| 215 | 4/9/2017 | MICHAEL | FERRELL | 8.5 | 18.62 | 158.28 | 1.16375 | 16 | 0 | 5 | 3.724 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 23.28 | $ 17.37 |
| 216 | 4/16/2017 | MICHAEL | FERRELL | 8.5 | 11.19 | 95.12 | 0.860769 | 13 | 0 | 5 | 2.238 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 13.99 | $ 19.04 |
| 217 | 4/23/2017 | MICHAEL | FERRELL | 8.5 | 18.97 | 161.26 | 1.580833 | 12 | 0 | 5 | 3.794 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 23.71 | $ 6.77 |
| 218 | 4/30/2017 | MICHAEL | FERRELL | 8.5 | 20.5 | 174.26 | 0.931818 | 22 | 0 | 5 | 4.1 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 25.63 | $ 30.27 |
| 219 | 5/7/2017 | MICHAEL | FERRELL | 8.5 | 10.63 | 90.37 | 1.063 | 10 | 0 | 4 | 2.6575 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 13.29 | $ 12.12 |
| 220 | 5/14/2017 | MICHAEL | FERRELL | 8.5 | 15.87 | 134.91 | 0.881666 | 18 | 0 | 5 | 3.174 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 19.84 | $ 25.89 |
| 221 | 5/21/2017 | MICHAEL | FERRELL | 8.5 | 9.45 | 80.33 | 1.05 | 9 | 0 | 3 | 3.15 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.81 | $ 11.05 |
| 222 | 5/28/2017 | MICHAEL | FERRELL | 8.5 | 5.78 | 49.14 | 0.578 | 10 | 0 | 2 | 2.89 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 7.23 | $ 18.18 |
| 222 | 5/28/2017 | MICHAEL | FERRELL | 8.5 | 8.56 | 72.76 | 0.951111 | 9 | 0 | 2 | 4.28 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 10.70 | $ 12.16 |
| 223 | 6/4/2017 | MICHAEL | FERRELL | 8.5 | 22.29 | 189.48 | 0.92875 | 24 | 0 | 6 | 3.715 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 27.86 | $ 33.11 |
| 224 | 6/11/2017 | MICHAEL | FERRELL | 8.5 | 14.81 | 125.9 | 0.779473 | 19 | 0 | 5 | 2.962 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.51 | $ 29.76 |
| 225 | 6/18/2017 | MICHAEL | FERRELL | 8.5 | 13.39 | 113.83 | 0.836875 | 16 | 0 | 4 | 3.3475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 16.74 | $ 23.91 |
| 226 | 6/25/2017 | MICHAEL | FERRELL | 8.5 | 12.41 | 105.5 | 1.128181 | 11 | 0 | 4 | 3.1025 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 15.51 | $ 12.43 |
| 227 | 7/2/2017 | MICHAEL | FERRELL | 8.5 | 10.94 | 93 | 0.994545 | 11 | 0 | 4 | 2.735 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 13.68 | $ 14.27 |
| 228 | 7/9/2017 | MICHAEL | FERRELL | 8.5 | 17.82 | 151.48 | 0.891 | 20 | 0 | 5 | 3.564 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 22.28 | $ 28.54 |
| 229 | 7/16/2017 | MICHAEL | FERRELL | 8.5 | 12.4 | 105.4 | 2.066666 | 6 | 0 | 4 | 3.1 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.50 | $ - |
| 230 | 7/23/2017 | MICHAEL | FERRELL | 8.5 | 11.24 | 95.54 | 1.605714 | 7 | 0 | 3 | 3.746666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 14.05 | $ 3.73 |
| 231 | 7/30/2017 | MICHAEL | FERRELL | 8.5 | 11.58 | 98.44 | 1.052727 | 11 | 0 | 4 | 2.895 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 14.48 | $ 13.47 |
| 232 | 8/6/2017 | MICHAEL | FERRELL | 8.5 | 15.4 | 130.91 | 0.733333 | 21 | 0 | 5 | 3.08 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 19.25 | $ 34.10 |
| 233 | 8/13/2017 | MICHAEL | FERRELL | 8.5 | 8.9 | 75.66 | 1.78 | 5 | 0 | 3 | 2.966666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 11.13 | $ 1.58 |
| 207 | 2/12/2017 | CODY | BLAND | 8.5 | 30.13 | 256.12 | 1.2052 | 25 | 0 | 7 | 4.304285 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 37.66 | $ 25.85 |
| 208 | 2/19/2017 | CODY | BLAND | 8.5 | 19.27 | 163.81 | 1.376428 | 14 | 0 | 5 | 4.8175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 24.09 | $ 11.48 |
| 209 | 2/26/2017 | CODY | BLAND | 8.5 | 27.62 | 234.79 | 3.4525 | 8 | 0 | 5 | 5.524 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 34.53 | $ - |
| 210 | 3/5/2017 | CODY | BLAND | 8.5 | 32.04 | 272.36 | 2.0025 | 16 | 0 | 5 | 6.408 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 40.05 | $ 0.60 |
| 211 | 3/12/2017 | CODY | BLAND | 8.5 | 15.97 | 135.76 | 1.774444 | 9 | 0 | 5 | 3.194 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.96 | $ 2.90 |
| 212 | 3/19/2017 | CODY | BLAND | 8.5 | 6.07 | 51.61 | 0.75875 | 8 | 0 | 3 | 2.023333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 7.59 | $ 12.74 |
| 213 | 3/26/2017 | CODY | BLAND | 8.5 | 22.72 | 193.13 | 1.136 | 20 | 0 | 4 | 4.544 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 28.40 | $ 22.41 |
| 214 | 4/2/2017 | CODY | BLAND | 8.5 | 12.45 | 105.84 | 1.55625 | 8 | 0 | 4 | 3.1125 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 15.56 | $ 4.76 |
| 215 | 4/9/2017 | CODY | BLAND | 8.75 | 10.97 | 95.95 | 1.218888 | 9 | 0 | 4 | 2.7425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 16.46 | $ 6.41 |
| 216 | 4/16/2017 | CODY | BLAND | 9 | 15.85 | 142.65 | 0.720454 | 22 | 0 | 5 | 3.17 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 27.74 | $ 28.15 |
| 217 | 4/23/2017 | CODY | BLAND | 9 | 5.95 | 53.55 | 1.4875 | 4 | 0 | 3 | 1.983333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.41 | $ - |
| 218 | 4/30/2017 | CODY | BLAND | 9 | 11.87 | 106.83 | 0.989166 | 12 | 0 | 3 | 3.956666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 20.77 | $ 9.71 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 5/7/2017 | CODY | BLAND | 9 | 15.8 | 142.2 | 3.16 | 5 | 0 | 3 | 5.266666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 27.65 | $ - |
| 220 | 5/14/2017 | CODY | BLAND | 9 | 2.87 | 25.83 | 0.956666 | 3 | 0 | 1 | 2.87 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.02 | $ 2.60 |
| 221 | 5/21/2017 | CODY | BLAND | 9 | 4.04 | 36.36 | 0.448888 | 9 | 0 | 3 | 1.346666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 7.07 | $ 15.79 |
| 172 | 6/12/2016 | KELLEY | MAYS | 9 | 5.17 | 46.53 | 1.034 | 5 | 0 | 2 | 2.585 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.05 | $ 2.71 |
| 173 | 6/19/2016 | KELLEY | MAYS | 9 | 19.07 | 171.63 | 1.733636 | 11 | 0 | 4 | 4.7675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 33.37 | $ - |
| 174 | 6/26/2016 | KELLEY | MAYS | 9 | 16.96 | 152.64 | 1.541818 | 11 | 0 | 3 | 5.653333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 29.68 | $ - |
| 175 | 7/3/2016 | KELLEY | MAYS | 9 | 23.58 | 212.22 | 2.358 | 10 | 0 | 5 | 4.716 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 41.27 | $ - |
| 176 | 7/10/2016 | KELLEY | MAYS | 9 | 32.16 | 289.44 | 2.68 | 12 | 0 | 6 | 5.36 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 56.28 | $ - |
| 177 | 7/17/2016 | KELLEY | MAYS | 9 | 17.42 | 156.78 | 1.742 | 10 | 0 | 4 | 4.355 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.49 | $ - |
| 178 | 7/24/2016 | KELLEY | MAYS | 9 | 28.87 | 259.83 | 1.698235 | 17 | 0 | 5 | 5.774 | 1.25 | 24.6615 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 50.52 | $ - |
| 179 | 7/31/2016 | KELLEY | MAYS | 9 | 20.99 | 188.91 | 1.908181 | 11 | 0 | 5 | 4.198 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 36.73 | $ - |
| 180 | 8/7/2016 | KELLEY | MAYS | 9 | 16.8 | 151.2 | 2.8 | 6 | 0 | 4 | 4.2 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 29.40 | $ - |
| 181 | 8/14/2016 | KELLEY | MAYS | 9 | 19.6 | 176.4 | 2.45 | 8 | 0 | 4 | 4.9 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 34.30 | $ - |
| 182 | 8/21/2016 | KELLEY | MAYS | 9 | 19.44 | 174.96 | 2.43 | 8 | 0 | 4 | 4.86 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 34.02 | $ - |
| 183 | 8/28/2016 | KELLEY | MAYS | 9 | 21 | 189 | 3 | 7 | 0 | 3 | 7 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 36.75 | $ - |
| 184 | 9/4/2016 | KELLEY | MAYS | 9 | 3.88 | 34.92 | 1.94 | 2 | 0 | 1 | 3.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.79 | $ - |
| 185 | 9/11/2016 | KELLEY | MAYS | 9.27 | 32 | 296.78 | 1.333333 | 24 | 0 | 6 | 5.333333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 64.64 | $ - |
| 186 | 9/18/2016 | KELLEY | MAYS | 9 | 10.92 | 98.28 | 1.82 | 6 | 0 | 3 | 3.64 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 19.11 | $ - |
| 187 | 9/25/2016 | KELLEY | MAYS | 9.07 | 24.07 | 218.22 | 2.005833 | 12 | 0 | 4 | 6.0175 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 43.81 | $ - |
| 188 | 10/2/2016 | KELLEY | MAYS | 9.36 | 41 | 383.89 | 2.157894 | 19 | 0 | 7 | 5.857142 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 86.51 | $ - |
| 189 | 10/9/2016 | KELLEY | MAYS | 9.25 | 28.66 | 265.11 | 1.592222 | 18 | 0 | 5 | 5.732 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 57.32 | $ - |
| 190 | 10/16/2016 | KELLEY | MAYS | 9.25 | 20.57 | 190.28 | 1.714166 | 12 | 0 | 5 | 4.114 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 41.14 | $ - |
| 191 | 10/23/2016 | KELLEY | MAYS | 9.25 | 30.75 | 284.44 | 2.365384 | 13 | 0 | 5 | 6.15 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 61.50 | $ - |
| 192 | 10/30/2016 | KELLEY | MAYS | 9.26 | 40.12 | 371.69 | 2.111578 | 19 | 0 | 8 | 5.015 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 80.64 | $ - |
| 193 | 11/6/2016 | KELLEY | MAYS | 9.25 | 23.4 | 216.46 | 1.95 | 12 | 0 | 6 | 3.9 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 46.80 | $ - |
| 194 | 11/13/2016 | KELLEY | MAYS | 9.25 | 35.79 | 331.08 | 2.105294 | 17 | 0 | 7 | 5.112857 | 1.25 | 24.6615 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 71.58 | $ - |
| 195 | 11/20/2016 | KELLEY | MAYS | 9.25 | 20.2 | 186.85 | 2.885714 | 7 | 0 | 4 | 5.05 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 40.40 | $ - |
| 196 | 11/27/2016 | KELLEY | MAYS | 9.25 | 12.02 | 111.19 | 1.001666 | 12 | 0 | 3 | 4.006666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.04 | $ 4.17 |
| 197 | 12/4/2016 | KELLEY | MAYS | 9.25 | 30.17 | 279.08 | 2.514166 | 12 | 0 | 5 | 6.034 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 60.34 | $ - |
| 198 | 12/11/2016 | KELLEY | MAYS | 9.25 | 16.53 | 152.9 | 2.361428 | 7 | 0 | 3 | 5.51 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 33.06 | $ - |
| 199 | 12/18/2016 | KELLEY | MAYS | 9.25 | 20.64 | 190.92 | 3.44 | 6 | 0 | 5 | 4.128 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 41.28 | $ - |
| 200 | 12/25/2016 | KELLEY | MAYS | 9.25 | 22.07 | 204.15 | 7.356666 | 3 | 0 | 3 | 7.356666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 44.14 | $ - |
| 201 | 1/1/2017 | KELLEY | MAYS | 9.25 | 20.72 | 191.67 | 1.593846 | 13 | 0 | 3 | 6.906666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 41.44 | $ - |
| 202 | 1/8/2017 | KELLEY | MAYS | 9.25 | 36.98 | 342.06 | 1.946315 | 19 | 0 | 7 | 5.282857 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 73.96 | $ - |
| 203 | 1/15/2017 | KELLEY | MAYS | 9.25 | 36.69 | 339.38 | 1.595217 | 23 | 0 | 6 | 6.115 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 73.38 | $ - |
| 204 | 1/22/2017 | KELLEY | MAYS | 9.25 | 34.46 | 318.77 | 1.3784 | 25 | 0 | 5 | 6.892 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 68.92 | $ - |
| 205 | 1/29/2017 | KELLEY | MAYS | 9.25 | 23.45 | 216.91 | 2.345 | 10 | 0 | 4 | 5.8625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 46.90 | $ - |
| 206 | 2/5/2017 | KELLEY | MAYS | 9.25 | 30.34 | 280.65 | 1.166923 | 26 | 0 | 6 | 5.056666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 60.68 | $ 5.37 |
| 207 | 2/12/2017 | KELLEY | MAYS | 9.25 | 31.39 | 290.36 | 1.307916 | 24 | 0 | 6 | 5.231666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 62.78 | $ - |
| 208 | 2/19/2017 | KELLEY | MAYS | 9.4 | 19.34 | 181.73 | 1.289333 | 15 | 0 | 4 | 4.835 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 41.58 | $ - |
| 209 | 2/26/2017 | KELLEY | MAYS | 10 | 26.67 | 266.7 | 1.403684 | 19 | 0 | 6 | 4.445 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 73.34 | $ - |
| 102 | 2/8/2015 | SETH | CAMERON | 8 | 2.93 | 23.44 | 2.93 | 1 | 0 | 1 | 2.93 | 1.5 | 1.6995 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.20 | $ - |
| 105 | 3/1/2015 | BLAKE | WILLIAMS | 8 | 16.17 | 129.36 | 1.47 | 11 | 0 | 3 | 5.39 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.13 | $ 13.73 |
| 106 | 3/8/2015 | BLAKE | WILLIAMS | 8 | 17.22 | 137.76 | 0.956666 | 18 | 0 | 3 | 5.74 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.92 | $ 29.39 |
| 107 | 3/15/2015 | BLAKE | WILLIAMS | 8 | 7.8 | 62.4 | 2.6 | 3 | 0 | 2 | 3.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.85 | $ 1.20 |
| 108 | 3/22/2015 | BLAKE | WILLIAMS | 8 | 10.28 | 82.24 | 1.713333 | 6 | 0 | 2 | 5.14 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.71 | $ 6.39 |
| 109 | 3/29/2015 | BLAKE | WILLIAMS | 8 | 3.88 | 31.04 | 1.293333 | 3 | 0 | 1 | 3.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.91 | $ 4.14 |
| 110 | 4/5/2015 | BLAKE | WILLIAMS | 8 | 13.98 | 111.84 | 1.997142 | 7 | 0 | 3 | 4.66 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.49 | $ 5.97 |
| 111 | 4/12/2015 | BLAKE | WILLIAMS | 8 | 14.07 | 112.56 | 1.407 | 10 | 0 | 3 | 4.69 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.55 | $ 12.95 |
| 112 | 4/19/2015 | BLAKE | WILLIAMS | 8 | 12.15 | 97.2 | 1.735714 | 7 | 0 | 3 | 4.05 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.11 | $ 7.34 |
| 113 | 4/26/2015 | BLAKE | WILLIAMS | 8 | 8.38 | 67.04 | 1.396666 | 6 | 0 | 2 | 4.19 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.29 | $ 7.82 |
| 114 | 5/3/2015 | BLAKE | WILLIAMS | 8 | 10.6 | 84.8 | 1.325 | 8 | 0 | 3 | 3.533333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.95 | $ 10.85 |
| 115 | 5/10/2015 | BLAKE | WILLIAMS | 8 | 13.28 | 106.24 | 2.213333 | 6 | 0 | 3 | 4.426666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.96 | $ 4.14 |
| 116 | 5/17/2015 | BLAKE | WILLIAMS | 8 | 6.67 | 53.36 | 2.223333 | 3 | 0 | 2 | 3.335 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.00 | $ 2.05 |
| 117 | 5/24/2015 | BLAKE | WILLIAMS | 8 | 12.15 | 97.2 | 1.735714 | 7 | 0 | 3 | 4.05 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.11 | $ 7.34 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5/31/2015 | BLAKE | WILLIAMS | 8 | 8.59 | 68.72 | 1.718 | 5 | 0 | 2 | 4.295 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.44 | $ 5.31 |
| 119 | 6/7/2015 | BLAKE | WILLIAMS | 8 | 13.01 | 104.08 | 1.858571 | 7 | 0 | 3 | 4.336666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.76 | $ 6.70 |
| 120 | 6/14/2015 | BLAKE | WILLIAMS | 8 | 8 | 64 | 1.6 | 5 | 0 | 2 | 4 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.00 | $ 5.75 |
| 121 | 6/21/2015 | BLAKE | WILLIAMS | 8 | 13.11 | 104.88 | 1.008461 | 13 | 0 | 3 | 4.37 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.83 | $ 20.72 |
| 122 | 6/28/2015 | BLAKE | WILLIAMS | 8 | 8.88 | 71.04 | 2.22 | 4 | 0 | 2 | 4.44 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.66 | $ 2.74 |
| 123 | 7/5/2015 | BLAKE | WILLIAMS | 8 | 11.8 | 94.4 | 1.311111 | 9 | 0 | 3 | 3.933333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.85 | $ 12.30 |
| 124 | 7/12/2015 | BLAKE | WILLIAMS | 8 | 13.79 | 110.32 | 1.532222 | 9 | 0 | 3 | 4.596666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.34 | $ 10.81 |
| 125 | 7/19/2015 | BLAKE | WILLIAMS | 8 | 10.58 | 84.64 | 2.645 | 4 | 0 | 3 | 3.526666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 7.94 | $ 1.47 |
| 126 | 7/26/2015 | BLAKE | WILLIAMS | 8 | 6.53 | 52.24 | 1.6325 | 4 | 0 | 2 | 3.265 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.90 | $ 4.50 |
| 127 | 8/2/2015 | BLAKE | WILLIAMS | 8 | 13.41 | 107.28 | 1.67625 | 8 | 0 | 3 | 4.47 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.06 | $ 8.75 |
| 128 | 8/9/2015 | BLAKE | WILLIAMS | 8 | 17.31 | 138.48 | 1.4425 | 12 | 0 | 4 | 4.3275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.98 | $ 15.22 |
| 129 | 8/16/2015 | BLAKE | WILLIAMS | 8 | 10.02 | 80.16 | 1.67 | 6 | 0 | 3 | 3.34 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.52 | $ 6.59 |
| 130 | 8/23/2015 | BLAKE | WILLIAMS | 8 | 11.47 | 91.76 | 1.43375 | 8 | 0 | 3 | 3.823333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.60 | $ 10.20 |
| 131 | 8/30/2015 | BLAKE | WILLIAMS | 8 | 11.1 | 88.8 | 2.22 | 5 | 0 | 3 | 3.7 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.33 | $ 3.43 |
| 132 | 9/6/2015 | BLAKE | WILLIAMS | 8 | 9.28 | 74.24 | 1.325714 | 7 | 0 | 3 | 3.093333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.96 | $ 9.49 |
| 133 | 9/13/2015 | BLAKE | WILLIAMS | 8 | 12.94 | 103.52 | 1.294 | 10 | 0 | 3 | 4.313333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.71 | $ 13.80 |
| 104 | 2/22/2015 | NATHAN | DUNCAN | 7.5 | 20.9 | 156.75 | 1.9 | 11 | 0 | 3 | 6.966666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 5.23 | $ 20.63 |
| 105 | 3/1/2015 | NATHAN | DUNCAN | 7.5 | 11.23 | 84.23 | 1.871666 | 6 | 0 | 2 | 5.615 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 2.81 | $ 11.30 |
| 106 | 3/8/2015 | NATHAN | DUNCAN | 7.5 | 12.73 | 95.48 | 2.546 | 5 | 0 | 2 | 6.365 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.18 | $ 8.57 |
| 141 | 11/8/2015 | JAMIE | PIERCE | 7.5 | 20.75 | 155.63 | 0.715517 | 29 | 0 | 4 | 5.1875 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 5.19 | $ 62.98 |
| 142 | 11/15/2015 | JAMIE | PIERCE | 7.5 | 24.27 | 182.04 | 0.809 | 30 | 0 | 5 | 4.854 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 6.07 | $ 64.45 |
| 143 | 11/22/2015 | JAMIE | PIERCE | 7.5 | 3.58 | 26.85 | 0.895 | 4 | 0 | 1 | 3.58 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 0.90 | $ 8.51 |
| 144 | 11/29/2015 | JAMIE | PIERCE | 7.5 | 20.78 | 155.86 | 0.865833 | 24 | 0 | 5 | 4.156 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 5.20 | $ 51.22 |
| 145 | 12/6/2015 | JAMIE | PIERCE | 7.5 | 22.01 | 165.09 | 0.786071 | 28 | 0 | 6 | 3.668333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 5.50 | $ 60.31 |
| 146 | 12/13/2015 | JAMIE | PIERCE | 7.5 | 12.26 | 91.97 | 0.943076 | 13 | 0 | 4 | 3.065 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.07 | $ 27.49 |
| 147 | 12/20/2015 | JAMIE | PIERCE | 7.5 | 7.27 | 54.53 | 0.3635 | 20 | 0 | 2 | 3.635 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 1.82 | $ 45.19 |
| 148 | 12/27/2015 | JAMIE | PIERCE | 7.5 | 3.6 | 27.01 | 1.8 | 2 | 0 | 2 | 1.8 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.90 | $ 3.80 |
| 149 | 1/3/2016 | JAMIE | PIERCE | 7.5 | 15.21 | 114.09 | 0.950625 | 16 | 0 | 4 | 3.8025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 3.80 | $ 33.81 |
| 150 | 1/10/2016 | JAMIE | PIERCE | 7.5 | 16.89 | 126.69 | 0.734347 | 23 | 0 | 4 | 4.2225 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 4.22 | $ 49.84 |
| 151 | 1/17/2016 | JAMIE | PIERCE | 7.5 | 21.19 | 158.94 | 0.784814 | 27 | 0 | 5 | 4.238 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 5.30 | $ 58.17 |
| 152 | 1/24/2016 | JAMIE | PIERCE | 7.5 | 16.97 | 127.28 | 0.707083 | 24 | 0 | 5 | 3.394 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 4.24 | $ 52.17 |
| 153 | 1/31/2016 | JAMIE | PIERCE | 7.5 | 2.67 | 20.03 | 0.534 | 5 | 0 | 1 | 2.67 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 0.67 | $ 11.09 |
| 154 | 2/7/2016 | JAMIE | PIERCE | 7.5 | 10.98 | 82.35 | 0.784285 | 14 | 0 | 3 | 3.66 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 2.75 | $ 30.16 |
| 155 | 2/14/2016 | JAMIE | PIERCE | 7.5 | 22.31 | 167.33 | 1.06238 | 21 | 0 | 5 | 4.462 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.58 | $ 43.78 |
| 156 | 2/21/2016 | JAMIE | PIERCE | 7.5 | 25.64 | 192.31 | 0.915714 | 28 | 0 | 5 | 5.128 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 6.41 | $ 59.40 |
| 157 | 2/28/2016 | JAMIE | PIERCE | 7.5 | 7.78 | 58.36 | 0.864444 | 9 | 0 | 3 | 2.593333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.95 | $ 19.21 |
| 158 | 3/6/2016 | JAMIE | PIERCE | 7.5 | 9.22 | 69.16 | 0.70923 | 13 | 0 | 3 | 3.073333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 2.31 | $ 28.25 |
| 159 | 3/13/2016 | JAMIE | PIERCE | 7.5 | 14 | 105.01 | 1 | 14 | 0 | 3 | 4.666666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 3.50 | $ 29.41 |
| 160 | 3/20/2016 | JAMIE | PIERCE | 7.5 | 12.05 | 90.39 | 0.926923 | 13 | 0 | 4 | 3.0125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.01 | $ 27.54 |
| 161 | 3/27/2016 | JAMIE | PIERCE | 7.5 | 23.81 | 178.6 | 0.768064 | 31 | 0 | 5 | 4.762 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 5.95 | $ 66.91 |
| 162 | 4/3/2016 | JAMIE | PIERCE | 7.5 | 13.91 | 104.34 | 0.927333 | 15 | 0 | 4 | 3.4775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.48 | $ 31.78 |
| 163 | 4/10/2016 | JAMIE | PIERCE | 7.5 | 20.21 | 151.6 | 0.721785 | 28 | 0 | 5 | 4.042 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 5.05 | $ 60.76 |
| 164 | 4/17/2016 | JAMIE | PIERCE | 7.5 | 20.15 | 151.13 | 0.806 | 25 | 0 | 4 | 5.0375 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 5.04 | $ 53.73 |
| 165 | 4/24/2016 | JAMIE | PIERCE | 7.5 | 20.97 | 157.28 | 0.953181 | 22 | 0 | 5 | 5.2425 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 5.24 | $ 46.47 |
| 166 | 5/1/2016 | JAMIE | PIERCE | 7.5 | 20.76 | 155.72 | 0.865 | 24 | 0 | 5 | 4.152 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 5.19 | $ 51.22 |
| 167 | 5/8/2016 | JAMIE | PIERCE | 7.5 | 19.35 | 145.13 | 0.879545 | 22 | 0 | 4 | 4.8375 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 4.84 | $ 46.87 |
| 168 | 5/15/2016 | JAMIE | PIERCE | 7.5 | 2.5 | 18.75 | 1.25 | 2 | 0 | 1 | 2.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.63 | $ 4.08 |
| 169 | 5/22/2016 | JAMIE | PIERCE | 7.5 | 13.04 | 97.81 | 0.869333 | 15 | 0 | 3 | 2.608 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.26 | $ 32.00 |
| 170 | 5/29/2016 | JAMIE | PIERCE | 7.5 | 10.87 | 81.53 | 0.988181 | 11 | 0 | 3 | 3.623333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.72 | $ 23.14 |
| 171 | 6/5/2016 | JAMIE | PIERCE | 7.5 | 10.96 | 82.2 | 1.217777 | 9 | 0 | 3 | 3.653333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 2.74 | $ 18.41 |
| 172 | 6/12/2016 | JAMIE | PIERCE | 7.5 | 6.94 | 52.06 | 0.8675 | 8 | 0 | 2 | 3.47 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.74 | $ 17.07 |
| 174 | 6/26/2016 | JAMIE | PIERCE | 7.5 | 4.13 | 30.98 | 1.0325 | 4 | 0 | 1 | 4.13 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.03 | $ 8.37 |
| 101 | 2/1/2015 | RICHARD | CATRAMBONE | 9 | 14.15 | 127.35 | 1.415 | 10 | 0 | 4 | 3.5375 | 1.5 | 16.995 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 24.76 | $ - |
| 102 | 2/8/2015 | RICHARD | CATRAMBONE | 9 | 23.29 | 209.61 | 1.37 | 17 | 0 | 4 | 5.8225 | 1.5 | 28.8915 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 40.76 | $ - |
| 103 | 2/15/2015 | RICHARD | CATRAMBONE | 9 | 22.1 | 198.9 | 1.841666 | 12 | 0 | 5 | 4.42 | 1.5 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 38.68 | $ - |

| 104 | 2/22/2015 | RICHARD | CATRAMBONE | 9 | 26.62 | 239.58 | 1.774666 | 15 | 0 | 5 | 5.324 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 46.59 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | RICHARD | CATRAMBONE | 9 | 16.89 | 152.01 | 2.11125 | 8 | 0 | 3 | 5.63 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 29.56 | $ - |
| 106 | 3/8/2015 | RICHARD | CATRAMBONE | 9 | 20.14 | 181.26 | 1.54923 | 13 | 0 | 4 | 5.035 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 35.25 | $ - |
| 107 | 3/15/2015 | RICHARD | CATRAMBONE | 9 | 13.57 | 122.13 | 2.261666 | 6 | 0 | 3 | 4.523333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 23.75 | $ - |
| 108 | 3/22/2015 | RICHARD | CATRAMBONE | 9.25 | 11.75 | 108.69 | 1.068181 | 11 | 0 | 3 | 3.916666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.50 | $ 2.36 |
| 109 | 3/29/2015 | RICHARD | CATRAMBONE | 9.25 | 7.38 | 68.27 | 2.46 | 3 | 0 | 2 | 3.69 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 14.76 | $ - |
| 110 | 4/5/2015 | RICHARD | CATRAMBONE | 9.25 | 13.83 | 127.93 | 1.72875 | 8 | 0 | 4 | 3.4575 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 27.66 | $ - |
| 111 | 4/12/2015 | RICHARD | CATRAMBONE | 9.25 | 21.64 | 200.18 | 2.404444 | 9 | 0 | 5 | 4.328 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 43.28 | $ - |
| 112 | 4/19/2015 | RICHARD | CATRAMBONE | 9.25 | 10.57 | 97.78 | 1.761666 | 6 | 0 | 3 | 3.523333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 21.14 | $ - |
| 113 | 4/26/2015 | RICHARD | CATRAMBONE | 9.25 | 10.78 | 99.71 | 1.54 | 7 | 0 | 3 | 3.593333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.56 | $ - |
| 114 | 5/3/2015 | RICHARD | CATRAMBONE | 9.25 | 13.62 | 125.99 | 2.27 | 6 | 0 | 4 | 3.405 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 27.24 | $ - |
| 115 | 5/10/2015 | RICHARD | CATRAMBONE | 9.25 | 14.91 | 137.92 | 1.656666 | 9 | 0 | 4 | 3.7275 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 29.82 | $ - |
| 116 | 5/17/2015 | RICHARD | CATRAMBONE | 9.25 | 11.15 | 103.15 | 1.592857 | 7 | 0 | 3 | 3.716666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 22.30 | $ - |
| 117 | 5/24/2015 | RICHARD | CATRAMBONE | 9.25 | 7.43 | 68.73 | 1.486 | 5 | 0 | 2 | 3.715 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 14.86 | $ - |
| 118 | 5/31/2015 | RICHARD | CATRAMBONE | 9.25 | 12.64 | 116.93 | 2.106666 | 6 | 0 | 3 | 4.213333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 25.28 | $ - |
| 119 | 6/7/2015 | RICHARD | CATRAMBONE | 9.25 | 17.7 | 163.72 | 2.2125 | 8 | 0 | 5 | 3.54 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 35.40 | $ - |
| 120 | 6/14/2015 | RICHARD | CATRAMBONE | 9.25 | 27.8 | 257.16 | 1.463157 | 19 | 0 | 5 | 5.56 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 55.60 | $ - |
| 121 | 6/21/2015 | RICHARD | CATRAMBONE | 9.25 | 12.3 | 113.78 | 2.46 | 5 | 0 | 3 | 4.1 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.60 | $ - |
| 122 | 6/28/2015 | RICHARD | CATRAMBONE | 9.25 | 6.7 | 61.98 | 1.675 | 4 | 0 | 2 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 13.40 | $ - |
| 123 | 7/5/2015 | RICHARD | CATRAMBONE | 9.25 | 22.2 | 205.35 | 2.775 | 8 | 0 | 5 | 4.44 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 44.40 | $ - |
| 124 | 7/12/2015 | RICHARD | CATRAMBONE | 9.25 | 11.09 | 102.58 | 1.38625 | 8 | 0 | 3 | 3.696666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.18 | $ - |
| 125 | 7/19/2015 | RICHARD | CATRAMBONE | 9.25 | 3.33 | 30.8 | 3.33 | 1 | 0 | 1 | 3.33 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 6.66 | $ - |
| 126 | 7/26/2015 | RICHARD | CATRAMBONE | 9.25 | 2.43 | 22.48 | 2.43 | 1 | 0 | 1 | 2.43 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.86 | $ - |
| 127 | 8/2/2015 | RICHARD | CATRAMBONE | 9.25 | 9.64 | 89.18 | 1.071111 | 9 | 0 | 3 | 3.213333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.28 | $ 1.87 |
| 128 | 8/9/2015 | RICHARD | CATRAMBONE | 9.25 | 27.64 | 255.67 | 1.974285 | 14 | 0 | 5 | 5.528 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 55.28 | $ - |
| 129 | 8/16/2015 | RICHARD | CATRAMBONE | 9.25 | 10.83 | 100.18 | 1.805 | 6 | 0 | 3 | 3.61 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 21.66 | $ - |
| 130 | 8/23/2015 | RICHARD | CATRAMBONE | 9.25 | 16.78 | 155.22 | 2.0975 | 8 | 0 | 4 | 4.195 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 33.56 | $ - |
| 131 | 8/30/2015 | RICHARD | CATRAMBONE | 9.25 | 12.05 | 111.46 | 2.41 | 5 | 0 | 3 | 4.016666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.10 | $ - |
| 132 | 9/6/2015 | RICHARD | CATRAMBONE | 9.25 | 13.15 | 121.65 | 1.095833 | 12 | 0 | 4 | 3.2875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.30 | $ 1.91 |
| 133 | 9/13/2015 | RICHARD | CATRAMBONE | 9.25 | 21.86 | 202.22 | 1.821666 | 12 | 0 | 5 | 4.372 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 43.72 | $ - |
| 134 | 9/20/2015 | RICHARD | CATRAMBONE | 9.25 | 14.56 | 134.68 | 0.85647 | 17 | 0 | 4 | 3.64 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 29.12 | $ 10.84 |
| 135 | 9/27/2015 | RICHARD | CATRAMBONE | 9.25 | 11.3 | 104.54 | 2.26 | 5 | 0 | 3 | 3.766666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 22.60 | $ - |
| 136 | 10/4/2015 | RICHARD | CATRAMBONE | 9.25 | 18.46 | 170.76 | 1.678181 | 11 | 0 | 4 | 4.615 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 36.92 | $ - |
| 137 | 10/11/2015 | RICHARD | CATRAMBONE | 9.25 | 13.82 | 127.84 | 1.7275 | 8 | 0 | 4 | 3.455 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 27.64 | $ - |
| 138 | 10/18/2015 | RICHARD | CATRAMBONE | 9.25 | 15.1 | 139.69 | 2.157142 | 7 | 0 | 4 | 3.775 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 30.20 | $ - |
| 139 | 10/25/2015 | RICHARD | CATRAMBONE | 9.25 | 15.58 | 144.12 | 1.198461 | 13 | 0 | 4 | 3.895 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 31.16 | $ - |
| 140 | 11/1/2015 | RICHARD | CATRAMBONE | 9.25 | 10.99 | 101.67 | 1.57 | 7 | 0 | 3 | 3.663333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.98 | $ - |
| 141 | 11/8/2015 | RICHARD | CATRAMBONE | 9.25 | 13.16 | 121.74 | 1.88 | 7 | 0 | 5 | 2.632 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 26.32 | $ - |
| 142 | 11/15/2015 | RICHARD | CATRAMBONE | 9.25 | 14.15 | 130.9 | 1.572222 | 9 | 0 | 4 | 3.5375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 28.30 | $ - |
| 143 | 11/22/2015 | RICHARD | CATRAMBONE | 9.25 | 5.54 | 51.24 | 2.77 | 2 | 0 | 2 | 2.77 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.08 | $ - |
| 144 | 11/29/2015 | RICHARD | CATRAMBONE | 9.25 | 14.24 | 131.72 | 1.582222 | 9 | 0 | 4 | 3.56 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 28.48 | $ - |
| 145 | 12/6/2015 | RICHARD | CATRAMBONE | 9.25 | 14.16 | 130.99 | 1.77 | 8 | 0 | 4 | 3.54 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 28.32 | $ - |
| 146 | 12/13/2015 | RICHARD | CATRAMBONE | 9.25 | 14.2 | 131.35 | 0.747368 | 19 | 0 | 4 | 3.55 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.40 | $ 16.26 |
| 148 | 12/27/2015 | RICHARD | CATRAMBONE | 9.25 | 9.48 | 87.69 | 1.896 | 5 | 0 | 3 | 3.16 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.96 | $ - |
| 149 | 1/3/2016 | RICHARD | CATRAMBONE | 9.25 | 14.66 | 135.61 | 1.466 | 10 | 0 | 4 | 3.665 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 29.32 | $ - |
| 150 | 1/10/2016 | RICHARD | CATRAMBONE | 9.25 | 15.69 | 145.14 | 0.980625 | 16 | 0 | 5 | 3.138 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 31.38 | $ 6.23 |
| 151 | 1/17/2016 | RICHARD | CATRAMBONE | 9.25 | 16.93 | 156.61 | 1.058125 | 16 | 0 | 5 | 4.2325 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.86 | $ 3.75 |
| 152 | 1/24/2016 | RICHARD | CATRAMBONE | 9.25 | 19.86 | 183.71 | 0.993 | 20 | 0 | 5 | 3.972 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 39.72 | $ 7.29 |
| 153 | 1/31/2016 | RICHARD | CATRAMBONE | 9.25 | 14.23 | 131.63 | 0.948666 | 15 | 0 | 4 | 3.5575 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.46 | $ 6.80 |
| 154 | 2/7/2016 | RICHARD | CATRAMBONE | 9.25 | 11.82 | 109.34 | 0.985 | 12 | 0 | 3 | 3.94 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.64 | $ 4.57 |
| 155 | 2/14/2016 | RICHARD | CATRAMBONE | 9.25 | 20.83 | 192.68 | 1.096315 | 19 | 0 | 5 | 4.166 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 41.66 | $ 3.00 |
| 156 | 2/21/2016 | RICHARD | CATRAMBONE | 9.25 | 19.91 | 184.17 | 0.829583 | 24 | 0 | 5 | 3.982 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 39.82 | $ 16.59 |
| 157 | 2/28/2016 | RICHARD | CATRAMBONE | 9.25 | 12.07 | 111.66 | 0.754375 | 16 | 0 | 4 | 3.0175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.14 | $ 13.47 |
| 158 | 3/6/2016 | RICHARD | CATRAMBONE | 9.25 | 12.8 | 118.4 | 0.914285 | 14 | 0 | 4 | 3.2 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.60 | $ 7.31 |
| 159 | 3/13/2016 | RICHARD | CATRAMBONE | 9.25 | 16.74 | 154.85 | 1.116 | 15 | 0 | 4 | 4.185 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.48 | $ 1.78 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 3/20/2016 | RICHARD | CATRAMBONE | 9.25 | 9.64 | 89.18 | 1.205 | 8 | 0 | 3 | 3.213333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.28 | $ - |
| 161 | 3/27/2016 | RICHARD | CATRAMBONE | 9.25 | 14.44 | 133.57 | 1.031428 | 14 | 0 | 4 | 3.61 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.88 | $ 4.03 |
| 162 | 4/3/2016 | RICHARD | CATRAMBONE | 9.25 | 16.26 | 150.41 | 0.706956 | 23 | 0 | 5 | 3.252 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 32.52 | $ 21.54 |
| 163 | 4/10/2016 | RICHARD | CATRAMBONE | 9.25 | 13.2 | 122.1 | 1.2 | 11 | 0 | 2 | 6.6 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 26.40 | $ - |
| 164 | 4/17/2016 | RICHARD | CATRAMBONE | 9.25 | 11.9 | 110.07 | 0.991666 | 12 | 0 | 4 | 2.975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.80 | $ 4.41 |
| 165 | 4/24/2016 | RICHARD | CATRAMBONE | 9.25 | 12.6 | 116.55 | 0.96923 | 13 | 0 | 5 | 2.52 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.20 | $ 5.36 |
| 166 | 5/1/2016 | RICHARD | CATRAMBONE | 9.25 | 15.08 | 139.49 | 1.16 | 13 | 0 | 5 | 3.016 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.16 | $ 0.40 |
| 167 | 5/8/2016 | RICHARD | CATRAMBONE | 9.25 | 11.88 | 109.9 | 0.7425 | 16 | 0 | 4 | 2.97 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.76 | $ 13.85 |
| 168 | 5/15/2016 | RICHARD | CATRAMBONE | 9.25 | 10.85 | 100.37 | 0.904166 | 12 | 0 | 5 | 2.17 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.70 | $ 6.51 |
| 169 | 5/22/2016 | RICHARD | CATRAMBONE | 9.25 | 12.75 | 117.94 | 1.416666 | 9 | 0 | 3 | 4.25 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 25.50 | $ - |
| 170 | 5/29/2016 | RICHARD | CATRAMBONE | 9.25 | 7.85 | 72.61 | 1.9625 | 4 | 0 | 3 | 2.616666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 15.70 | $ - |
| 171 | 6/5/2016 | RICHARD | CATRAMBONE | 9.25 | 8.31 | 76.87 | 1.662 | 5 | 0 | 3 | 2.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 16.62 | $ - |
| 172 | 6/12/2016 | RICHARD | CATRAMBONE | 9.25 | 3.65 | 33.76 | 1.216666 | 3 | 0 | 2 | 1.825 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.30 | $ - |
| 173 | 6/19/2016 | RICHARD | CATRAMBONE | 9.25 | 6.27 | 58 | 1.254 | 5 | 0 | 3 | 2.09 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.54 | $ - |
| 174 | 6/26/2016 | RICHARD | CATRAMBONE | 9.25 | 5.27 | 48.75 | 1.054 | 5 | 0 | 2 | 2.635 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 10.54 | $ 1.21 |
| 175 | 7/3/2016 | RICHARD | CATRAMBONE | 9.25 | 6.35 | 58.74 | 1.5875 | 4 | 0 | 2 | 3.175 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.70 | $ - |
| 176 | 7/10/2016 | RICHARD | CATRAMBONE | 9.25 | 6.25 | 57.81 | 1.041666 | 6 | 0 | 2 | 3.125 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.50 | $ 1.60 |
| 178 | 7/24/2016 | RICHARD | CATRAMBONE | 9.25 | 9.73 | 90.01 | 1.946 | 5 | 0 | 3 | 3.243333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.46 | $ - |
| 179 | 7/31/2016 | RICHARD | CATRAMBONE | 9.25 | 15.08 | 139.49 | 2.513333 | 6 | 0 | 3 | 5.026666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 30.16 | $ - |
| 180 | 8/7/2016 | RICHARD | CATRAMBONE | 9.25 | 15.38 | 142.26 | 2.197142 | 7 | 0 | 4 | 3.845 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 30.76 | $ - |
| 181 | 8/14/2016 | RICHARD | CATRAMBONE | 9.25 | 9.27 | 85.75 | 1.03 | 9 | 0 | 3 | 3.09 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 18.54 | $ 2.61 |
| 182 | 8/21/2016 | RICHARD | CATRAMBONE | 9.25 | 13.23 | 122.38 | 1.323 | 10 | 0 | 5 | 2.646 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 26.46 | $ - |
| 183 | 8/28/2016 | RICHARD | CATRAMBONE | 9.25 | 8.75 | 80.95 | 1.25 | 7 | 0 | 3 | 2.916666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 17.50 | $ - |
| 184 | 9/4/2016 | RICHARD | CATRAMBONE | 9.25 | 9.73 | 90.01 | 1.081111 | 9 | 0 | 3 | 3.243333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.46 | $ 1.69 |
| 185 | 9/11/2016 | RICHARD | CATRAMBONE | 9.25 | 14.08 | 130.25 | 1.76 | 8 | 0 | 4 | 3.52 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 28.16 | $ - |
| 186 | 9/18/2016 | RICHARD | CATRAMBONE | 9.25 | 11.51 | 106.47 | 1.278888 | 9 | 0 | 4 | 2.8775 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.02 | $ - |
| 187 | 9/25/2016 | RICHARD | CATRAMBONE | 9.25 | 13.59 | 125.71 | 1.51 | 9 | 0 | 4 | 3.3975 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 27.18 | $ - |
| 188 | 10/2/2016 | RICHARD | CATRAMBONE | 9.25 | 6.29 | 58.19 | 2.096666 | 3 | 0 | 3 | 2.096666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 12.58 | $ - |
| 189 | 10/9/2016 | RICHARD | CATRAMBONE | 9.25 | 14.53 | 134.41 | 1.81625 | 8 | 0 | 4 | 3.6325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 29.06 | $ - |
| 190 | 10/16/2016 | RICHARD | CATRAMBONE | 9.25 | 7.34 | 67.89 | 0.611666 | 12 | 0 | 3 | 2.446666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.68 | $ 13.53 |
| 191 | 10/23/2016 | RICHARD | CATRAMBONE | 9.25 | 9.14 | 84.56 | 1.305714 | 7 | 0 | 4 | 2.285 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.28 | $ - |
| 192 | 10/30/2016 | RICHARD | CATRAMBONE | 9.25 | 10.86 | 100.46 | 0.905 | 12 | 0 | 4 | 2.715 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.72 | $ 6.49 |
| 193 | 11/6/2016 | RICHARD | CATRAMBONE | 9.25 | 12.26 | 113.41 | 1.5325 | 8 | 0 | 4 | 3.065 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 24.52 | $ - |
| 194 | 11/13/2016 | RICHARD | CATRAMBONE | 9.25 | 8.01 | 74.1 | 1.144285 | 7 | 0 | 3 | 2.67 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.02 | $ 0.43 |
| 196 | 11/27/2016 | RICHARD | CATRAMBONE | 9.25 | 3.13 | 28.95 | 1.565 | 2 | 0 | 1 | 3.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.26 | $ - |
| 197 | 12/4/2016 | RICHARD | CATRAMBONE | 9.25 | 14.4 | 133.21 | 1.8 | 8 | 0 | 3 | 4.8 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 28.80 | $ - |
| 198 | 12/11/2016 | RICHARD | CATRAMBONE | 9.25 | 6.42 | 59.39 | 1.284 | 5 | 0 | 2 | 3.21 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.84 | $ - |
| 200 | 12/25/2016 | RICHARD | CATRAMBONE | 9.25 | 9.51 | 87.97 | 1.902 | 5 | 0 | 3 | 3.17 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.02 | $ - |
| 201 | 1/1/2017 | RICHARD | CATRAMBONE | 9.25 | 11.55 | 106.84 | 1.65 | 7 | 0 | 4 | 2.8875 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 23.10 | $ - |
| 202 | 1/8/2017 | RICHARD | CATRAMBONE | 9.25 | 10.36 | 95.83 | 1.295 | 8 | 0 | 3 | 3.453333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 20.72 | $ - |
| 203 | 1/15/2017 | RICHARD | CATRAMBONE | 9.25 | 9.07 | 83.9 | 1.814 | 5 | 0 | 3 | 3.023333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 18.14 | $ - |
| 204 | 1/22/2017 | RICHARD | CATRAMBONE | 9.25 | 14.15 | 130.89 | 2.021428 | 7 | 0 | 3 | 4.716666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 28.30 | $ - |
| 205 | 1/29/2017 | RICHARD | CATRAMBONE | 9.25 | 9.8 | 90.65 | 0.98 | 10 | 0 | 2 | 4.9 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 19.60 | $ 5.81 |
| 205 | 1/29/2017 | | CATRAMBONE | 9.25 | 7.1 | 65.68 | 1.183333 | 6 | 0 | 2 | 3.55 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.20 | $ 1.04 |
| 206 | 2/5/2017 | | CATRAMBONE | 9.25 | 22.05 | 203.96 | 1.696153 | 13 | 0 | 5 | 4.41 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 44.10 | $ - |
| 207 | 2/12/2017 | | CATRAMBONE | 9.25 | 17.09 | 158.09 | 1.424166 | 12 | 0 | 4 | 4.2725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 34.18 | $ - |
| 208 | 2/19/2017 | | CATRAMBONE | 9.25 | 15.4 | 142.45 | 0.905882 | 17 | 0 | 4 | 3.85 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 30.80 | $ 12.39 |
| 209 | 2/26/2017 | | CATRAMBONE | 9.25 | 19.45 | 179.92 | 1.620833 | 12 | 0 | 4 | 4.8625 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 38.90 | $ - |
| 210 | 3/5/2017 | | CATRAMBONE | 9.25 | 19.05 | 176.22 | 0.865909 | 22 | 0 | 5 | 3.81 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 38.10 | $ 17.79 |
| 211 | 3/12/2017 | | CATRAMBONE | 9.44 | 15.38 | 145.12 | 1.398181 | 11 | 0 | 4 | 3.845 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 33.68 | $ - |
| 212 | 3/19/2017 | | CATRAMBONE | 9.5 | 19.43 | 184.59 | 1.387857 | 14 | 0 | 5 | 3.886 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 43.72 | $ - |
| 213 | 3/26/2017 | | CATRAMBONE | 9.5 | 22.91 | 217.65 | 1.090952 | 21 | 0 | 5 | 4.582 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 51.55 | $ 1.80 |
| 214 | 4/2/2017 | | CATRAMBONE | 9.5 | 11.56 | 109.83 | 1.445 | 8 | 0 | 3 | 3.853333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 26.01 | $ - |
| 215 | 4/9/2017 | | CATRAMBONE | 9.5 | 13.01 | 123.61 | 1.445555 | 9 | 0 | 4 | 3.2525 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 29.27 | $ - |
| 216 | 4/16/2017 | | CATRAMBONE | 9.5 | 7.75 | 73.63 | 1.55 | 5 | 0 | 2 | 3.875 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 17.44 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 4/23/2017 | RICHARD | CATRAMBONE | 9.5 | 13.65 | 129.69 | 1.1375 | 12 | 0 | 3 | 4.55 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 30.71 | $ | - |
| 218 | 4/30/2017 | RICHARD | CATRAMBONE | 9.5 | 17.33 | 164.64 | 0.825238 | 21 | 0 | 5 | 3.466 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 38.99 | $ | 14.36 |
| 219 | 5/7/2017 | RICHARD | CATRAMBONE | 9.5 | 13.23 | 125.69 | 1.47 | 9 | 0 | 4 | 3.3075 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 29.77 | $ | - |
| 220 | 5/14/2017 | RICHARD | CATRAMBONE | 9.5 | 13.05 | 123.98 | 1.45 | 9 | 0 | 3 | 4.35 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 29.36 | $ | - |
| 221 | 5/21/2017 | RICHARD | CATRAMBONE | 9.5 | 8.08 | 76.77 | 2.02 | 4 | 0 | 3 | 2.693333 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 18.18 | $ | - |
| 222 | 5/28/2017 | RICHARD | CATRAMBONE | 9.5 | 5.99 | 56.91 | 1.4975 | 4 | 0 | 2 | 2.995 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 13.48 | $ | - |
| 224 | 6/11/2017 | RICHARD | CATRAMBONE | 9.5 | 21.85 | 207.58 | 2.185 | 10 | 0 | 5 | 4.37 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 49.16 | $ | - |
| 225 | 6/18/2017 | RICHARD | CATRAMBONE | 9.5 | 9.73 | 92.45 | 1.081111 | 9 | 0 | 4 | 2.4325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 21.89 | $ | 0.97 |
| 226 | 6/25/2017 | RICHARD | CATRAMBONE | 9.5 | 4.7 | 44.66 | 1.175 | 4 | 0 | 2 | 2.35 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 10.58 | $ | - |
| 227 | 7/2/2017 | RICHARD | CATRAMBONE | 9.5 | 6.7 | 63.66 | 1.675 | 4 | 0 | 2 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 15.08 | $ | - |
| 228 | 7/9/2017 | RICHARD | CATRAMBONE | 9.5 | 7.85 | 74.58 | 1.57 | 5 | 0 | 3 | 2.616666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 17.66 | $ | - |
| 229 | 7/16/2017 | RICHARD | CATRAMBONE | 9.5 | 2.8 | 26.6 | 0.933333 | 3 | 0 | 1 | 2.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 6.30 | $ | 1.32 |
| 230 | 7/23/2017 | RICHARD | CATRAMBONE | 9.5 | 7.38 | 70.12 | 2.46 | 3 | 0 | 2 | 3.69 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 16.61 | $ | - |
| 231 | 7/30/2017 | RICHARD | CATRAMBONE | 9.5 | 15.25 | 144.89 | 1.173076 | 13 | 0 | 4 | 3.8125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 34.31 | $ | - |
| 232 | 8/6/2017 | RICHARD | CATRAMBONE | 9.5 | 22.32 | 212.04 | 1.594285 | 14 | 0 | 4 | 5.58 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 50.22 | $ | - |
| 233 | 8/13/2017 | RICHARD | CATRAMBONE | 9.5 | 8.53 | 81.04 | 2.843333 | 3 | 0 | 2 | 4.265 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 19.19 | $ | - |
| 234 | 8/20/2017 | RICHARD | CATRAMBONE | 9.5 | 19.36 | 183.93 | 1.290666 | 15 | 0 | 5 | 3.872 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 43.56 | $ | - |
| 235 | 8/27/2017 | RICHARD | CATRAMBONE | 9.5 | 11.98 | 113.81 | 1.711428 | 7 | 0 | 3 | 3.993333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 26.96 | $ | - |
| 236 | 9/3/2017 | RICHARD | CATRAMBONE | 9.5 | 4.08 | 38.76 | 2.04 | 2 | 0 | 1 | 4.08 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 9.18 | $ | - |
| 237 | 9/10/2017 | RICHARD | CATRAMBONE | 9.5 | 4.2 | 39.9 | 4.2 | 1 | 0 | 1 | 4.2 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 9.45 | $ | - |
| 238 | 9/17/2017 | RICHARD | CATRAMBONE | 9.5 | 7.4 | 70.3 | 1.233333 | 6 | 0 | 2 | 3.7 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 16.65 | $ | - |
| 239 | 9/24/2017 | RICHARD | CATRAMBONE | 9.5 | 11.96 | 113.63 | 1.993333 | 6 | 0 | 4 | 2.99 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 26.91 | $ | - |
| 240 | 10/1/2017 | RICHARD | CATRAMBONE | 9.5 | 8.31 | 78.95 | 2.77 | 3 | 0 | 2 | 4.155 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 18.70 | $ | - |
| 241 | 10/8/2017 | RICHARD | CATRAMBONE | 9.5 | 14.99 | 142.41 | 1.249166 | 12 | 0 | 5 | 2.998 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 33.73 | $ | - |
| 242 | 10/15/2017 | RICHARD | CATRAMBONE | 9.5 | 19.81 | 188.2 | 1.165294 | 17 | 0 | 4 | 4.9525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 44.57 | $ | - |
| 243 | 10/22/2017 | RICHARD | CATRAMBONE | 9.5 | 10.59 | 100.61 | 2.118 | 5 | 0 | 3 | 3.53 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 23.83 | $ | - |
| 244 | 10/29/2017 | RICHARD | CATRAMBONE | 9.5 | 8.53 | 81.04 | 1.706 | 5 | 0 | 2 | 4.265 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 19.19 | $ | - |
| 245 | 11/5/2017 | RICHARD | CATRAMBONE | 9.5 | 12.22 | 116.1 | 1.5275 | 8 | 0 | 3 | 4.073333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 27.50 | $ | - |
| 246 | 11/12/2017 | RICHARD | CATRAMBONE | 9.5 | 7.34 | 69.73 | 2.446666 | 3 | 0 | 3 | 2.446666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 16.52 | $ | - |
| 102 | 2/8/2015 | RODRIGO | MOLINA | 9 | 14.51 | 130.59 | 1.612222 | 9 | 0 | 2 | 7.255 | 1.5 | 15.2955 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 25.39 | $ | - |
| 103 | 2/15/2015 | RODRIGO | MOLINA | 9 | 14.42 | 129.78 | 2.403333 | 6 | 0 | 4 | 3.605 | 1.25 | 10.197 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 25.24 | $ | - |
| 104 | 2/22/2015 | RODRIGO | MOLINA | 9 | 16.83 | 151.47 | 2.10375 | 8 | 0 | 3 | 5.61 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 29.45 | $ | - |
| 105 | 3/1/2015 | RODRIGO | MOLINA | 9 | 14.88 | 133.92 | 2.48 | 6 | 0 | 3 | 4.96 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 26.04 | $ | - |
| 106 | 3/8/2015 | RODRIGO | MOLINA | 9 | 11.62 | 104.58 | 1.4525 | 8 | 0 | 2 | 5.81 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 20.34 | $ | - |
| 107 | 3/15/2015 | RODRIGO | MOLINA | 9 | 5.7 | 51.3 | 1.9 | 3 | 0 | 2 | 2.85 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 9.98 | $ | - |
| 109 | 3/29/2015 | RODRIGO | MOLINA | 9 | 6.22 | 55.98 | 3.11 | 2 | 0 | 1 | 6.22 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 10.89 | $ | - |
| 110 | 4/5/2015 | RODRIGO | MOLINA | 9 | 6.65 | 59.85 | 2.216666 | 3 | 0 | 1 | 6.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 11.64 | $ | - |
| 111 | 4/12/2015 | RODRIGO | MOLINA | 9 | 3.03 | 27.27 | 1.515 | 2 | 0 | 1 | 3.03 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 5.30 | $ | - |
| 112 | 4/19/2015 | RODRIGO | MOLINA | 9 | 18.59 | 167.31 | 1.69 | 11 | 0 | 3 | 6.196666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 32.53 | $ | - |
| 107 | 3/15/2015 | JACK | MESICK | 9 | 4.65 | 41.85 | 4.65 | 1 | 0 | 1 | 4.65 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 8.14 | $ | - |
| 108 | 3/22/2015 | JACK | MESICK | 9 | 24.41 | 219.69 | 2.441 | 10 | 0 | 5 | 4.882 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 42.72 | $ | - |
| 109 | 3/29/2015 | JACK | MESICK | 9 | 19.7 | 177.3 | 2.188888 | 9 | 0 | 4 | 4.925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 34.48 | $ | - |
| 110 | 4/5/2015 | JACK | MESICK | 9 | 20.58 | 185.22 | 2.94 | 7 | 0 | 3 | 6.86 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 36.02 | $ | - |
| 111 | 4/12/2015 | JACK | MESICK | 9 | 29.14 | 262.26 | 2.241538 | 13 | 0 | 5 | 5.828 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 51.00 | $ | - |
| 112 | 4/19/2015 | JACK | MESICK | 9 | 18.5 | 166.5 | 1.541666 | 12 | 0 | 3 | 6.166666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 32.38 | $ | - |
| 113 | 4/26/2015 | JACK | MESICK | 9 | 32.59 | 293.31 | 2.715833 | 12 | 0 | 5 | 6.518 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 57.03 | $ | - |
| 114 | 5/3/2015 | JACK | MESICK | 9 | 37.6 | 338.4 | 2.088888 | 18 | 0 | 5 | 7.52 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 65.80 | $ | - |
| 115 | 5/10/2015 | JACK | MESICK | 9 | 38.88 | 349.92 | 2.592 | 15 | 0 | 5 | 6.48 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 68.04 | $ | - |
| 116 | 5/17/2015 | JACK | MESICK | 9 | 25.05 | 225.45 | 1.67 | 15 | 0 | 4 | 6.2625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 43.84 | $ | - |
| 117 | 5/24/2015 | JACK | MESICK | 9 | 25.71 | 231.39 | 2.1425 | 12 | 0 | 4 | 6.4275 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 44.99 | $ | - |
| 118 | 5/31/2015 | JACK | MESICK | 9 | 32.18 | 289.62 | 2.01125 | 16 | 0 | 5 | 6.436 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 56.32 | $ | - |
| 119 | 6/7/2015 | JACK | MESICK | 9 | 33.65 | 302.85 | 1.979411 | 17 | 0 | 5 | 6.73 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 58.89 | $ | - |
| 120 | 6/14/2015 | JACK | MESICK | 9 | 37.22 | 334.98 | 1.77238 | 21 | 0 | 5 | 7.444 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 65.14 | $ | - |
| 121 | 6/21/2015 | JACK | MESICK | 9 | 34.62 | 311.58 | 1.731 | 20 | 0 | 6 | 5.77 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 60.59 | $ | - |
| 122 | 6/28/2015 | JACK | MESICK | 9 | 27.21 | 244.89 | 3.40125 | 8 | 0 | 5 | 5.442 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 47.62 | $ | - |

| | | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 7/5/2015 | JACK | MESICK | 9 | 35.09 | 315.81 | 1.846842 | 19 | 0 | 5 | 7.018 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 61.41 | $ | - | |
| 124 | 7/12/2015 | JACK | MESICK | 9 | 33.28 | 299.52 | 2.773333 | 12 | 0 | 5 | 6.656 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 58.24 | $ | - | |
| 125 | 7/19/2015 | JACK | MESICK | 9 | 34.48 | 310.32 | 3.448 | 10 | 0 | 5 | 6.896 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 60.34 | $ | - | |
| 126 | 7/26/2015 | JACK | MESICK | 9 | 36.56 | 329.04 | 2.611428 | 14 | 0 | 5 | 7.312 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 63.98 | $ | - | |
| 127 | 8/2/2015 | JACK | MESICK | 9 | 38.13 | 343.17 | 2.723571 | 14 | 0 | 5 | 7.626 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 66.73 | $ | - | |
| 128 | 8/9/2015 | JACK | MESICK | 9 | 38.79 | 349.11 | 2.770714 | 14 | 0 | 5 | 7.758 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 67.88 | $ | - | |
| 129 | 8/16/2015 | JACK | MESICK | 9 | 34.78 | 313.02 | 2.17375 | 16 | 0 | 5 | 6.956 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 60.87 | $ | - | |
| 130 | 8/23/2015 | JACK | MESICK | 9 | 38.86 | 349.74 | 2.158888 | 18 | 0 | 6 | 6.476666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 68.01 | $ | - | |
| 131 | 8/30/2015 | JACK | MESICK | 9 | 34.78 | 313.02 | 2.318666 | 15 | 0 | 4 | 8.695 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 60.87 | $ | - | |
| 132 | 9/6/2015 | JACK | MESICK | 9 | 37.75 | 339.75 | 1.986842 | 19 | 0 | 5 | 7.55 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 66.06 | $ | - | |
| 133 | 9/13/2015 | JACK | MESICK | 9 | 25.67 | 231.03 | 1.51 | 17 | 0 | 4 | 6.4175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 44.92 | $ | - | |
| 134 | 9/20/2015 | JACK | MESICK | 9 | 36.31 | 326.79 | 2.017222 | 18 | 0 | 5 | 7.262 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 63.54 | $ | - | |
| 135 | 9/27/2015 | JACK | MESICK | 9 | 32.46 | 292.14 | 1.623 | 20 | 0 | 5 | 6.492 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 56.81 | $ | - | |
| 136 | 10/4/2015 | JACK | MESICK | 9 | 38.73 | 348.57 | 1.844285 | 21 | 0 | 5 | 7.746 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 67.78 | $ | - | |
| 137 | 10/11/2015 | JACK | MESICK | 9 | 29.15 | 262.35 | 1.821875 | 16 | 0 | 4 | 7.2875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 51.01 | $ | - | |
| 138 | 10/18/2015 | JACK | MESICK | 9 | 37.81 | 340.29 | 2.100555 | 18 | 0 | 5 | 7.562 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 66.17 | $ | - | |
| 139 | 10/25/2015 | JACK | MESICK | 9 | 39.22 | 352.98 | 2.178888 | 18 | 0 | 5 | 7.844 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 68.64 | $ | - | |
| 140 | 11/1/2015 | JACK | MESICK | 9 | 37.33 | 335.97 | 1.166562 | 32 | 0 | 5 | 7.466 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 65.33 | $ | 9.89 | |
| 141 | 11/8/2015 | JACK | MESICK | 9 | 39.5 | 355.5 | 2.46875 | 16 | 0 | 5 | 7.9 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 69.13 | $ | - | |
| 142 | 11/15/2015 | JACK | MESICK | 9 | 35.88 | 322.92 | 1.888421 | 19 | 0 | 5 | 7.176 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 62.79 | $ | - | |
| 143 | 11/22/2015 | JACK | MESICK | 9 | 29.89 | 269.01 | 2.29923 | 13 | 0 | 5 | 5.978 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 52.31 | $ | - | |
| 144 | 11/29/2015 | JACK | MESICK | 9 | 36.97 | 332.73 | 1.8485 | 20 | 0 | 6 | 6.161666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 64.70 | $ | - | |
| 145 | 12/6/2015 | JACK | MESICK | 9.03 | 40.25 | 363.38 | 2.515625 | 16 | 0 | 6 | 6.708333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 71.65 | $ | - | |
| 146 | 12/13/2015 | JACK | MESICK | 9 | 39.85 | 358.65 | 1.897619 | 21 | 0 | 5 | 7.97 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 69.74 | $ | - | |
| 147 | 12/20/2015 | JACK | MESICK | 9 | 23.21 | 208.89 | 2.11 | 11 | 0 | 3 | 7.736666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 40.62 | $ | - | |
| 148 | 12/27/2015 | JACK | MESICK | 9 | 29.58 | 266.22 | 3.286666 | 9 | 0 | 4 | 7.395 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 51.77 | $ | - | |
| 149 | 1/3/2016 | JACK | MESICK | 9 | 38.71 | 348.39 | 1.248709 | 31 | 0 | 5 | 7.742 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 67.74 | $ | 5.12 | |
| 150 | 1/10/2016 | JACK | MESICK | 9 | 39.75 | 357.75 | 1.892857 | 21 | 0 | 5 | 7.95 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 69.56 | $ | - | |
| 151 | 1/17/2016 | JACK | MESICK | 9 | 39.28 | 353.52 | 2.182222 | 18 | 0 | 5 | 7.856 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 68.74 | $ | - | |
| 152 | 1/24/2016 | JACK | MESICK | 9 | 39.33 | 353.97 | 1.787727 | 22 | 0 | 5 | 7.866 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 68.83 | $ | - | |
| 153 | 1/31/2016 | JACK | MESICK | 9 | 35.9 | 323.1 | 1.495833 | 24 | 0 | 5 | 7.18 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 62.83 | $ | - | |
| 154 | 2/7/2016 | JACK | MESICK | 9 | 39.93 | 359.37 | 2.348823 | 17 | 0 | 5 | 7.986 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 69.88 | $ | - | |
| 155 | 2/14/2016 | JACK | MESICK | 9.01 | 40.12 | 361.62 | 1.910476 | 21 | 0 | 6 | 6.686666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 70.61 | $ | - | |
| 156 | 2/21/2016 | JACK | MESICK | 9 | 21.98 | 197.82 | 1.37375 | 16 | 0 | 5 | 4.396 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 38.47 | $ | - | |
| 157 | 2/28/2016 | JACK | MESICK | 9 | 23.58 | 212.22 | 1.813846 | 13 | 0 | 6 | 3.93 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 41.27 | $ | - | |
| 158 | 3/6/2016 | JACK | MESICK | 9 | 22.46 | 202.14 | 2.041818 | 11 | 0 | 5 | 4.492 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 39.31 | $ | - | |
| 159 | 3/13/2016 | JACK | MESICK | 9 | 20.57 | 185.13 | 2.285555 | 9 | 0 | 5 | 4.114 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 36.00 | $ | - | |
| 160 | 3/20/2016 | JACK | MESICK | 9 | 17.75 | 159.75 | 1.479166 | 12 | 0 | 4 | 4.4375 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 31.06 | $ | - | |
| 161 | 3/27/2016 | JACK | MESICK | 9 | 19.51 | 175.59 | 1.500769 | 13 | 0 | 4 | 3.902 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 34.14 | $ | - | |
| 162 | 4/3/2016 | JACK | MESICK | 9 | 24.81 | 223.29 | 1.772142 | 14 | 0 | 4 | 6.2025 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 43.42 | $ | - | |
| 163 | 4/10/2016 | JACK | MESICK | 9 | 27.67 | 249.03 | 1.152916 | 24 | 0 | 5 | 5.534 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 48.42 | $ | 7.99 | |
| 164 | 4/17/2016 | JACK | MESICK | 9 | 18.79 | 169.11 | 1.252666 | 15 | 0 | 4 | 4.6975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 32.88 | $ | 2.38 | |
| 165 | 4/24/2016 | JACK | MESICK | 9 | 16.6 | 149.4 | 1.0375 | 16 | 0 | 3 | 5.533333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 29.05 | $ | 8.56 | |
| 166 | 5/1/2016 | JACK | MESICK | 9 | 22.77 | 204.93 | 1.626428 | 14 | 0 | 4 | 5.6925 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 39.85 | $ | - | |
| 167 | 5/8/2016 | JACK | MESICK | 9 | 18 | 162 | 2 | 9 | 0 | 4 | 3.6 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 31.50 | $ | - | |
| 168 | 5/15/2016 | JACK | MESICK | 9 | 11.87 | 106.83 | 1.695714 | 7 | 0 | 4 | 2.9675 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 20.77 | $ | - | |
| 169 | 5/22/2016 | JACK | MESICK | 9 | 12.42 | 111.78 | 1.774285 | 7 | 0 | 3 | 4.14 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 21.74 | $ | - | |
| 170 | 5/29/2016 | JACK | MESICK | 9 | 16.75 | 150.75 | 2.09375 | 8 | 0 | 4 | 4.1875 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 29.31 | $ | - | |
| 171 | 6/5/2016 | JACK | MESICK | 9 | 18.85 | 169.65 | 1.885 | 10 | 0 | 5 | 3.77 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 32.99 | $ | - | |
| 172 | 6/12/2016 | JACK | MESICK | 9 | 5.05 | 45.45 | 1.683333 | 3 | 0 | 2 | 2.525 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 8.84 | $ | - | |
| 173 | 6/19/2016 | JACK | MESICK | 9 | 6.78 | 61.02 | 1.695 | 4 | 0 | 2 | 3.39 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 11.87 | $ | - | |
| 174 | 6/26/2016 | JACK | MESICK | 9 | 9.2 | 82.8 | 1.84 | 5 | 0 | 2 | 4.6 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 16.10 | $ | - | |
| 175 | 7/3/2016 | JACK | MESICK | 9 | 16.67 | 150.03 | 1.852222 | 9 | 0 | 3 | 5.556666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 29.17 | $ | - | |
| 176 | 7/10/2016 | JACK | MESICK | 9 | 20.57 | 185.13 | 1.87 | 11 | 0 | 4 | 5.1425 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 36.00 | $ | - | |
| 177 | 7/17/2016 | JACK | MESICK | 9 | 10.42 | 93.78 | 1.488571 | 7 | 0 | 3 | 3.473333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 18.24 | $ | - | |

| # | Date | First | Last | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7/24/2016 | JACK | MESICK | 9 | 20.03 | 180.27 | 1.540769 | 13 | 0 | 5 | 4.006 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 35.05 | $ | - |
| 179 | 7/31/2016 | JACK | MESICK | 9 | 11.45 | 103.05 | 2.29 | 5 | 0 | 2 | 5.725 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 20.04 | $ | - |
| 180 | 8/7/2016 | JACK | MESICK | 9 | 15.87 | 142.83 | 1.98375 | 8 | 0 | 3 | 5.29 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 27.77 | $ | - |
| 181 | 8/14/2016 | JACK | MESICK | 9 | 9.48 | 85.32 | 1.58 | 6 | 0 | 2 | 4.74 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 16.59 | $ | - |
| 182 | 8/21/2016 | JACK | MESICK | 9 | 19.04 | 171.36 | 1.464615 | 13 | 0 | 4 | 4.76 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 33.32 | $ | - |
| 183 | 8/28/2016 | JACK | MESICK | 9 | 8.61 | 77.49 | 1.07625 | 8 | 0 | 2 | 4.305 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 15.07 | $ | 3.74 |
| 184 | 9/4/2016 | JACK | MESICK | 9 | 6.73 | 60.57 | 1.121666 | 6 | 0 | 3 | 2.243333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 11.78 | $ | 2.33 |
| 185 | 9/11/2016 | JACK | MESICK | 9 | 14.43 | 129.87 | 1.443 | 10 | 0 | 3 | 4.81 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 25.25 | $ | - |
| 186 | 9/18/2016 | JACK | MESICK | 9 | 15.85 | 142.65 | 1.440909 | 11 | 0 | 3 | 5.283333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 27.74 | $ | - |
| 187 | 9/25/2016 | JACK | MESICK | 9 | 11.37 | 102.33 | 1.033636 | 11 | 0 | 3 | 3.79 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 19.90 | $ | 5.96 |
| 188 | 10/2/2016 | JACK | MESICK | 9 | 11.45 | 103.05 | 1.635714 | 7 | 0 | 2 | 5.725 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 20.04 | $ | - |
| 189 | 10/9/2016 | JACK | MESICK | 9 | 24.47 | 220.23 | 1.747857 | 14 | 0 | 4 | 6.1175 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 42.82 | $ | - |
| 190 | 10/16/2016 | JACK | MESICK | 9 | 23.22 | 208.98 | 1.365882 | 17 | 0 | 5 | 4.644 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 40.64 | $ | - |
| 191 | 10/23/2016 | JACK | MESICK | 9 | 13.07 | 117.63 | 1.63375 | 8 | 0 | 2 | 6.535 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 22.87 | $ | - |
| 192 | 10/30/2016 | JACK | MESICK | 9 | 11.18 | 100.62 | 1.3975 | 8 | 0 | 2 | 5.59 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 19.57 | $ | - |
| 193 | 11/6/2016 | JACK | MESICK | 9 | 11.6 | 104.4 | 1.288888 | 9 | 0 | 3 | 3.866666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 20.30 | $ | 0.85 |
| 194 | 11/13/2016 | JACK | MESICK | 9 | 17.44 | 156.96 | 2.491428 | 7 | 0 | 5 | 3.488 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 30.52 | $ | - |
| 195 | 11/20/2016 | JACK | MESICK | 9 | 7.57 | 68.13 | 2.523333 | 3 | 0 | 2 | 3.785 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 13.25 | $ | - |
| 196 | 11/27/2016 | JACK | MESICK | 9 | 13.63 | 122.67 | 1.947142 | 7 | 0 | 3 | 4.543333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 23.85 | $ | - |
| 197 | 12/4/2016 | JACK | MESICK | 9 | 12.77 | 114.93 | 1.824285 | 7 | 0 | 3 | 4.256666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 22.35 | $ | - |
| 198 | 12/11/2016 | JACK | MESICK | 9 | 23.94 | 215.46 | 1.71 | 14 | 0 | 6 | 3.99 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 41.90 | $ | - |
| 199 | 12/18/2016 | JACK | MESICK | 9 | 21.69 | 195.21 | 0.985909 | 22 | 0 | 5 | 4.338 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 37.96 | $ | 13.75 |
| 159 | 3/13/2016 | John | Poupore | 9 | 29.01 | 261.09 | 2.231538 | 13 | 0 | 4 | 7.2525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 50.77 | $ | - |
| 160 | 3/20/2016 | John | Poupore | 9 | 15.85 | 142.65 | 0.754761 | 21 | 0 | 4 | 3.9625 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 27.74 | $ | 21.62 |
| 161 | 3/27/2016 | John | Poupore | 9 | 17.61 | 158.49 | 0.838571 | 21 | 0 | 5 | 3.522 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 30.82 | $ | 18.54 |
| 162 | 4/3/2016 | John | Poupore | 9 | 19.68 | 177.12 | 1.23 | 16 | 0 | 5 | 3.936 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 34.44 | $ | 3.17 |
| 163 | 4/10/2016 | John | Poupore | 9 | 21.25 | 191.25 | 1.770833 | 12 | 0 | 5 | 4.25 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 37.19 | $ | - |
| 164 | 4/17/2016 | John | Poupore | 9 | 15.35 | 138.15 | 0.902941 | 17 | 0 | 5 | 3.07 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 26.86 | $ | 13.10 |
| 165 | 4/24/2016 | John | Poupore | 9 | 16.42 | 147.78 | 1.172857 | 14 | 0 | 5 | 3.284 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 28.74 | $ | 4.17 |
| 166 | 5/1/2016 | John | Poupore | 9 | 17.87 | 160.83 | 0.850952 | 21 | 0 | 4 | 4.4675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 31.27 | $ | 18.09 |
| 167 | 5/8/2016 | John | Poupore | 9 | 15.34 | 138.06 | 1.18 | 13 | 0 | 5 | 3.068 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 26.85 | $ | 3.71 |
| 168 | 5/15/2016 | John | Poupore | 9 | 12.91 | 116.19 | 1.434444 | 9 | 0 | 3 | 4.303333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 22.59 | $ | - |
| 169 | 5/22/2016 | John | Poupore | 9 | 5.95 | 53.55 | 1.19 | 5 | 0 | 2 | 2.975 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 10.41 | $ | 1.34 |
| 170 | 5/29/2016 | John | Poupore | 9 | 17.99 | 161.91 | 2.57 | 7 | 0 | 4 | 4.4975 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 31.48 | $ | - |
| 171 | 6/5/2016 | John | Poupore | 9 | 14.05 | 126.45 | 1.75625 | 8 | 0 | 4 | 3.5125 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 24.59 | $ | - |
| 172 | 6/12/2016 | John | Poupore | 9 | 8.03 | 72.27 | 1.338333 | 6 | 0 | 3 | 2.676666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 14.05 | $ | 0.05 |
| 173 | 6/19/2016 | John | Poupore | 9 | 5.07 | 45.63 | 1.69 | 3 | 0 | 2 | 2.535 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 8.87 | $ | - |
| 174 | 6/26/2016 | John | Poupore | 9 | 5.55 | 49.95 | 1.3875 | 4 | 0 | 2 | 2.775 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 9.71 | $ | - |
| 175 | 7/3/2016 | John | Poupore | 9 | 5.66 | 50.94 | 0.943333 | 6 | 0 | 2 | 2.83 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 9.91 | $ | 4.20 |
| 176 | 7/10/2016 | John | Poupore | 9 | 2.3 | 20.7 | 1.15 | 2 | 0 | 1 | 2.3 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 4.03 | $ | 0.68 |
| 177 | 7/17/2016 | John | Poupore | 9 | 8.06 | 72.54 | 1.0075 | 8 | 0 | 3 | 2.686666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 14.11 | $ | 4.70 |
| 178 | 7/24/2016 | John | Poupore | 9 | 4.45 | 40.05 | 0.741666 | 6 | 0 | 2 | 2.225 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 7.79 | $ | 6.32 |
| 179 | 7/31/2016 | John | Poupore | 9 | 4.2 | 37.8 | 2.1 | 2 | 0 | 1 | 4.2 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 7.35 | $ | - |
| 180 | 8/7/2016 | John | Poupore | 9 | 9.65 | 86.85 | 1.93 | 5 | 0 | 2 | 4.825 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 16.89 | $ | - |
| 181 | 8/14/2016 | John | Poupore | 9 | 3.57 | 32.13 | 1.785 | 2 | 0 | 1 | 3.57 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 6.25 | $ | - |
| 182 | 8/21/2016 | John | Poupore | 9 | 4.9 | 44.1 | 1.633333 | 3 | 0 | 2 | 2.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 8.58 | $ | - |
| 183 | 8/28/2016 | John | Poupore | 9 | 4.55 | 40.95 | 2.275 | 2 | 0 | 1 | 4.55 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 7.96 | $ | - |
| 184 | 9/4/2016 | John | Poupore | 9 | 12.15 | 109.35 | 2.025 | 6 | 0 | 2 | 6.075 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 21.26 | $ | - |
| 185 | 9/11/2016 | John | Poupore | 9 | 15.33 | 137.97 | 1.2775 | 12 | 0 | 4 | 3.8325 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 26.83 | $ | 1.38 |
| 186 | 9/18/2016 | John | Poupore | 9 | 10.92 | 98.28 | 0.992721 | 11 | 0 | 3 | 3.64 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 19.11 | $ | 6.75 |
| 187 | 9/25/2016 | John | Poupore | 9 | 11.77 | 105.93 | 1.47125 | 8 | 0 | 3 | 3.923333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 20.60 | $ | - |
| 188 | 10/2/2016 | John | Poupore | 9 | 4.84 | 43.56 | 0.968 | 5 | 0 | 1 | 4.84 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.47 | $ | 3.28 |
| 189 | 10/9/2016 | John | Poupore | 9 | 18.94 | 170.46 | 3.156666 | 6 | 0 | 4 | 4.735 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 33.15 | $ | - |
| 190 | 10/16/2016 | John | Poupore | 9 | 17.04 | 153.36 | 1.704 | 10 | 0 | 4 | 4.26 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 29.82 | $ | - |
| 191 | 10/23/2016 | John | Poupore | 9 | 16.51 | 148.59 | 1.375833 | 12 | 0 | 3 | 5.503333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 28.89 | $ | - |

| 192 | 10/30/2016 | John | Poupore | 9 | 14.81 | 133.29 | 1.481 | 10 | 0 | 3 | 4.936666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.92 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 11/6/2016 | John | Poupore | 9 | 4.65 | 41.85 | 1.1625 | 4 | 0 | 2 | 2.325 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.14 | $ 1.26 |
| 194 | 11/13/2016 | John | Poupore | 9 | 3.07 | 27.63 | 0.7675 | 4 | 0 | 2 | 1.535 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.37 | $ 4.03 |
| 195 | 11/20/2016 | John | Poupore | 9 | 1.87 | 16.83 | 1.87 | 1 | 0 | 1 | 1.87 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.27 | $ - |
| 196 | 11/27/2016 | John | Poupore | 9 | 8.62 | 77.58 | 2.155 | 4 | 0 | 3 | 2.873333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 15.09 | $ - |
| 197 | 12/4/2016 | John | Poupore | 9 | 15.19 | 136.71 | 1.687777 | 9 | 0 | 3 | 5.063333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 26.58 | $ - |
| 198 | 12/11/2016 | John | Poupore | 9 | 16.08 | 144.72 | 2.68 | 6 | 0 | 3 | 5.36 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 28.14 | $ - |
| 199 | 12/18/2016 | John | Poupore | 9 | 18.55 | 166.95 | 1.325 | 14 | 0 | 4 | 4.6375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.46 | $ 0.44 |
| 200 | 12/25/2016 | John | Poupore | 9 | 5.05 | 45.45 | 2.525 | 2 | 0 | 1 | 5.05 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 8.84 | $ - |
| 201 | 1/1/2017 | John | Poupore | 9 | 24.8 | 223.2 | 1.907692 | 13 | 0 | 4 | 6.2 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 43.40 | $ - |
| 202 | 1/8/2017 | John | Poupore | 9 | 12.96 | 116.64 | 2.16 | 6 | 0 | 3 | 4.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 22.68 | $ - |
| 203 | 1/15/2017 | John | Poupore | 9 | 24.23 | 218.07 | 1.514375 | 16 | 0 | 4 | 6.0575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 42.40 | $ - |
| 204 | 1/22/2017 | John | Poupore | 9 | 24.19 | 217.71 | 1.422941 | 17 | 0 | 4 | 6.0575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 42.33 | $ 0.86 |
| 205 | 1/29/2017 | John | Poupore | 9 | 12.08 | 108.72 | 1.51 | 8 | 0 | 2 | 6.04 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 21.14 | $ - |
| 205 | 1/29/2017 | John | Poupore | 9 | 5.19 | 46.71 | 1.2975 | 4 | 0 | 1 | 5.19 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 9.08 | $ 1.08 |
| 206 | 2/5/2017 | John | Poupore | 9 | 25.2 | 226.8 | 2.1 | 12 | 0 | 4 | 6.3 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 44.10 | $ - |
| 207 | 2/12/2017 | John | Poupore | 9 | 22.56 | 203.04 | 1.253333 | 18 | 0 | 4 | 5.64 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 39.48 | $ 6.25 |
| 208 | 2/19/2017 | John | Poupore | 9 | 28.96 | 260.64 | 1.608888 | 18 | 0 | 5 | 5.792 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 50.68 | $ - |
| 209 | 2/26/2017 | John | Poupore | 9 | 14.86 | 133.74 | 1.651111 | 9 | 0 | 3 | 4.953333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 26.01 | $ - |
| 210 | 3/5/2017 | John | Poupore | 9 | 20.31 | 182.79 | 1.562307 | 13 | 0 | 4 | 5.0775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 35.54 | $ - |
| 211 | 3/12/2017 | John | Poupore | 9 | 22.94 | 206.46 | 2.8675 | 8 | 0 | 4 | 5.735 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 40.15 | $ - |
| 212 | 3/19/2017 | John | Poupore | 9 | 21.05 | 189.45 | 1.913636 | 11 | 0 | 4 | 5.2625 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 36.84 | $ - |
| 213 | 3/26/2017 | John | Poupore | 9 | 25.65 | 230.85 | 1.2825 | 20 | 0 | 5 | 5.13 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 44.89 | $ 5.92 |
| 214 | 4/2/2017 | John | Poupore | 9 | 24.06 | 216.54 | 1.718571 | 14 | 0 | 5 | 4.812 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 42.11 | $ - |
| 215 | 4/9/2017 | John | Poupore | 9 | 12.99 | 116.91 | 1.62375 | 8 | 0 | 4 | 4.33 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 22.73 | $ - |
| 216 | 4/16/2017 | John | Poupore | 9 | 18.81 | 169.29 | 1.71 | 11 | 0 | 4 | 4.7025 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 32.92 | $ - |
| 217 | 4/23/2017 | John | Poupore | 9 | 15.03 | 135.27 | 1.503 | 10 | 0 | 3 | 5.01 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 26.30 | $ - |
| 218 | 4/30/2017 | John | Poupore | 9 | 16.27 | 146.43 | 1.251538 | 13 | 0 | 5 | 3.254 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 28.47 | $ 4.55 |
| 219 | 5/7/2017 | John | Poupore | 9 | 15.47 | 139.23 | 1.718888 | 9 | 0 | 5 | 3.094 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 27.07 | $ - |
| 220 | 5/14/2017 | John | Poupore | 9 | 21.64 | 194.76 | 1.803333 | 12 | 0 | 5 | 4.328 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 37.87 | $ - |
| 221 | 5/21/2017 | John | Poupore | 9 | 10 | 90 | 1.428571 | 7 | 0 | 3 | 3.333333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 17.50 | $ 0.28 |
| 222 | 5/28/2017 | John | Poupore | 9 | 13.42 | 120.78 | 0.958571 | 14 | 0 | 3 | 4.473333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 23.49 | $ 12.08 |
| 222 | 5/28/2017 | John | Poupore | 9 | 5.52 | 49.68 | 1.104 | 5 | 0 | 2 | 2.76 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.66 | $ 3.04 |
| 223 | 6/4/2017 | John | Poupore | 9 | 14.04 | 126.36 | 1.404 | 10 | 0 | 4 | 3.51 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 24.57 | $ 0.83 |
| 224 | 6/11/2017 | John | Poupore | 9 | 13.91 | 125.19 | 1.987142 | 7 | 0 | 4 | 3.4775 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 24.34 | $ - |
| 225 | 6/18/2017 | John | Poupore | 9 | 13.11 | 117.99 | 1.63875 | 8 | 0 | 4 | 3.2775 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 22.94 | $ - |
| 226 | 6/25/2017 | John | Poupore | 9 | 11.75 | 105.75 | 1.46875 | 8 | 0 | 4 | 2.9375 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 20.56 | $ - |
| 227 | 7/2/2017 | John | Poupore | 9 | 9.75 | 87.75 | 1.625 | 6 | 0 | 3 | 3.25 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 17.06 | $ - |
| 228 | 7/9/2017 | John | Poupore | 9 | 10.95 | 98.55 | 1.36875 | 8 | 0 | 3 | 3.65 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 19.16 | $ 1.16 |
| 229 | 7/16/2017 | John | Poupore | 9 | 12.92 | 116.28 | 1.845714 | 7 | 0 | 4 | 3.23 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 22.61 | $ - |
| 230 | 7/23/2017 | John | Poupore | 9 | 12.87 | 115.83 | 1.60875 | 8 | 0 | 4 | 3.2175 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 22.52 | $ - |
| 231 | 7/30/2017 | John | Poupore | 9 | 17.92 | 161.28 | 1.991111 | 9 | 0 | 4 | 4.48 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 31.36 | $ - |
| 232 | 8/6/2017 | John | Poupore | 9 | 14.7 | 132.3 | 1.8375 | 8 | 0 | 3 | 4.9 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.73 | $ - |
| 233 | 8/13/2017 | John | Poupore | 9 | 22.83 | 205.47 | 1.342941 | 17 | 0 | 5 | 4.566 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 39.95 | $ 3.24 |
| 234 | 8/20/2017 | John | Poupore | 9 | 15.41 | 138.69 | 1.712222 | 9 | 0 | 4 | 3.8525 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 26.97 | $ - |
| 235 | 8/27/2017 | John | Poupore | 9 | 22.74 | 204.66 | 1.74923 | 13 | 0 | 4 | 4.548 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.80 | $ - |
| 236 | 9/3/2017 | John | Poupore | 9 | 2.75 | 24.75 | 1.375 | 2 | 0 | 1 | 2.75 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.81 | $ 0.27 |
| 238 | 9/17/2017 | John | Poupore | 9 | 10.27 | 92.43 | 1.711666 | 6 | 0 | 2 | 5.135 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 17.97 | $ - |
| 239 | 9/24/2017 | John | Poupore | 9 | 7.17 | 64.53 | 1.434 | 5 | 0 | 2 | 3.585 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.55 | $ 0.15 |
| 240 | 10/1/2017 | John | Poupore | 9 | 23.08 | 207.72 | 1.923333 | 12 | 0 | 5 | 4.616 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 40.39 | $ - |
| 241 | 10/8/2017 | John | Poupore | 9 | 11.79 | 106.11 | 1.684285 | 7 | 0 | 5 | 5.895 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.63 | $ - |
| 242 | 10/15/2017 | John | Poupore | 9 | 19.24 | 173.16 | 2.748571 | 7 | 0 | 4 | 4.81 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 33.67 | $ - |
| 243 | 10/22/2017 | John | Poupore | 9 | 17.76 | 159.84 | 1.973333 | 9 | 0 | 4 | 4.44 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 31.08 | $ - |
| 244 | 10/29/2017 | John | Poupore | 9 | 17.29 | 155.61 | 2.47 | 7 | 0 | 4 | 4.3225 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 30.26 | $ - |
| 245 | 11/5/2017 | John | Poupore | 9 | 16.26 | 146.34 | 1.806666 | 9 | 0 | 4 | 4.065 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 28.46 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 11/12/2017 | John | Poupore | 9 | 17.72 | 159.48 | 1.968888 | | 0 | 4 | 4.43 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 31.01 | $ - |
| 104 | 2/22/2015 | SAMUEL | BANKSTON | 8.5 | 29.3 | 249.07 | 1.172 | 25 | 0 | 6 | 4.883333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 36.63 | $ 22.14 |
| 105 | 3/1/2015 | SAMUEL | BANKSTON | 8.5 | 26.5 | 225.26 | 1.01923 | 26 | 0 | 6 | 4.416666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 33.13 | $ 27.99 |
| 106 | 3/8/2015 | SAMUEL | BANKSTON | 8.5 | 31.5 | 267.76 | 1.086206 | 29 | 0 | 6 | 5.25 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 39.38 | $ 28.79 |
| 107 | 3/15/2015 | SAMUEL | BANKSTON | 8.5 | 29.4 | 249.91 | 0.98 | 30 | 0 | 5 | 5.88 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 36.75 | $ 33.77 |
| 108 | 3/22/2015 | SAMUEL | BANKSTON | 8.5 | 39.54 | 336.11 | 1.275483 | 31 | 0 | 6 | 6.59 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 49.43 | $ 23.44 |
| 109 | 3/29/2015 | SAMUEL | BANKSTON | 8.5 | 33.34 | 283.41 | 1.3336 | 25 | 0 | 6 | 6.668 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 41.68 | $ 17.09 |
| 110 | 4/5/2015 | SAMUEL | BANKSTON | 8.5 | 37.96 | 322.68 | 0.925853 | 41 | 0 | 6 | 6.326666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 47.45 | $ 48.92 |
| 111 | 4/12/2015 | SAMUEL | BANKSTON | 8.5 | 36.1 | 306.86 | 0.95 | 38 | 0 | 6 | 6.016666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 45.13 | $ 44.19 |
| 112 | 4/19/2015 | SAMUEL | BANKSTON | 8.5 | 31.25 | 265.64 | 0.946969 | 33 | 0 | 6 | 5.208333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 39.06 | $ 38.50 |
| 113 | 4/26/2015 | SAMUEL | BANKSTON | 8.5 | 31.25 | 265.65 | 1.116071 | 28 | 0 | 6 | 5.208333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.06 | $ 26.75 |
| 114 | 5/3/2015 | SAMUEL | BANKSTON | 8.5 | 30.18 | 256.54 | 1.2072 | 25 | 0 | 6 | 5.03 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 37.73 | $ 21.04 |
| 115 | 5/10/2015 | SAMUEL | BANKSTON | 8.5 | 23.34 | 198.4 | 1.060909 | 22 | 0 | 5 | 4.668 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 29.18 | $ 22.54 |
| 116 | 5/17/2015 | SAMUEL | BANKSTON | 8.5 | 23.83 | 202.56 | 0.992916 | 24 | 0 | 4 | 5.9575 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 29.79 | $ 26.62 |
| 117 | 5/24/2015 | SAMUEL | BANKSTON | 8.5 | 28.94 | 246 | 2.411666 | 12 | 0 | 5 | 5.788 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 36.18 | $ - |
| 118 | 5/31/2015 | SAMUEL | BANKSTON | 8.5 | 28.33 | 240.82 | 1.1332 | 25 | 0 | 5 | 5.666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.41 | $ 23.35 |
| 119 | 6/7/2015 | SAMUEL | BANKSTON | 8.5 | 35.47 | 301.5 | 1.013428 | 35 | 0 | 6 | 5.911666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 44.34 | $ 37.93 |
| 120 | 6/14/2015 | SAMUEL | BANKSTON | 8.5 | 40.02 | 340.27 | 0.930697 | 43 | 0 | 7 | 5.717142 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 50.03 | $ 51.05 |
| 121 | 6/21/2015 | SAMUEL | BANKSTON | 8.5 | 33.5 | 284.77 | 1.155172 | 29 | 0 | 6 | 5.583333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.88 | $ 26.29 |
| 122 | 6/28/2015 | SAMUEL | BANKSTON | 8.5 | 20.84 | 177.14 | 1.488571 | 14 | 0 | 4 | 5.21 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 26.05 | $ 6.86 |
| 123 | 7/5/2015 | SAMUEL | BANKSTON | 8.5 | 33.33 | 283.32 | 1.6665 | 20 | 0 | 6 | 5.555 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 41.66 | $ 5.35 |
| 124 | 7/12/2015 | SAMUEL | BANKSTON | 8.5 | 33.39 | 283.83 | 1.043437 | 32 | 0 | 6 | 5.565 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 41.74 | $ 33.48 |
| 125 | 7/19/2015 | SAMUEL | BANKSTON | 8.5 | 32.24 | 274.06 | 1.465454 | 22 | 0 | 6 | 5.373333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 40.30 | $ 11.41 |
| 126 | 7/26/2015 | SAMUEL | BANKSTON | 8.5 | 35.37 | 300.66 | 1.31 | 27 | 0 | 6 | 5.895 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 44.21 | $ 19.25 |
| 127 | 8/2/2015 | SAMUEL | BANKSTON | 8.5 | 34.25 | 291.14 | 1.427083 | 24 | 0 | 6 | 5.708333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 42.81 | $ 13.60 |
| 128 | 8/9/2015 | SAMUEL | BANKSTON | 8.5 | 32 | 272.02 | 1.230769 | 26 | 0 | 6 | 5.333333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.00 | $ 21.11 |
| 129 | 8/16/2015 | SAMUEL | BANKSTON | 8.5 | 35.09 | 298.28 | 1.063333 | 33 | 0 | 6 | 5.848333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 43.86 | $ 33.70 |
| 130 | 8/23/2015 | SAMUEL | BANKSTON | 8.5 | 35.01 | 297.59 | 1.346538 | 26 | 0 | 5 | 7.002 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 43.76 | $ 17.35 |
| 131 | 8/30/2015 | SAMUEL | BANKSTON | 8.5 | 20.43 | 173.67 | 2.043 | 10 | 0 | 5 | 4.086 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.54 | $ - |
| 132 | 9/6/2015 | SAMUEL | BANKSTON | 8.5 | 27.7 | 235.47 | 1.204347 | 23 | 0 | 6 | 4.616666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 34.63 | $ 19.44 |
| 133 | 9/13/2015 | SAMUEL | BANKSTON | 8.5 | 30.66 | 260.62 | 1.17923 | 26 | 0 | 6 | 6.132 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.33 | $ 22.79 |
| 134 | 9/20/2015 | SAMUEL | BANKSTON | 8.5 | 27.41 | 233.01 | 1.142083 | 24 | 0 | 5 | 5.482 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 34.26 | $ 22.15 |
| 135 | 9/27/2015 | SAMUEL | BANKSTON | 8.5 | 23.07 | 196.11 | 1.538 | 15 | 0 | 5 | 4.614 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.84 | $ 6.42 |
| 136 | 10/4/2015 | SAMUEL | BANKSTON | 8.5 | 33.38 | 283.75 | 1.236296 | 27 | 0 | 5 | 6.676 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 41.73 | $ 21.74 |
| 137 | 10/11/2015 | SAMUEL | BANKSTON | 8.5 | 21.72 | 184.63 | 1.206666 | 18 | 0 | 5 | 4.344 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.15 | $ 15.16 |
| 138 | 10/18/2015 | SAMUEL | BANKSTON | 8.5 | 20.98 | 178.35 | 1.613846 | 13 | 0 | 5 | 4.196 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 26.23 | $ 4.33 |
| 139 | 10/25/2015 | SAMUEL | BANKSTON | 8.5 | 24.68 | 209.79 | 1.298947 | 19 | 0 | 4 | 6.17 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.85 | $ 13.81 |
| 140 | 11/1/2015 | SAMUEL | BANKSTON | 8.5 | 21.34 | 181.4 | 1.185555 | 18 | 0 | 4 | 5.335 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.68 | $ 15.63 |
| 141 | 11/8/2015 | SAMUEL | BANKSTON | 8.5 | 29.08 | 247.19 | 1.264347 | 23 | 0 | 5 | 5.816 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.35 | $ 17.71 |
| 142 | 11/15/2015 | SAMUEL | BANKSTON | 8.5 | 25.63 | 217.86 | 1.0252 | 25 | 0 | 5 | 5.126 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 32.04 | $ 26.73 |
| 143 | 11/22/2015 | SAMUEL | BANKSTON | 8.5 | 11.8 | 100.31 | 1.475 | 8 | 0 | 2 | 5.9 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.75 | $ 4.05 |
| 144 | 11/29/2015 | SAMUEL | BANKSTON | 8.5 | 30.53 | 259.52 | 1.17423 | 26 | 0 | 5 | 6.106 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.16 | $ 22.95 |
| 145 | 12/6/2015 | SAMUEL | BANKSTON | 8.5 | 25.11 | 213.44 | 1.321578 | 19 | 0 | 5 | 5.022 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.39 | $ 13.27 |
| 146 | 12/13/2015 | SAMUEL | BANKSTON | 8.5 | 27.94 | 237.5 | 1.330476 | 21 | 0 | 5 | 5.588 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 34.93 | $ 14.44 |
| 147 | 12/20/2015 | SAMUEL | BANKSTON | 8.5 | 12.42 | 105.58 | 1.242 | 10 | 0 | 2 | 6.21 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.53 | $ 7.98 |
| 148 | 12/27/2015 | SAMUEL | BANKSTON | 8.5 | 11.96 | 101.67 | 1.993333 | 6 | 0 | 3 | 3.986666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.95 | $ - |
| 149 | 1/3/2016 | SAMUEL | BANKSTON | 8.5 | 25.17 | 213.96 | 1.398333 | 18 | 0 | 5 | 5.034 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.46 | $ 10.85 |
| 150 | 1/10/2016 | SAMUEL | BANKSTON | 8.5 | 25.25 | 214.64 | 1.01 | 25 | 0 | 5 | 5.05 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.56 | $ 27.20 |
| 151 | 1/17/2016 | SAMUEL | BANKSTON | 8.5 | 26.41 | 224.5 | 1.14826 | 23 | 0 | 5 | 5.282 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.01 | $ 21.05 |
| 152 | 1/24/2016 | SAMUEL | BANKSTON | 8.5 | 34.79 | 295.73 | 1.2425 | 28 | 0 | 5 | 6.958 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 43.49 | $ 22.33 |
| 153 | 1/31/2016 | SAMUEL | BANKSTON | 8.5 | 26.24 | 223.05 | 1.093333 | 24 | 0 | 5 | 5.248 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.80 | $ 23.61 |
| 154 | 2/7/2016 | SAMUEL | BANKSTON | 8.5 | 25.84 | 219.65 | 1.230476 | 21 | 0 | 4 | 6.46 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 32.30 | $ 17.06 |
| 155 | 2/14/2016 | SAMUEL | BANKSTON | 8.5 | 25.75 | 218.9 | 1.03 | 25 | 0 | 5 | 5.15 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 32.19 | $ 26.58 |
| 156 | 2/21/2016 | SAMUEL | BANKSTON | 8.5 | 24.33 | 206.81 | 1.158571 | 21 | 0 | 5 | 4.866 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 30.41 | $ 18.95 |
| 157 | 2/28/2016 | SAMUEL | BANKSTON | 8.5 | 27.98 | 237.85 | 0.932666 | 30 | 0 | 5 | 5.596 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 34.98 | $ 35.54 |

| | | | | | | | | | | | | | | | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 3/6/2016 | SAMUEL | BANKSTON | 8.5 | 30.97 | 263.26 | 1.067931 | 29 | 0 | 5 | 6.194 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 38.71 | $ | 29.45 |
| 159 | 3/13/2016 | SAMUEL | BANKSTON | 8.5 | 34.05 | 289.44 | 0.945833 | 36 | 0 | 6 | 5.675 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 42.56 | $ | 42.06 |
| 160 | 3/20/2016 | SAMUEL | BANKSTON | 8.5 | 27.89 | 237.07 | 1.1156 | 25 | 0 | 5 | 5.578 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 34.86 | $ | 23.90 |
| 161 | 3/27/2016 | SAMUEL | BANKSTON | 9 | 22.92 | 206.28 | 1.348235 | 17 | 0 | 5 | 4.584 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 40.11 | $ | - |
| 162 | 4/3/2016 | SAMUEL | BANKSTON | 9 | 21.51 | 193.59 | 1.654615 | 13 | 0 | 4 | 5.3775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 37.64 | $ | - |
| 163 | 4/10/2016 | SAMUEL | BANKSTON | 9 | 37.99 | 341.91 | 1.055277 | 36 | 0 | 6 | 6.331666 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 66.48 | $ | 18.14 |
| 164 | 4/17/2016 | SAMUEL | BANKSTON | 9 | 22.09 | 198.81 | 1.380625 | 16 | 0 | 4 | 5.5225 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 38.66 | $ | - |
| 165 | 4/24/2016 | SAMUEL | BANKSTON | 9 | 26.89 | 242.01 | 1.581764 | 17 | 0 | 5 | 5.378 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 47.06 | $ | - |
| 166 | 5/1/2016 | SAMUEL | BANKSTON | 9 | 34.75 | 312.75 | 1.930555 | 18 | 0 | 5 | 6.95 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 60.81 | $ | - |
| 167 | 5/8/2016 | SAMUEL | BANKSTON | 9 | 18.35 | 165.15 | 1.079411 | 17 | 0 | 5 | 3.67 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 32.11 | $ | 7.85 |
| 168 | 5/15/2016 | SAMUEL | BANKSTON | 9 | 23.97 | 215.73 | 2.397 | 10 | 0 | 4 | 5.9925 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 41.95 | $ | - |
| 169 | 5/22/2016 | SAMUEL | BANKSTON | 9 | 21.25 | 191.25 | 1.180555 | 18 | 0 | 4 | 5.3125 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 37.19 | $ | 5.12 |
| 170 | 5/29/2016 | SAMUEL | BANKSTON | 9 | 18.64 | 167.76 | 1.694545 | 11 | 0 | 3 | 6.213333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 32.62 | $ | - |
| 171 | 6/5/2016 | SAMUEL | BANKSTON | 9 | 22.68 | 204.12 | 1.62 | 14 | 0 | 5 | 5.67 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 39.69 | $ | - |
| 172 | 6/12/2016 | SAMUEL | BANKSTON | 9 | 18.01 | 162.09 | 1.200666 | 15 | 0 | 4 | 4.5025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 31.52 | $ | 3.74 |
| 173 | 6/19/2016 | SAMUEL | BANKSTON | 9 | 14.27 | 128.43 | 1.297272 | 11 | 0 | 3 | 4.756666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 24.97 | $ | 0.88 |
| 174 | 6/26/2016 | SAMUEL | BANKSTON | 9 | 26.37 | 237.33 | 2.028461 | 13 | 0 | 5 | 5.274 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 46.15 | $ | - |
| 175 | 7/3/2016 | SAMUEL | BANKSTON | 9 | 16.54 | 148.86 | 1.503636 | 11 | 0 | 3 | 5.513333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 28.95 | $ | - |
| 176 | 7/10/2016 | SAMUEL | BANKSTON | 9 | 18.29 | 164.61 | 0.962631 | 19 | 0 | 4 | 4.5725 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 32.01 | $ | 12.65 |
| 177 | 7/17/2016 | SAMUEL | BANKSTON | 9 | 21.98 | 197.82 | 1.465333 | 15 | 0 | 5 | 4.396 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 38.47 | $ | - |
| 178 | 7/24/2016 | SAMUEL | BANKSTON | 9 | 15.53 | 139.77 | 1.294166 | 12 | 0 | 4 | 3.8825 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 27.18 | $ | 1.03 |
| 179 | 7/31/2016 | SAMUEL | BANKSTON | 9 | 18.6 | 167.4 | 1.094117 | 17 | 0 | 5 | 3.72 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 32.55 | $ | 7.41 |
| 180 | 8/7/2016 | SAMUEL | BANKSTON | 9 | 7.92 | 71.28 | 1.32 | 6 | 0 | 2 | 3.96 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 13.86 | $ | 0.24 |
| 181 | 8/14/2016 | SAMUEL | BANKSTON | 9 | 19.66 | 176.94 | 1.787272 | 11 | 0 | 3 | 3.932 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 34.41 | $ | - |
| 121 | 6/21/2015 | RICARDO | NOGUEZ | 8 | 22.71 | 181.68 | 1.746923 | 13 | 0 | 3 | 7.57 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 17.03 | $ | 13.52 |
| 122 | 6/28/2015 | RICARDO | NOGUEZ | 8 | 23.62 | 188.96 | 3.374285 | 7 | 0 | 4 | 5.905 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 17.72 | $ | - |
| 123 | 7/5/2015 | RICARDO | NOGUEZ | 8 | 23.69 | 189.52 | 2.369 | 10 | 0 | 3 | 7.896666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 17.77 | $ | 5.74 |
| 124 | 7/12/2015 | RICARDO | NOGUEZ | 8 | 19.14 | 153.12 | 1.74 | 11 | 0 | 2 | 9.57 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 14.36 | $ | 11.50 |
| 125 | 7/19/2015 | RICARDO | NOGUEZ | 8 | 32.79 | 262.32 | 1.821666 | 18 | 0 | 4 | 8.1975 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 24.59 | $ | 17.72 |
| 126 | 7/26/2015 | RICARDO | NOGUEZ | 8 | 22.41 | 179.28 | 1.723846 | 13 | 0 | 3 | 7.47 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 16.81 | $ | 13.75 |
| 127 | 8/2/2015 | RICARDO | NOGUEZ | 8 | 30.3 | 242.4 | 1.515 | 20 | 0 | 4 | 10.1 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 22.73 | $ | 24.29 |
| 128 | 8/9/2015 | RICARDO | NOGUEZ | 8 | 36.31 | 290.48 | 2.269375 | 16 | 0 | 4 | 9.0775 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 27.23 | $ | 10.38 |
| 129 | 8/16/2015 | RICARDO | NOGUEZ | 8 | 26.6 | 212.8 | 2.66 | 10 | 0 | 3 | 8.866666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 19.95 | $ | 3.56 |
| 130 | 8/23/2015 | RICARDO | NOGUEZ | 8 | 26.15 | 209.2 | 1.376315 | 19 | 0 | 4 | 6.5375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 19.61 | $ | 25.05 |
| 131 | 8/30/2015 | RICARDO | NOGUEZ | 8 | 29.87 | 238.96 | 1.572105 | 19 | 0 | 4 | 7.4675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 22.40 | $ | 22.26 |
| 132 | 9/6/2015 | RICARDO | NOGUEZ | 8 | 26.45 | 211.6 | 1.555882 | 17 | 0 | 4 | 6.6125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 19.84 | $ | 20.12 |
| 133 | 9/13/2015 | RICARDO | NOGUEZ | 8 | 30.08 | 240.64 | 1.504 | 20 | 0 | 4 | 7.52 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 22.56 | $ | 24.45 |
| 134 | 9/20/2015 | RICARDO | NOGUEZ | 8 | 24.43 | 195.44 | 1.285789 | 19 | 0 | 4 | 6.1075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 18.32 | $ | 26.34 |
| 135 | 9/27/2015 | RICARDO | NOGUEZ | 8 | 31.71 | 253.68 | 1.441363 | 22 | 0 | 4 | 7.9275 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 23.78 | $ | 27.93 |
| 136 | 10/4/2015 | RICARDO | NOGUEZ | 8 | 22.93 | 183.44 | 1.348823 | 17 | 0 | 4 | 5.7325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 17.20 | $ | 22.76 |
| 137 | 10/11/2015 | RICARDO | NOGUEZ | 8 | 30.12 | 240.96 | 1.771764 | 17 | 0 | 4 | 7.53 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 22.59 | $ | 17.37 |
| 138 | 10/18/2015 | RICARDO | NOGUEZ | 8 | 32.54 | 260.32 | 0.903888 | 36 | 0 | 4 | 6.508 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 24.41 | $ | 60.21 |
| 139 | 10/25/2015 | RICARDO | NOGUEZ | 8 | 31.67 | 253.36 | 1.2668 | 25 | 0 | 5 | 6.334 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 23.75 | $ | 35.01 |
| 140 | 11/1/2015 | RICARDO | NOGUEZ | 8 | 19.47 | 155.76 | 1.298 | 15 | 0 | 3 | 6.49 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 14.60 | $ | 20.66 |
| 141 | 11/8/2015 | RICARDO | NOGUEZ | 8 | 29.97 | 239.76 | 1.873125 | 16 | 0 | 4 | 7.4925 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 22.48 | $ | 15.13 |
| 142 | 11/15/2015 | RICARDO | NOGUEZ | 8 | 17.99 | 143.92 | 1.199333 | 15 | 0 | 4 | 5.996666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 13.49 | $ | 21.77 |
| 143 | 11/22/2015 | RICARDO | NOGUEZ | 8 | 7.7 | 61.6 | 1.54 | 5 | 0 | 1 | 7.7 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 5.78 | $ | 5.98 |
| 144 | 11/29/2015 | RICARDO | NOGUEZ | 8 | 24.49 | 195.92 | 1.632666 | 15 | 0 | 4 | 6.1225 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 18.37 | $ | 16.89 |
| 145 | 12/6/2015 | RICARDO | NOGUEZ | 8 | 32.79 | 262.32 | 1.725789 | 19 | 0 | 4 | 8.1975 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 24.59 | $ | 20.07 |
| 146 | 12/13/2015 | RICARDO | NOGUEZ | 8 | 24.23 | 193.84 | 1.615333 | 15 | 0 | 3 | 8.076666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 18.17 | $ | 17.09 |
| 147 | 12/20/2015 | RICARDO | NOGUEZ | 8 | 9.75 | 78 | 1.21875 | 8 | 0 | 1 | 9.75 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 7.31 | $ | 11.49 |
| 148 | 12/27/2015 | RICARDO | NOGUEZ | 8 | 9.9 | 79.2 | 1.98 | 5 | 0 | 1 | 9.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 7.43 | $ | 4.33 |
| 149 | 1/3/2016 | RICARDO | NOGUEZ | 8 | 18.37 | 146.96 | 1.413076 | 13 | 0 | 4 | 4.5925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 13.78 | $ | 16.78 |
| 150 | 1/10/2016 | RICARDO | NOGUEZ | 8 | 27.89 | 223.12 | 1.3945 | 20 | 0 | 4 | 6.9725 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 20.92 | $ | 26.09 |
| 151 | 1/17/2016 | RICARDO | NOGUEZ | 8 | 25.41 | 203.28 | 1.2705 | 20 | 0 | 4 | 6.3525 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 19.06 | $ | 27.95 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 1/24/2016 | RICARDO | NOGUEZ | 8 | 27.1 | 216.8 | 1.003703 | 27 | 0 | 5 | 5.42 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 20.33 | $ 43.14 |
| 153 | 1/31/2016 | RICARDO | NOGUEZ | 8 | 21.72 | 173.76 | 1.206666 | 18 | 0 | 4 | 5.43 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.29 | $ 26.02 |
| 154 | 2/7/2016 | RICARDO | NOGUEZ | 8 | 25.36 | 202.88 | 1.152727 | 22 | 0 | 4 | 6.34 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.02 | $ 32.69 |
| 155 | 2/14/2016 | RICARDO | NOGUEZ | 8 | 29.74 | 237.92 | 0.959354 | 31 | 0 | 5 | 5.948 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 22.31 | $ 50.56 |
| 156 | 2/21/2016 | RICARDO | NOGUEZ | 8 | 32.6 | 260.8 | 0.987878 | 33 | 0 | 6 | 5.433333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 24.45 | $ 53.12 |
| 157 | 2/28/2016 | RICARDO | NOGUEZ | 8 | 22.91 | 183.28 | 1.636428 | 14 | 0 | 4 | 5.7275 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.18 | $ 15.72 |
| 158 | 3/6/2016 | RICARDO | NOGUEZ | 8 | 20.15 | 161.2 | 1.343333 | 15 | 0 | 4 | 5.0375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.11 | $ 20.15 |
| 159 | 3/13/2016 | RICARDO | NOGUEZ | 8 | 21.03 | 168.24 | 0.955909 | 22 | 0 | 4 | 5.2575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.77 | $ 35.94 |
| 160 | 3/20/2016 | RICARDO | NOGUEZ | 8 | 19.31 | 154.48 | 0.877727 | 22 | 0 | 3 | 6.436666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 14.48 | $ 37.23 |
| 161 | 3/27/2016 | RICARDO | NOGUEZ | 8 | 29.68 | 237.44 | 1.562105 | 19 | 0 | 5 | 5.936 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 22.26 | $ 22.40 |
| 162 | 4/3/2016 | RICARDO | NOGUEZ | 8 | 26.77 | 214.16 | 1.115416 | 24 | 0 | 4 | 6.6925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.08 | $ 36.33 |
| 163 | 4/10/2016 | RICARDO | NOGUEZ | 8 | 28.3 | 226.4 | 1.286363 | 22 | 0 | 4 | 7.075 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.23 | $ 30.49 |
| 164 | 4/17/2016 | RICARDO | NOGUEZ | 8 | 11 | 88 | 1.222222 | 9 | 0 | 2 | 5.5 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.25 | $ 12.90 |
| 165 | 4/24/2016 | RICARDO | NOGUEZ | 8 | 19.53 | 156.24 | 0.84913 | 23 | 0 | 3 | 6.51 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 14.65 | $ 39.41 |
| 166 | 5/1/2016 | RICARDO | NOGUEZ | 8 | 25.47 | 203.76 | 1.698 | 15 | 0 | 4 | 6.3675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 19.10 | $ 16.16 |
| 167 | 5/8/2016 | RICARDO | NOGUEZ | 8 | 32.92 | 263.36 | 1.219259 | 27 | 0 | 5 | 6.584 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.69 | $ 38.77 |
| 168 | 5/15/2016 | RICARDO | NOGUEZ | 8 | 19.9 | 159.2 | 1.421428 | 14 | 0 | 4 | 4.975 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.93 | $ 17.98 |
| 169 | 5/22/2016 | RICARDO | NOGUEZ | 8 | 25.46 | 203.68 | 1.34 | 19 | 0 | 4 | 6.365 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.10 | $ 25.56 |
| 170 | 5/29/2016 | RICARDO | NOGUEZ | 8 | 26.08 | 208.64 | 1.304 | 20 | 0 | 5 | 5.216 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 19.56 | $ 27.45 |
| 171 | 6/5/2016 | RICARDO | NOGUEZ | 8 | 23.97 | 191.76 | 1.331666 | 18 | 0 | 4 | 5.9925 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.98 | $ 24.33 |
| 172 | 6/12/2016 | RICARDO | NOGUEZ | 8 | 27.37 | 218.96 | 1.0948 | 25 | 0 | 4 | 6.8425 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 20.53 | $ 38.24 |
| 173 | 6/19/2016 | RICARDO | NOGUEZ | 8.06 | 29.17 | 235.14 | 1.215416 | 24 | 0 | 4 | 7.2925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.63 | $ 32.78 |
| 174 | 6/26/2016 | RICARDO | NOGUEZ | 8.25 | 24.36 | 200.98 | 1.353333 | 18 | 0 | 4 | 6.09 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.36 | $ 17.95 |
| 175 | 7/3/2016 | RICARDO | NOGUEZ | 8.25 | 21.21 | 174.98 | 1.631538 | 13 | 0 | 4 | 5.3025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.21 | $ 9.35 |
| 176 | 7/10/2016 | RICARDO | NOGUEZ | 8.25 | 26.07 | 215.09 | 1.133478 | 23 | 0 | 4 | 6.5175 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.07 | $ 27.99 |
| 177 | 7/17/2016 | RICARDO | NOGUEZ | 8.25 | 21.42 | 176.72 | 1.947272 | 11 | 0 | 4 | 5.355 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.42 | $ 4.44 |
| 178 | 7/24/2016 | RICARDO | NOGUEZ | 8.25 | 28.29 | 233.39 | 1.23 | 23 | 0 | 6 | 4.715 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.29 | $ 25.77 |
| 179 | 7/31/2016 | RICARDO | NOGUEZ | 8.25 | 24.49 | 202.04 | 0.9796 | 25 | 0 | 4 | 6.1225 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.49 | $ 34.27 |
| 180 | 8/7/2016 | RICARDO | NOGUEZ | 8.25 | 26 | 214.51 | 1.181818 | 22 | 0 | 4 | 6.5 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.00 | $ 25.71 |
| 181 | 8/14/2016 | RICARDO | NOGUEZ | 8.25 | 19.01 | 156.83 | 1.357857 | 14 | 0 | 3 | 6.336666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.01 | $ 13.90 |
| 182 | 8/21/2016 | RICARDO | NOGUEZ | 8.25 | 19.7 | 162.53 | 1.641666 | 12 | 0 | 4 | 4.925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 19.70 | $ 8.51 |
| 183 | 8/28/2016 | RICARDO | NOGUEZ | 8.25 | 21.62 | 178.36 | 1.35125 | 16 | 0 | 4 | 5.405 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.62 | $ 15.99 |
| 184 | 9/4/2016 | RICARDO | NOGUEZ | 8.25 | 21.49 | 177.3 | 1.131052 | 19 | 0 | 4 | 5.3725 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.49 | $ 23.17 |
| 185 | 9/11/2016 | RICARDO | NOGUEZ | 8.25 | 25.64 | 211.53 | 1.220952 | 21 | 0 | 5 | 5.128 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 25.64 | $ 23.72 |
| 186 | 9/18/2016 | RICARDO | NOGUEZ | 8.25 | 22.25 | 183.58 | 1.1125 | 20 | 0 | 4 | 5.5625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.25 | $ 24.76 |
| 187 | 9/25/2016 | RICARDO | NOGUEZ | 8.25 | 22.54 | 185.97 | 1.325882 | 17 | 0 | 4 | 5.635 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.54 | $ 17.42 |
| 188 | 10/2/2016 | RICARDO | NOGUEZ | 8.25 | 25.15 | 207.49 | 1.571875 | 16 | 0 | 4 | 6.2875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 25.15 | $ 12.46 |
| 189 | 10/9/2016 | RICARDO | NOGUEZ | 8.25 | 22.47 | 185.38 | 1.1235 | 20 | 0 | 4 | 5.6175 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.47 | $ 24.54 |
| 190 | 10/16/2016 | RICARDO | NOGUEZ | 8.25 | 22.51 | 185.72 | 1.500666 | 15 | 0 | 4 | 5.6275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.51 | $ 12.75 |
| 191 | 10/23/2016 | RICARDO | NOGUEZ | 8.25 | 21.75 | 179.44 | 1.553571 | 14 | 0 | 4 | 5.4375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.75 | $ 11.16 |
| 192 | 10/30/2016 | RICARDO | NOGUEZ | 8.25 | 24.74 | 204.11 | 1.374444 | 18 | 0 | 4 | 6.185 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.74 | $ 17.57 |
| 193 | 11/6/2016 | RICARDO | NOGUEZ | 8.25 | 26.47 | 218.39 | 1.470555 | 18 | 0 | 4 | 6.6175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.47 | $ 15.84 |
| 194 | 11/13/2016 | RICARDO | NOGUEZ | 8.25 | 29.58 | 244.04 | 1.344545 | 22 | 0 | 4 | 7.395 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 29.58 | $ 22.13 |
| 196 | 11/27/2016 | RICARDO | NOGUEZ | 8.25 | 23.23 | 191.65 | 1.290555 | 18 | 0 | 4 | 5.8075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.23 | $ 19.08 |
| 197 | 12/4/2016 | RICARDO | NOGUEZ | 8.25 | 25.89 | 213.6 | 1.2945 | 20 | 0 | 4 | 6.4725 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.89 | $ 21.12 |
| 198 | 12/11/2016 | RICARDO | NOGUEZ | 8.25 | 24.45 | 201.72 | 1.358333 | 18 | 0 | 4 | 6.1125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.45 | $ 17.86 |
| 199 | 12/18/2016 | RICARDO | NOGUEZ | 8.25 | 23.04 | 190.08 | 1.645714 | 14 | 0 | 4 | 5.76 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.04 | $ 9.87 |
| 200 | 12/25/2016 | RICARDO | NOGUEZ | 8.25 | 18.27 | 150.73 | 1.827 | 10 | 0 | 3 | 6.09 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.27 | $ 5.24 |
| 201 | 1/1/2017 | RICARDO | NOGUEZ | 8.25 | 26.33 | 217.23 | 2.025384 | 13 | 0 | 4 | 6.5825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 26.33 | $ 6.70 |
| 203 | 1/15/2017 | RICARDO | NOGUEZ | 8.25 | 29.12 | 240.24 | 1.323636 | 22 | 0 | 4 | 7.28 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 29.12 | $ 26.77 |
| 204 | 1/22/2017 | RICARDO | NOGUEZ | 8.25 | 21.41 | 176.64 | 1.646923 | 13 | 0 | 4 | 5.3525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.41 | $ 11.62 |
| 205 | 1/29/2017 | RICARDO | NOGUEZ | 8.25 | 26.91 | 222.01 | 1.681875 | 16 | 0 | 4 | 6.7275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 26.91 | $ 13.74 |
| 206 | 2/5/2017 | RICARDO | NOGUEZ | 8.25 | 23.65 | 195.11 | 1.576666 | 15 | 0 | 4 | 5.9125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.65 | $ 14.46 |
| 207 | 2/12/2017 | RICARDO | NOGUEZ | 8.25 | 29.19 | 240.82 | 1.21625 | 24 | 0 | 4 | 7.2975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 29.19 | $ 31.78 |
| 208 | 2/19/2017 | RICARDO | NOGUEZ | 8.25 | 28.36 | 233.97 | 1.492631 | 19 | 0 | 4 | 7.09 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 28.36 | $ 19.91 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 2/26/2017 | RICARDO | NOGUEZ | 8.25 | 29.16 | 240.58 | 1.458 | 20 | 0 | 4 | 7.29 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 29.16 | $ 21.65 |
| 210 | 3/5/2017 | RICARDO | NOGUEZ | 8.25 | 27.32 | 225.39 | 1.517777 | 18 | 0 | 4 | 6.83 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 27.32 | $ 18.41 |
| 211 | 3/12/2017 | RICARDO | NOGUEZ | 8.25 | 25.35 | 209.14 | 1.33421 | 19 | 0 | 4 | 6.3375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 25.35 | $ 22.92 |
| 212 | 3/19/2017 | RICARDO | NOGUEZ | 8.25 | 30.12 | 248.5 | 1.255 | 24 | 0 | 5 | 6.024 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 30.12 | $ 30.85 |
| 213 | 3/26/2017 | RICARDO | NOGUEZ | 8.25 | 29.21 | 240.99 | 1.27 | 23 | 0 | 4 | 7.3025 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 29.21 | $ 29.22 |
| 214 | 4/2/2017 | RICARDO | NOGUEZ | 8.25 | 28.67 | 236.53 | 1.508947 | 19 | 0 | 4 | 7.1675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 28.67 | $ 19.60 |
| 215 | 4/9/2017 | RICARDO | NOGUEZ | 8.25 | 13.05 | 107.66 | 2.175 | 6 | 0 | 2 | 6.525 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 13.05 | $ 2.19 |
| 216 | 4/16/2017 | RICARDO | NOGUEZ | 8.25 | 27.53 | 227.13 | 1.720625 | 16 | 0 | 4 | 6.8825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 27.53 | $ 13.12 |
| 217 | 4/23/2017 | RICARDO | NOGUEZ | 8.25 | 29.1 | 240.08 | 2.078571 | 14 | 0 | 4 | 7.275 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 29.10 | $ 6.47 |
| 218 | 4/30/2017 | RICARDO | NOGUEZ | 8.25 | 16.08 | 132.66 | 1.608 | 10 | 0 | 3 | 5.36 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.08 | $ 9.33 |
| 219 | 5/7/2017 | RICARDO | NOGUEZ | 8.25 | 25.4 | 209.56 | 2.822222 | 9 | 0 | 4 | 6.35 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 25.40 | $  - |
| 220 | 5/14/2017 | RICARDO | NOGUEZ | 8.25 | 28.26 | 233.15 | 1.284545 | 22 | 0 | 4 | 7.065 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 28.26 | $ 27.63 |
| 221 | 5/21/2017 | RICARDO | NOGUEZ | 8.25 | 25.24 | 208.24 | 1.5775 | 16 | 0 | 4 | 6.31 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 25.24 | $ 15.41 |
| 222 | 5/28/2017 | RICARDO | NOGUEZ | 8.25 | 2.9 | 23.93 | 2.9 | 1 | 0 | 1 | 2.9 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.90 | $  - |
| 223 | 6/4/2017 | RICARDO | NOGUEZ | 8.25 | 16.23 | 133.91 | 1.475454 | 11 | 0 | 3 | 5.41 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.23 | $ 11.72 |
| 224 | 6/11/2017 | RICARDO | NOGUEZ | 8.25 | 28.5 | 235.13 | 1.5 | 19 | 0 | 4 | 7.125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 28.50 | $ 19.77 |
| 225 | 6/18/2017 | RICARDO | NOGUEZ | 8.25 | 26.66 | 219.94 | 1.15913 | 23 | 0 | 5 | 5.332 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 26.66 | $ 31.77 |
| 226 | 6/25/2017 | RICARDO | NOGUEZ | 8.25 | 23.26 | 191.91 | 1.45375 | 16 | 0 | 4 | 5.815 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 23.26 | $ 17.39 |
| 227 | 7/2/2017 | RICARDO | NOGUEZ | 8.25 | 11.64 | 96.04 | 1.455 | 8 | 0 | 2 | 5.82 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.64 | $ 8.68 |
| 229 | 7/16/2017 | RICARDO | NOGUEZ | 8.25 | 21.36 | 176.22 | 1.941818 | 11 | 0 | 4 | 5.34 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 21.36 | $ 6.59 |
| 230 | 7/23/2017 | RICARDO | NOGUEZ | 8.25 | 20.65 | 170.36 | 1.588461 | 13 | 0 | 3 | 6.883333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 20.65 | $ 12.38 |
| 231 | 7/30/2017 | RICARDO | NOGUEZ | 8.25 | 19.68 | 162.37 | 2.186666 | 9 | 0 | 5 | 3.936 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.68 | $ 3.18 |
| 232 | 8/6/2017 | RICARDO | NOGUEZ | 8.25 | 25.82 | 213.02 | 1.986153 | 13 | 0 | 4 | 6.455 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 25.82 | $ 7.21 |
| 233 | 8/13/2017 | RICARDO | NOGUEZ | 8.25 | 23.84 | 196.68 | 1.324444 | 18 | 0 | 4 | 5.96 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 23.84 | $ 21.89 |
| 234 | 8/20/2017 | RICARDO | NOGUEZ | 8.25 | 25.43 | 209.81 | 1.589375 | 16 | 0 | 4 | 6.3575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 25.43 | $ 15.22 |
| 235 | 8/27/2017 | RICARDO | NOGUEZ | 8.25 | 8.42 | 69.47 | 1.403333 | 6 | 0 | 2 | 4.21 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 8.42 | $ 6.82 |
| 236 | 9/3/2017 | RICARDO | NOGUEZ | 8.25 | 19.93 | 164.42 | 2.214444 | 9 | 0 | 3 | 6.643333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.93 | $ 2.93 |
| 237 | 9/10/2017 | RICARDO | NOGUEZ | 8.25 | 24.94 | 205.77 | 1.662666 | 15 | 0 | 4 | 6.235 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 24.94 | $ 13.17 |
| 238 | 9/17/2017 | RICARDO | NOGUEZ | 8.25 | 23.21 | 191.49 | 1.785384 | 13 | 0 | 4 | 5.8025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 23.21 | $ 9.82 |
| 239 | 9/24/2017 | RICARDO | NOGUEZ | 8.25 | 21 | 173.27 | 1.75 | 12 | 0 | 4 | 5.25 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 21.00 | $ 9.49 |
| 240 | 10/1/2017 | RICARDO | NOGUEZ | 8.25 | 29.87 | 246.44 | 2.133571 | 14 | 0 | 4 | 7.4675 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 29.87 | $ 5.70 |
| 241 | 10/8/2017 | RICARDO | NOGUEZ | 8.25 | 23.22 | 191.57 | 1.935 | 12 | 0 | 4 | 5.805 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 23.22 | $ 7.27 |
| 242 | 10/15/2017 | RICARDO | NOGUEZ | 8.25 | 22.88 | 188.77 | 1.525333 | 15 | 0 | 5 | 4.576 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 22.88 | $ 15.23 |
| 243 | 10/22/2017 | RICARDO | NOGUEZ | 8.25 | 20.88 | 172.27 | 1.898181 | 11 | 0 | 4 | 5.22 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 20.88 | $ 7.07 |
| 244 | 10/29/2017 | RICARDO | NOGUEZ | 8.25 | 12.79 | 105.52 | 2.558 | 5 | 0 | 3 | 4.263333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.79 | $  - |
| 245 | 11/5/2017 | RICARDO | NOGUEZ | 8.25 | 18.05 | 148.91 | 1.640909 | 11 | 0 | 4 | 4.5125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 18.05 | $ 9.90 |
| 246 | 11/12/2017 | RICARDO | NOGUEZ | 8.75 | 25.87 | 226.38 | 1.437222 | 18 | 0 | 4 | 6.4675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 38.81 | $ 6.92 |
| 247 | 11/19/2017 | RICARDO | NOGUEZ | 8.75 | 12.5 | 109.37 | 2.5 | 5 | 0 | 2 | 6.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 18.75 | $  - |
| 248 | 11/26/2017 | RICARDO | NOGUEZ | 8.75 | 19.38 | 169.57 | 1.076666 | 18 | 0 | 4 | 4.845 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 29.07 | $ 16.66 |
| 249 | 12/3/2017 | RICARDO | NOGUEZ | 8.75 | 25.8 | 225.75 | 1.228571 | 21 | 0 | 4 | 6.45 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 38.70 | $ 14.65 |
| 250 | 12/10/2017 | RICARDO | NOGUEZ | 8.75 | 27.2 | 238.01 | 1.7 | 16 | 0 | 4 | 6.8 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 40.80 | $  - |
| 251 | 12/17/2017 | RICARDO | NOGUEZ | 8.75 | 22.58 | 197.58 | 1.41125 | 16 | 0 | 4 | 5.645 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 33.87 | $ 6.78 |
| 252 | 12/24/2017 | RICARDO | NOGUEZ | 8.75 | 7.1 | 62.13 | 1.775 | 4 | 0 | 2 | 3.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.65 | $  - |
| 253 | 12/31/2017 | RICARDO | NOGUEZ | 8.75 | 4.4 | 38.5 | 2.2 | 2 | 0 | 2 | 2.2 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 6.60 | $  - |
| 254 | 1/7/2018 | RICARDO | NOGUEZ | 8.75 | 28.83 | 252.27 | 2.059285 | 14 | 0 | 5 | 5.766 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 43.25 | $  - |
| 255 | 1/14/2018 | RICARDO | NOGUEZ | 8.75 | 17.53 | 153.39 | 2.19125 | 8 | 0 | 4 | 4.3825 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 26.30 | $  - |
| 256 | 1/21/2018 | RICARDO | NOGUEZ | 8.75 | 28.52 | 249.55 | 1.677647 | 17 | 0 | 5 | 5.704 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 42.78 | $ 5.25 |
| 257 | 1/28/2018 | RICARDO | NOGUEZ | 8.75 | 31.23 | 273.27 | 1.5615 | 20 | 0 | 5 | 6.246 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 46.85 | $ 9.67 |
| 258 | 2/4/2018 | RICARDO | NOGUEZ | 8.75 | 22.15 | 193.81 | 1.703846 | 13 | 0 | 4 | 5.5375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 33.23 | $ 3.51 |
| 259 | 2/11/2018 | RICARDO | NOGUEZ | 8.75 | 31.43 | 275.01 | 1.746111 | 18 | 0 | 4 | 6.286 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 47.15 | $ 3.71 |
| 260 | 2/18/2018 | RICARDO | NOGUEZ | 8.75 | 35.34 | 309.24 | 1.104375 | 32 | 0 | 5 | 7.068 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 53.01 | $ 37.41 |
| 261 | 2/25/2018 | RICARDO | NOGUEZ | 8.75 | 35.19 | 307.92 | 1.303333 | 27 | 0 | 5 | 7.038 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 52.79 | $ 23.50 |
| 262 | 3/4/2018 | RICARDO | NOGUEZ | 8.75 | 33.22 | 290.69 | 1.186428 | 28 | 0 | 5 | 6.644 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 49.83 | $ 29.28 |
| 263 | 3/11/2018 | RICARDO | NOGUEZ | 8.75 | 23.09 | 202.04 | 1.649285 | 14 | 0 | 4 | 5.7725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 34.64 | $ 4.92 |
| 264 | 3/18/2018 | RICARDO | NOGUEZ | 8.75 | 31.39 | 274.67 | 1.207307 | 26 | 0 | 4 | 7.8475 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 47.09 | $ 26.38 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 3/25/2018 | RICARDO | NOGUEZ | 8.75 | 21 | 183.75 | 1.166666 | 18 | 0 | 3 | 7 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 31.50 | $ 19.36 |
| 266 | 4/1/2018 | RICARDO | NOGUEZ | 8.75 | 31.03 | 271.52 | 1.34913 | 23 | 0 | 5 | 6.206 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 46.55 | $ 18.44 |
| 267 | 4/8/2018 | RICARDO | NOGUEZ | 8.75 | 8.05 | 70.44 | 1.61 | 5 | 0 | 1 | 8.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 12.08 | $ 2.05 |
| 178 | 7/24/2016 | ELISE | DANIELS | 8 | 4.08 | 32.64 | 2.04 | 2 | 0 | 1 | 4.08 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.06 | $ 1.64 |
| 180 | 8/7/2016 | ELISE | DANIELS | 8 | 9.42 | 75.36 | 1.1775 | 8 | 0 | 2 | 4.71 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.07 | $ 11.74 |
| 181 | 8/14/2016 | ELISE | DANIELS | 8 | 10.89 | 87.12 | 1.815 | 6 | 0 | 2 | 5.445 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.17 | $ 5.94 |
| 182 | 8/21/2016 | ELISE | DANIELS | 8 | 5.27 | 42.16 | 1.756666 | 3 | 0 | 1 | 5.27 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.95 | $ 3.10 |
| 162 | 4/3/2016 | EDWARD | CARNES | 8.5 | 21.73 | 184.72 | 2.173 | 10 | 0 | 3 | 7.243333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.16 | $   - |
| 163 | 4/10/2016 | EDWARD | CARNES | 8.5 | 21.94 | 186.5 | 1.37125 | 16 | 0 | 3 | 7.313333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.43 | $ 10.18 |
| 164 | 4/17/2016 | EDWARD | CARNES | 8.5 | 31.71 | 269.54 | 1.378695 | 23 | 0 | 4 | 7.9275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 39.64 | $ 14.42 |
| 165 | 4/24/2016 | EDWARD | CARNES | 9.94 | 60.52 | 601.64 | 0.960634 | 63 | 0 | 9 | 6.724444 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.40 | $ 239.40 | $ 162.80 | $   - |
| 166 | 5/1/2016 | EDWARD | CARNES | 8.5 | 37.2 | 316.22 | 1.488 | 25 | 0 | 6 | 6.2 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 46.50 | $ 12.26 |
| 167 | 5/8/2016 | EDWARD | CARNES | 8.92 | 44.39 | 395.98 | 1.479666 | 30 | 0 | 6 | 7.398333 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 74.13 | $   - |
| 168 | 5/15/2016 | EDWARD | CARNES | 8.85 | 43.54 | 385.16 | 1.176756 | 37 | 0 | 7 | 6.22 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 69.66 | $ 17.30 |
| 169 | 5/22/2016 | EDWARD | CARNES | 8.5 | 36.34 | 308.9 | 1.730476 | 21 | 0 | 5 | 7.268 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 45.43 | $ 3.94 |
| 170 | 5/29/2016 | EDWARD | CARNES | 8.55 | 40.45 | 345.74 | 0.879347 | 46 | 0 | 6 | 6.741666 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 52.59 | $ 55.54 |
| 171 | 6/5/2016 | EDWARD | CARNES | 8.5 | 16.65 | 141.53 | 1.189285 | 14 | 0 | 2 | 8.325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 20.81 | $ 12.09 |
| 172 | 6/12/2016 | EDWARD | CARNES | 8.5 | 39.19 | 333.13 | 1.86619 | 21 | 0 | 5 | 7.838 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 48.99 | $ 0.37 |
| 173 | 6/19/2016 | EDWARD | CARNES | 8.5 | 35.12 | 298.53 | 1.67238 | 21 | 0 | 4 | 8.78 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 43.90 | $ 5.46 |
| 174 | 6/26/2016 | EDWARD | CARNES | 8.5 | 28.72 | 244.13 | 1.436 | 20 | 0 | 5 | 5.744 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.90 | $ 11.11 |
| 175 | 7/3/2016 | EDWARD | CARNES | 8.5 | 17.4 | 147.9 | 1.74 | 10 | 0 | 3 | 5.8 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.75 | $ 1.76 |
| 176 | 7/10/2016 | EDWARD | CARNES | 8.5 | 22.52 | 191.43 | 1.608571 | 14 | 0 | 3 | 7.506666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.15 | $ 4.76 |
| 177 | 7/17/2016 | EDWARD | CARNES | 8.81 | 43.17 | 380.44 | 1.541785 | 28 | 0 | 6 | 7.195 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 67.35 | $   - |
| 178 | 7/24/2016 | EDWARD | CARNES | 8.5 | 31.73 | 269.72 | 2.644166 | 12 | 0 | 5 | 6.346 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 39.66 | $   - |
| 179 | 7/31/2016 | EDWARD | CARNES | 8.5 | 26.2 | 222.71 | 1.455555 | 18 | 0 | 4 | 6.55 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 32.75 | $ 9.56 |
| 180 | 8/7/2016 | EDWARD | CARNES | 8.5 | 15.5 | 131.76 | 1.55 | 10 | 0 | 3 | 5.166666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 19.38 | $ 4.13 |
| 181 | 8/14/2016 | EDWARD | CARNES | 8.5 | 39.23 | 333.47 | 1.868095 | 21 | 0 | 5 | 7.846 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 49.04 | $ 0.32 |
| 182 | 8/21/2016 | EDWARD | CARNES | 9.29 | 49.13 | 456.42 | 1.023541 | 48 | 0 | 8 | 6.14125 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 100.23 | $ 12.60 |
| 183 | 8/28/2016 | EDWARD | CARNES | 8.71 | 42.12 | 367.05 | 1.31625 | 32 | 0 | 6 | 7.02 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 61.50 | $ 13.72 |
| 184 | 9/4/2016 | EDWARD | CARNES | 8.6 | 40.95 | 352.13 | 1.106756 | 37 | 0 | 6 | 6.825 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 55.28 | $ 31.69 |
| 185 | 9/11/2016 | EDWARD | CARNES | 8.5 | 16.24 | 138.04 | 1.24923 | 13 | 0 | 3 | 5.413333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.30 | $ 10.26 |
| 236 | 9/3/2017 | DOMINIQUE | CHINN | 8.5 | 16.37 | 139.15 | 2.728333 | 6 | 0 | 2 | 8.185 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 20.46 | $   - |
| 237 | 9/10/2017 | DOMINIQUE | CHINN | 8.5 | 24.54 | 208.6 | 1.752857 | 14 | 0 | 2 | 12.27 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 30.68 | $ 4.89 |
| 238 | 9/17/2017 | DOMINIQUE | CHINN | 8.5 | 10.69 | 90.87 | 5.345 | 2 | 0 | 1 | 10.69 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 13.36 | $   - |
| 239 | 9/24/2017 | DOMINIQUE | CHINN | 8.5 | 2.29 | 19.47 | 1.145 | 2 | 0 | 1 | 2.29 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 2.86 | $ 2.22 |
| 241 | 10/8/2017 | DOMINIQUE | CHINN | 8.5 | 11.48 | 97.58 | 5.74 | 2 | 0 | 1 | 11.48 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 14.35 | $   - |
| 242 | 10/15/2017 | DOMINIQUE | CHINN | 8.5 | 12.32 | 104.72 | 2.053333 | 6 | 0 | 2 | 12.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.40 | $   - |
| 243 | 10/22/2017 | DOMINIQUE | CHINN | 8.5 | 16.76 | 142.47 | 1.396666 | 12 | 0 | 2 | 8.38 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 20.95 | $ 9.54 |
| 244 | 10/29/2017 | DOMINIQUE | CHINN | 8.5 | 12.48 | 106.08 | 4.16 | 3 | 0 | 1 | 6.24 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 15.60 | $   - |
| 245 | 11/5/2017 | DOMINIQUE | CHINN | 8.5 | 10.32 | 87.72 | 5.16 | 2 | 0 | 1 | 10.32 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 12.90 | $   - |
| 246 | 11/12/2017 | DOMINIQUE | CHINN | 8.5 | 19.58 | 166.43 | 4.895 | 4 | 0 | 2 | 9.79 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 24.48 | $   - |
| 248 | 11/26/2017 | DOMINIQUE | CHINN | 8.5 | 11.04 | 93.85 | 1.84 | 6 | 0 | 2 | 5.52 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 13.80 | $ 1.44 |
| 249 | 12/3/2017 | DOMINIQUE | CHINN | 8.5 | 13.92 | 118.32 | 1.392 | 10 | 0 | 2 | 6.96 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 17.40 | $ 8.01 |
| 251 | 12/17/2017 | DOMINIQUE | CHINN | 8.5 | 7.77 | 66.05 | 7.77 | 1 | 0 | 1 | 7.77 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 9.71 | $   - |
| 253 | 12/31/2017 | DOMINIQUE | CHINN | 8.5 | 2.9 | 24.65 | 0.725 | 4 | 0 | 1 | 2.9 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.63 | $ 6.54 |
| 257 | 1/28/2018 | DOMINIQUE | CHINN | 8.5 | 4.82 | 40.97 | 1.205 | 4 | 0 | 1 | 4.82 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 6.03 | $ 5.28 |
| 105 | 3/1/2015 | JOHN | MCRAE | 8 | 26.28 | 210.24 | 0.82125 | 32 | 0 | 5 | 5.256 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 19.71 | $ 55.51 |
| 106 | 3/8/2015 | JOHN | MCRAE | 8 | 24.25 | 194 | 1.102272 | 22 | 0 | 5 | 4.85 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 18.19 | $ 33.52 |
| 107 | 3/15/2015 | JOHN | MCRAE | 8 | 29.9 | 239.2 | 0.996666 | 30 | 0 | 5 | 5.98 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 22.43 | $ 48.09 |
| 108 | 3/22/2015 | JOHN | MCRAE | 8 | 30.17 | 241.36 | 1.117407 | 27 | 0 | 5 | 6.034 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 22.63 | $ 40.84 |
| 109 | 3/29/2015 | JOHN | MCRAE | 8 | 25.09 | 200.72 | 0.809354 | 31 | 0 | 5 | 5.018 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 18.82 | $ 54.05 |
| 110 | 4/5/2015 | JOHN | MCRAE | 8 | 29.81 | 238.48 | 0.764358 | 39 | 0 | 5 | 5.962 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 22.36 | $ 69.31 |
| 111 | 4/12/2015 | JOHN | MCRAE | 8.15 | 27.83 | 226.94 | 0.993928 | 28 | 0 | 5 | 5.566 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 25.05 | $ 40.77 |
| 112 | 4/19/2015 | JOHN | MCRAE | 8.3 | 26 | 215.82 | 0.764705 | 34 | 0 | 4 | 6.5 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 27.30 | $ 52.62 |
| 113 | 4/26/2015 | JOHN | MCRAE | 8.3 | 38.06 | 315.9 | 1.359285 | 28 | 0 | 6 | 6.343333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.96 | $ 25.85 |

| 114 | 5/3/2015 | JOHN | MCRAE | 8.3 | 28.66 | 237.89 | 0.988275 | 29 | 0 | 5 | 5.732 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 30.09 | $ | 38.07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 5/10/2015 | JOHN | MCRAE | 8.3 | 28.18 | 233.91 | 0.782777 | 36 | 0 | 5 | 5.636 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 29.59 | $ | 55.03 |
| 116 | 5/17/2015 | JOHN | MCRAE | 8.3 | 24.68 | 204.85 | 0.94923 | 26 | 0 | 5 | 4.936 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 25.91 | $ | 35.20 |
| 117 | 5/24/2015 | JOHN | MCRAE | 8.3 | 21.62 | 179.45 | 0.772142 | 28 | 0 | 5 | 4.324 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 22.70 | $ | 43.11 |
| 118 | 5/31/2015 | JOHN | MCRAE | 8.3 | 18.78 | 155.87 | 0.894285 | 21 | 0 | 4 | 4.695 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 19.72 | $ | 29.64 |
| 119 | 6/7/2015 | JOHN | MCRAE | 8.3 | 35.7 | 296.31 | 0.939473 | 38 | 0 | 6 | 5.95 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 37.49 | $ | 51.83 |
| 120 | 6/14/2015 | JOHN | MCRAE | 8.3 | 36.24 | 300.8 | 0.787826 | 46 | 0 | 6 | 6.04 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 38.05 | $ | 70.07 |
| 121 | 6/21/2015 | JOHN | MCRAE | 8.3 | 31.58 | 262.11 | 0.701777 | 45 | 0 | 5 | 6.316 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 33.16 | $ | 72.61 |
| 122 | 6/28/2015 | JOHN | MCRAE | 8.3 | 25.89 | 214.89 | 0.809062 | 32 | 0 | 5 | 5.178 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 27.18 | $ | 48.03 |
| 123 | 7/5/2015 | JOHN | MCRAE | 8.3 | 28.84 | 239.38 | 0.824 | 35 | 0 | 5 | 5.768 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 30.28 | $ | 51.99 |
| 124 | 7/12/2015 | JOHN | MCRAE | 8.3 | 28.28 | 234.73 | 0.808 | 35 | 0 | 5 | 5.656 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 29.69 | $ | 52.57 |
| 125 | 7/19/2015 | JOHN | MCRAE | 8.3 | 30.39 | 252.24 | 0.77923 | 39 | 0 | 5 | 6.078 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 31.91 | $ | 59.76 |
| 126 | 7/26/2015 | JOHN | MCRAE | 8.3 | 27.07 | 224.69 | 0.933448 | 29 | 0 | 5 | 5.414 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 28.42 | $ | 39.74 |
| 127 | 8/2/2015 | JOHN | MCRAE | 8.3 | 38.38 | 318.55 | 1.037297 | 37 | 0 | 5 | 7.676 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 40.30 | $ | 46.67 |
| 128 | 8/9/2015 | JOHN | MCRAE | 8.3 | 35.5 | 294.67 | 1.109375 | 32 | 0 | 5 | 7.1 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 37.28 | $ | 37.94 |
| 129 | 8/16/2015 | JOHN | MCRAE | 8.3 | 28.51 | 236.64 | 1.096538 | 26 | 0 | 5 | 5.702 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 29.94 | $ | 31.18 |
| 130 | 8/23/2015 | JOHN | MCRAE | 8.3 | 32.2 | 267.26 | 0.87027 | 37 | 0 | 5 | 6.44 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 33.81 | $ | 53.16 |
| 131 | 8/30/2015 | JOHN | MCRAE | 8.3 | 33 | 273.9 | 0.942857 | 35 | 0 | 5 | 6.6 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 34.65 | $ | 47.62 |
| 132 | 9/6/2015 | JOHN | MCRAE | 8.3 | 28.6 | 237.39 | 0.65 | 44 | 0 | 5 | 5.72 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 30.03 | $ | 73.39 |
| 133 | 9/13/2015 | JOHN | MCRAE | 8.3 | 28.08 | 233.07 | 0.653023 | 43 | 0 | 5 | 5.616 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ | 29.48 | $ | 71.59 |
| 134 | 9/20/2015 | JOHN | MCRAE | 8.3 | 29.03 | 240.95 | 0.829428 | 35 | 0 | 5 | 5.806 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 30.48 | $ | 51.79 |
| 135 | 9/27/2015 | JOHN | MCRAE | 8.3 | 34.35 | 285.12 | 1.040909 | 33 | 0 | 5 | 6.87 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 36.07 | $ | 41.50 |
| 136 | 10/4/2015 | JOHN | MCRAE | 8.3 | 29.03 | 240.95 | 0.829428 | 35 | 0 | 5 | 5.806 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 30.48 | $ | 51.79 |
| 137 | 10/11/2015 | JOHN | MCRAE | 8.3 | 18.11 | 150.31 | 0.754583 | 24 | 0 | 5 | 3.622 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 19.02 | $ | 37.40 |
| 138 | 10/18/2015 | JOHN | MCRAE | 8.3 | 21.36 | 177.28 | 0.821538 | 26 | 0 | 5 | 4.272 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 22.43 | $ | 38.69 |
| 139 | 10/25/2015 | JOHN | MCRAE | 8.3 | 21.13 | 175.38 | 0.681612 | 31 | 0 | 5 | 4.226 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 22.19 | $ | 50.68 |
| 140 | 11/1/2015 | JOHN | MCRAE | 8.3 | 18.16 | 150.74 | 0.5675 | 32 | 0 | 5 | 3.632 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 19.07 | $ | 56.15 |
| 141 | 11/8/2015 | JOHN | MCRAE | 8.3 | 18.29 | 151.81 | 0.630689 | 29 | 0 | 5 | 3.658 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 19.20 | $ | 48.96 |
| 142 | 11/15/2015 | JOHN | MCRAE | 8.3 | 18.08 | 150.06 | 0.565 | 32 | 0 | 5 | 3.616 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 18.98 | $ | 56.23 |
| 143 | 11/22/2015 | JOHN | MCRAE | 8.3 | 6.93 | 57.52 | 0.693 | 10 | 0 | 2 | 3.465 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 7.28 | $ | 16.23 |
| 144 | 11/29/2015 | JOHN | MCRAE | 8.3 | 25.08 | 208.17 | 0.864827 | 29 | 0 | 5 | 5.016 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 26.33 | $ | 41.83 |
| 145 | 12/6/2015 | JOHN | MCRAE | 8.3 | 26.7 | 221.62 | 0.684615 | 39 | 0 | 5 | 5.34 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 28.04 | $ | 63.63 |
| 146 | 12/13/2015 | JOHN | MCRAE | 8.3 | 26.3 | 218.29 | 0.821875 | 32 | 0 | 5 | 5.26 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 27.62 | $ | 47.60 |
| 147 | 12/20/2015 | JOHN | MCRAE | 8.3 | 16.2 | 134.47 | 1.246153 | 13 | 0 | 3 | 5.4 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 17.01 | $ | 13.55 |
| 148 | 12/27/2015 | JOHN | MCRAE | 8.3 | 16.66 | 138.29 | 0.98 | 17 | 0 | 4 | 4.165 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 17.49 | $ | 22.47 |
| 149 | 1/3/2016 | JOHN | MCRAE | 8.3 | 21.1 | 175.13 | 0.781481 | 27 | 0 | 5 | 4.22 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 22.16 | $ | 41.31 |
| 150 | 1/10/2016 | JOHN | MCRAE | 8.3 | 21.66 | 179.78 | 0.8664 | 25 | 0 | 5 | 4.332 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 22.74 | $ | 36.02 |
| 151 | 1/17/2016 | JOHN | MCRAE | 8.3 | 23.66 | 196.39 | 0.676 | 35 | 0 | 5 | 4.732 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 24.84 | $ | 57.42 |
| 152 | 1/24/2016 | JOHN | MCRAE | 8.3 | 19.79 | 164.25 | 0.824583 | 24 | 0 | 5 | 3.958 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 20.78 | $ | 35.63 |
| 153 | 1/31/2016 | JOHN | MCRAE | 8.3 | 32.18 | 267.09 | 0.699565 | 46 | 0 | 6 | 5.363333 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 33.79 | $ | 74.33 |
| 154 | 2/7/2016 | JOHN | MCRAE | 8.3 | 39.69 | 329.43 | 0.778235 | 51 | 0 | 6 | 6.615 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 41.67 | $ | 78.20 |
| 155 | 2/14/2016 | JOHN | MCRAE | 8.3 | 39.31 | 326.28 | 0.614218 | 64 | 0 | 6 | 6.551666 | 1.25 | 92.768 | 0.021 | 608 | $ | 0.40 | $ | 243.20 | $ | 41.28 | $ | 109.16 |
| 156 | 2/21/2016 | JOHN | MCRAE | 8.3 | 25.32 | 210.16 | 0.816774 | 31 | 0 | 5 | 5.064 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 26.59 | $ | 46.28 |
| 157 | 2/28/2016 | JOHN | MCRAE | 8.3 | 25.01 | 207.59 | 0.735588 | 34 | 0 | 5 | 5.002 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 26.26 | $ | 53.66 |
| 158 | 3/6/2016 | JOHN | MCRAE | 8.3 | 26.03 | 216.06 | 0.897586 | 29 | 0 | 5 | 5.206 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 27.33 | $ | 40.83 |
| 159 | 3/13/2016 | JOHN | MCRAE | 8.3 | 27.83 | 230.99 | 0.897741 | 31 | 0 | 5 | 5.566 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 29.22 | $ | 43.64 |
| 160 | 3/20/2016 | JOHN | MCRAE | 8.3 | 26.66 | 221.29 | 0.761714 | 35 | 0 | 5 | 5.332 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 27.99 | $ | 54.27 |
| 161 | 3/27/2016 | JOHN | MCRAE | 8.3 | 28.73 | 238.46 | 0.736666 | 39 | 0 | 5 | 5.746 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 30.17 | $ | 61.50 |
| 162 | 4/3/2016 | JOHN | MCRAE | 8.3 | 28.35 | 235.32 | 1.0125 | 28 | 0 | 5 | 5.67 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 29.77 | $ | 36.05 |
| 163 | 4/10/2016 | JOHN | MCRAE | 8.3 | 26.45 | 219.54 | 0.777941 | 34 | 0 | 5 | 5.29 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 27.77 | $ | 52.14 |
| 164 | 4/17/2016 | JOHN | MCRAE | 8.3 | 5.02 | 41.67 | 0.502 | 10 | 0 | 1 | 5.02 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 5.27 | $ | 18.23 |
| 164 | 4/17/2016 | JOHN | MCRAE | 8.3 | 28.52 | 236.71 | 0.814857 | 35 | 0 | 5 | 5.704 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 29.95 | $ | 52.32 |
| 165 | 4/24/2016 | JOHN | MCRAE | 8.3 | 3.02 | 25.07 | 1.006666 | 3 | 0 | 1 | 3.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 3.17 | $ | 3.88 |
| 165 | 4/24/2016 | JOHN | MCRAE | 8.3 | 31.8 | 263.93 | 0.883333 | 36 | 0 | 5 | 6.36 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 33.39 | $ | 51.23 |
| 166 | 5/1/2016 | JOHN | MCRAE | 8.3 | 28.17 | 233.82 | 1.1268 | 25 | 0 | 4 | 7.0425 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 29.58 | $ | 29.18 |

| 167 | 5/8/2016 | JOHN | MCRAE | 8.3 | 39.67 | 329.26 | 1.017179 | 39 | 0 | 6 | 6.611666 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 41.65 | $ | 50.02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 5/15/2016 | JOHN | MCRAE | 9.48 | 6.87 | 65.16 | 0.5725 | 12 | 0 | 2 | 3.435 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 15.32 | $ | 12.89 |
| 168 | 5/15/2016 | JOHN | MCRAE | 9 | 30.79 | 277.11 | 0.905588 | 34 | 0 | 5 | 6.158 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 53.88 | $ | 26.03 |
| 169 | 5/22/2016 | JOHN | MCRAE | 9 | 33.65 | 302.85 | 1.051562 | 32 | 0 | 6 | 5.608333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 58.89 | $ | 16.33 |
| 170 | 5/29/2016 | JOHN | MCRAE | 9 | 27.53 | 247.77 | 0.888064 | 31 | 0 | 5 | 5.506 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 48.18 | $ | 24.69 |
| 171 | 6/5/2016 | JOHN | MCRAE | 9 | 7.74 | 69.66 | 1.105714 | 7 | 0 | 2 | 3.87 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 13.55 | $ | 2.91 |
| 171 | 6/5/2016 | JOHN | MCRAE | 9 | 21.43 | 192.87 | 0.97409 | 22 | 0 | 4 | 5.3575 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 37.50 | $ | 14.21 |
| 172 | 6/12/2016 | JOHN | MCRAE | 9.38 | 10.42 | 97.74 | 1.042 | 10 | 0 | 3 | 3.473333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 22.19 | $ | 1.31 |
| 172 | 6/12/2016 | JOHN | MCRAE | 9 | 27.64 | 248.76 | 0.86375 | 32 | 0 | 4 | 6.91 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 48.37 | $ | 26.85 |
| 173 | 6/19/2016 | JOHN | MCRAE | 9 | 26.95 | 242.55 | 0.9625 | 28 | 0 | 5 | 5.39 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 47.16 | $ | 18.65 |
| 174 | 6/26/2016 | JOHN | MCRAE | 9 | 36.08 | 324.72 | 1.202666 | 30 | 0 | 6 | 6.013333 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 63.14 | $ | 7.38 |
| 175 | 7/3/2016 | JOHN | MCRAE | 9 | 32.62 | 293.58 | 1.254615 | 26 | 0 | 5 | 6.524 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 57.09 | $ | 4.03 |
| 176 | 7/10/2016 | JOHN | MCRAE | 9 | 26 | 234 | 1 | 26 | 0 | 4 | 6.5 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 45.50 | $ | 15.61 |
| 177 | 7/17/2016 | JOHN | MCRAE | 9 | 28.69 | 258.21 | 1.024642 | 28 | 0 | 5 | 5.738 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 50.21 | $ | 15.61 |
| 178 | 7/24/2016 | JOHN | MCRAE | 9 | 2.75 | 24.75 | 0.6875 | 4 | 0 | 1 | 2.75 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 4.81 | $ | 4.59 |
| 178 | 7/24/2016 | JOHN | MCRAE | 9 | 26.05 | 234.45 | 1.447222 | 18 | 0 | 4 | 6.5125 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 45.59 | $ | - |
| 179 | 7/31/2016 | JOHN | MCRAE | 9 | 38.92 | 350.28 | 1.081111 | 36 | 0 | 6 | 6.486666 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 68.11 | $ | 16.51 |
| 180 | 8/7/2016 | JOHN | MCRAE | 9 | 37.39 | 336.51 | 0.983947 | 38 | 0 | 6 | 6.231666 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 65.43 | $ | 23.89 |
| 107 | 3/15/2015 | Manuel | Cabrera | 8 | 13.47 | 107.76 | 0.748333 | 18 | 0 | 4 | 3.3675 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 10.10 | $ | 32.21 |
| 108 | 3/22/2015 | Manuel | Cabrera | 8 | 2.52 | 20.16 | 0.84 | 3 | 0 | 1 | 2.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.89 | $ | 5.16 |
| 101 | 2/1/2015 | PRESTON | BECKETT | 7.5 | 15.58 | 116.86 | 0.97375 | 16 | 0 | 5 | 3.116 | 1.5 | 27.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.90 | $ | 29.71 |
| 102 | 2/8/2015 | PRESTON | BECKETT | 7.5 | 11.07 | 83.03 | 0.651176 | 17 | 0 | 3 | 3.69 | 1.5 | 28.8915 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 2.77 | $ | 32.94 |
| 103 | 2/15/2015 | PRESTON | BECKETT | 7.5 | 12.32 | 92.41 | 0.648421 | 19 | 0 | 4 | 3.08 | 1.5 | 32.2905 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 3.08 | $ | 36.83 |
| 104 | 2/22/2015 | PRESTON | BECKETT | 7.5 | 13.06 | 97.96 | 1.088333 | 12 | 0 | 4 | 3.265 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 3.27 | $ | 24.94 |
| 105 | 3/1/2015 | PRESTON | BECKETT | 7.5 | 12.98 | 97.36 | 0.763529 | 17 | 0 | 4 | 3.245 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.25 | $ | 36.71 |
| 106 | 3/8/2015 | PRESTON | BECKETT | 7.5 | 14.53 | 108.98 | 0.854705 | 17 | 0 | 4 | 3.6325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.63 | $ | 36.33 |
| 107 | 3/15/2015 | PRESTON | BECKETT | 7.5 | 17.99 | 134.94 | 0.7196 | 25 | 0 | 5 | 3.598 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 4.50 | $ | 54.27 |
| 108 | 3/22/2015 | PRESTON | BECKETT | 7.5 | 16.77 | 125.79 | 0.798571 | 21 | 0 | 5 | 3.354 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 4.19 | $ | 45.17 |
| 109 | 3/29/2015 | PRESTON | BECKETT | 7.5 | 9.62 | 72.16 | 0.874545 | 11 | 0 | 3 | 3.206666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 2.41 | $ | 23.45 |
| 110 | 4/5/2015 | PRESTON | BECKETT | 7.5 | 11.44 | 85.81 | 1.43 | 8 | 0 | 4 | 2.86 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.86 | $ | 15.94 |
| 111 | 4/12/2015 | PRESTON | BECKETT | 7.5 | 18.43 | 138.23 | 0.801304 | 23 | 0 | 5 | 3.686 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 4.61 | $ | 49.45 |
| 112 | 4/19/2015 | PRESTON | BECKETT | 7.5 | 16.57 | 124.29 | 0.552333 | 30 | 0 | 5 | 3.314 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 4.14 | $ | 66.37 |
| 113 | 4/26/2015 | PRESTON | BECKETT | 7.5 | 18.01 | 135.09 | 0.600333 | 30 | 0 | 5 | 3.602 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 4.50 | $ | 66.01 |
| 114 | 5/3/2015 | PRESTON | BECKETT | 7.5 | 20.2 | 151.52 | 0.87826 | 23 | 0 | 5 | 4.04 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 5.05 | $ | 49.01 |
| 115 | 5/10/2015 | PRESTON | BECKETT | 7.5 | 19 | 142.51 | 0.791666 | 24 | 0 | 5 | 3.8 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 4.75 | $ | 51.66 |
| 116 | 5/17/2015 | PRESTON | BECKETT | 7.5 | 13.35 | 100.14 | 0.6675 | 20 | 0 | 4 | 3.3375 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 3.34 | $ | 43.67 |
| 117 | 5/24/2015 | PRESTON | BECKETT | 7.5 | 13.01 | 97.58 | 0.722777 | 18 | 0 | 4 | 3.2525 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.25 | $ | 39.06 |
| 118 | 5/31/2015 | PRESTON | BECKETT | 7.5 | 13.17 | 98.79 | 0.6585 | 20 | 0 | 4 | 3.2925 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 3.29 | $ | 43.72 |
| 119 | 6/7/2015 | PRESTON | BECKETT | 7.5 | 18.14 | 136.06 | 1.295714 | 14 | 0 | 5 | 3.628 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 4.54 | $ | 28.37 |
| 120 | 6/14/2015 | PRESTON | BECKETT | 7.5 | 11.97 | 89.78 | 0.920769 | 13 | 0 | 4 | 2.9925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 2.99 | $ | 27.56 |
| 121 | 6/21/2015 | PRESTON | BECKETT | 7.5 | 18.08 | 135.62 | 1.13 | 16 | 0 | 5 | 3.616 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.52 | $ | 33.09 |
| 122 | 6/28/2015 | PRESTON | BECKETT | 7.5 | 7.53 | 56.48 | 1.506 | 5 | 0 | 5 | 2.51 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 1.88 | $ | 9.87 |
| 123 | 7/5/2015 | PRESTON | BECKETT | 7.5 | 3.02 | 22.65 | 1.006666 | 3 | 0 | 1 | 3.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 0.76 | $ | 6.30 |
| 124 | 7/12/2015 | PRESTON | BECKETT | 7.5 | 6.44 | 48.31 | 2.146666 | 3 | 0 | 2 | 3.22 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.61 | $ | 5.44 |
| 125 | 7/19/2015 | PRESTON | BECKETT | 7.5 | 14.89 | 111.69 | 0.875882 | 17 | 0 | 5 | 2.978 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.72 | $ | 36.24 |
| 126 | 7/26/2015 | PRESTON | BECKETT | 7.5 | 16.43 | 123.23 | 1.493636 | 11 | 0 | 4 | 4.1075 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 4.11 | $ | 21.75 |
| 127 | 8/2/2015 | PRESTON | BECKETT | 7.5 | 14 | 105.01 | 1 | 14 | 0 | 4 | 3.5 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.50 | $ | 29.41 |
| 128 | 8/9/2015 | PRESTON | BECKETT | 7.5 | 6.65 | 49.88 | 0.95 | 7 | 0 | 2 | 3.325 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 1.66 | $ | 14.79 |
| 129 | 8/16/2015 | PRESTON | BECKETT | 7.5 | 15.75 | 118.13 | 0.828947 | 19 | 0 | 4 | 3.15 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 3.94 | $ | 40.72 |
| 130 | 8/23/2015 | PRESTON | BECKETT | 7.5 | 15.33 | 114.98 | 1.095 | 14 | 0 | 4 | 3.8325 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.83 | $ | 29.07 |
| 131 | 8/30/2015 | PRESTON | BECKETT | 7.5 | 8.91 | 66.84 | 1.11375 | 8 | 0 | 4 | 2.2275 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.23 | $ | 16.58 |
| 132 | 9/6/2015 | PRESTON | BECKETT | 7.5 | 14.97 | 112.29 | 1.069285 | 14 | 0 | 4 | 2.994 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.74 | $ | 29.16 |
| 133 | 9/13/2015 | PRESTON | BECKETT | 7.5 | 13.27 | 99.54 | 0.947857 | 14 | 0 | 5 | 2.654 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.32 | $ | 29.59 |
| 134 | 9/20/2015 | PRESTON | BECKETT | 7.5 | 13.95 | 104.63 | 0.871875 | 16 | 0 | 4 | 3.4875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.49 | $ | 34.12 |
| 135 | 9/27/2015 | PRESTON | BECKETT | 7.5 | 9.67 | 72.53 | 0.805833 | 12 | 0 | 3 | 3.223333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 2.42 | $ | 25.79 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 10/4/2015 | PRESTON | BECKETT | 7.5 | 14.87 | 111.53 | 0.874705 | 17 | 0 | 5 | 2.974 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.72 | $ | 36.24 |
| 137 | 10/11/2015 | PRESTON | BECKETT | 7.5 | 17.65 | 132.39 | 0.928947 | 19 | 0 | 5 | 3.53 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 4.41 | $ | 40.25 |
| 138 | 10/18/2015 | PRESTON | BECKETT | 7.5 | 10.16 | 76.2 | 1.016 | 10 | 0 | 3 | 3.386666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 2.54 | $ | 20.97 |
| 139 | 10/25/2015 | PRESTON | BECKETT | 7.5 | 13.53 | 101.49 | 0.795882 | 17 | 0 | 4 | 3.3825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.38 | $ | 36.58 |
| 140 | 11/1/2015 | PRESTON | BECKETT | 7.5 | 9.86 | 73.95 | 0.547777 | 18 | 0 | 3 | 3.286666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 2.47 | $ | 39.84 |
| 141 | 11/8/2015 | PRESTON | BECKETT | 7.5 | 15.65 | 117.39 | 0.978125 | 16 | 0 | 5 | 3.13 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.91 | $ | 33.70 |
| 142 | 11/15/2015 | PRESTON | BECKETT | 7.5 | 10.85 | 81.38 | 0.638235 | 17 | 0 | 4 | 2.7125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 2.71 | $ | 37.25 |
| 143 | 11/22/2015 | PRESTON | BECKETT | 7.5 | 7.83 | 58.73 | 0.559285 | 14 | 0 | 2 | 3.915 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 1.96 | $ | 30.95 |
| 144 | 11/29/2015 | PRESTON | BECKETT | 7.5 | 12.62 | 94.65 | 0.525833 | 24 | 0 | 4 | 3.155 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 3.16 | $ | 53.26 |
| 145 | 12/6/2015 | PRESTON | BECKETT | 7.5 | 12.05 | 90.39 | 0.753125 | 16 | 0 | 5 | 2.41 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.01 | $ | 34.60 |
| 146 | 12/13/2015 | PRESTON | BECKETT | 7.5 | 16.43 | 123.24 | 0.714347 | 23 | 0 | 5 | 3.286 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 4.11 | $ | 49.95 |
| 147 | 12/20/2015 | PRESTON | BECKETT | 7.5 | 2.95 | 22.13 | 1.475 | 2 | 0 | 1 | 2.95 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 0.74 | $ | 3.96 |
| 148 | 12/27/2015 | PRESTON | BECKETT | 7.5 | 7.37 | 55.28 | 0.818888 | 9 | 0 | 2 | 3.685 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 1.84 | $ | 19.31 |
| 149 | 1/3/2016 | PRESTON | BECKETT | 7.5 | 13.46 | 100.96 | 0.747777 | 18 | 0 | 5 | 2.692 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.37 | $ | 38.94 |
| 150 | 1/10/2016 | PRESTON | BECKETT | 7.5 | 19.18 | 143.85 | 0.871818 | 22 | 0 | 5 | 3.836 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 4.80 | $ | 46.92 |
| 151 | 1/17/2016 | PRESTON | BECKETT | 7.5 | 8.84 | 66.31 | 0.589333 | 15 | 0 | 3 | 2.946666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 2.21 | $ | 33.05 |
| 152 | 1/24/2016 | PRESTON | BECKETT | 7.5 | 17.39 | 130.44 | 0.756086 | 23 | 0 | 5 | 3.478 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 4.35 | $ | 49.71 |
| 153 | 1/31/2016 | PRESTON | BECKETT | 7.5 | 13.37 | 100.29 | 0.742777 | 18 | 0 | 4 | 3.3425 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.34 | $ | 38.97 |
| 154 | 2/7/2016 | PRESTON | BECKETT | 7.5 | 15.38 | 115.36 | 0.809473 | 19 | 0 | 5 | 3.076 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 3.85 | $ | 40.81 |
| 155 | 2/14/2016 | PRESTON | BECKETT | 7.5 | 12.97 | 97.29 | 0.720555 | 18 | 0 | 4 | 3.2425 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.24 | $ | 39.07 |
| 156 | 2/21/2016 | PRESTON | BECKETT | 7.5 | 11.94 | 89.56 | 0.995 | 12 | 0 | 4 | 2.985 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 2.99 | $ | 25.22 |
| 157 | 2/28/2016 | PRESTON | BECKETT | 7.5 | 11.71 | 87.83 | 0.688823 | 17 | 0 | 4 | 2.9275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 2.93 | $ | 37.03 |
| 158 | 3/6/2016 | PRESTON | BECKETT | 7.5 | 17.1 | 128.27 | 1.005882 | 17 | 0 | 5 | 3.42 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 4.28 | $ | 35.68 |
| 159 | 3/13/2016 | PRESTON | BECKETT | 7.5 | 15.28 | 114.6 | 0.955 | 16 | 0 | 5 | 3.056 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.82 | $ | 33.79 |
| 160 | 3/20/2016 | PRESTON | BECKETT | 7.5 | 13.15 | 98.63 | 0.821875 | 16 | 0 | 5 | 3.2875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 3.29 | $ | 34.32 |
| 161 | 3/27/2016 | PRESTON | BECKETT | 7.5 | 15.35 | 115.13 | 1.023333 | 15 | 0 | 5 | 3.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 3.84 | $ | 31.42 |
| 162 | 4/3/2016 | PRESTON | BECKETT | 7.5 | 5.92 | 44.4 | 1.48 | 4 | 0 | 2 | 2.96 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 1.48 | $ | 7.92 |
| 163 | 4/10/2016 | PRESTON | BECKETT | 7.5 | 16.39 | 122.94 | 0.745 | 22 | 0 | 5 | 3.278 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 4.10 | $ | 47.61 |
| 164 | 4/17/2016 | PRESTON | BECKETT | 7.5 | 15.29 | 114.68 | 1.092142 | 14 | 0 | 5 | 3.058 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.82 | $ | 29.08 |
| 165 | 4/24/2016 | PRESTON | BECKETT | 7.5 | 14.83 | 111.24 | 0.872352 | 17 | 0 | 4 | 3.7075 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.71 | $ | 36.25 |
| 166 | 5/1/2016 | PRESTON | BECKETT | 7.5 | 10.02 | 75.16 | 1.113333 | 9 | 0 | 4 | 2.505 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 2.51 | $ | 18.65 |
| 167 | 5/8/2016 | PRESTON | BECKETT | 7.5 | 2.93 | 21.98 | 0.7325 | 4 | 0 | 1 | 2.93 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 0.73 | $ | 8.67 |
| 171 | 6/5/2016 | MARK | CALCAGNO | 7.25 | 25.05 | 181.62 | 1.2525 | 20 | 0 | 4 | 6.2625 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | - | $ | 47.01 |
| 172 | 6/12/2016 | MARK | CALCAGNO | 7.25 | 25.85 | 187.42 | 1.436111 | 18 | 0 | 5 | 5.17 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | - | $ | 42.31 |
| 173 | 6/19/2016 | MARK | CALCAGNO | 7.25 | 14.61 | 105.93 | 1.623333 | 9 | 0 | 3 | 4.87 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | - | $ | 21.15 |
| 174 | 6/26/2016 | MARK | CALCAGNO | 7.25 | 23.26 | 168.64 | 1.550666 | 15 | 0 | 5 | 5.815 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | - | $ | 35.26 |
| 175 | 7/3/2016 | MARK | CALCAGNO | 7.25 | 7.69 | 55.75 | 1.9225 | 4 | 0 | 1 | 7.69 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | - | $ | 9.40 |
| 176 | 7/10/2016 | MARK | CALCAGNO | 7.25 | 19.66 | 142.54 | 1.512307 | 13 | 0 | 3 | 6.553333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | - | $ | 30.56 |
| 177 | 7/17/2016 | MARK | CALCAGNO | 7.25 | 7.63 | 55.32 | 1.271666 | 6 | 0 | 1 | 7.63 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | - | $ | 14.10 |
| 178 | 7/24/2016 | MARK | CALCAGNO | 7.25 | 3.23 | 23.42 | 1.076666 | 3 | 0 | 1 | 3.23 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | - | $ | 7.05 |
| 179 | 7/31/2016 | MARK | CALCAGNO | 7.25 | 13.26 | 96.13 | 1.326 | 10 | 0 | 3 | 4.42 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | - | $ | 23.51 |
| 180 | 8/7/2016 | MARK | CALCAGNO | 7.25 | 21.59 | 156.54 | 0.899583 | 24 | 0 | 5 | 4.318 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | - | $ | 56.41 |
| 181 | 8/14/2016 | MARK | CALCAGNO | 7.25 | 15.51 | 112.45 | 1.107857 | 14 | 0 | 5 | 3.102 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | - | $ | 32.91 |
| 182 | 8/21/2016 | MARK | CALCAGNO | 7.25 | 14.68 | 106.43 | 1.334545 | 11 | 0 | 2 | 7.34 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | - | $ | 25.86 |
| 165 | 4/24/2016 | TIFFANY | BRIGGS | 9.8 | 3.45 | 33.81 | 0.69 | 5 | 0 | 1 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.80 | $ | 2.96 |
| 175 | 7/3/2016 | TIFFANY | BRIGGS | 10 | 15.98 | 159.8 | 1.775555 | 9 | 0 | 5 | 3.995 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 43.95 | $ | - |
| 176 | 7/10/2016 | TIFFANY | BRIGGS | 10 | 3.08 | 30.8 | 0.77 | 4 | 0 | 1 | 3.08 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 8.47 | $ | 0.93 |
| 177 | 7/17/2016 | TIFFANY | BRIGGS | 10 | 7.82 | 78.2 | 1.117142 | 7 | 0 | 3 | 2.606666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 21.51 | $ | - |
| 178 | 7/24/2016 | TIFFANY | BRIGGS | 10 | 23.46 | 234.6 | 1.955 | 12 | 0 | 5 | 5.865 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 64.52 | $ | - |
| 180 | 8/7/2016 | TIFFANY | BRIGGS | 10 | 5.75 | 57.5 | 1.4375 | 4 | 0 | 1 | 5.75 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 15.81 | $ | - |
| 181 | 8/14/2016 | TIFFANY | BRIGGS | 10 | 10.6 | 106 | 1.766666 | 6 | 0 | 2 | 5.3 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 29.15 | $ | - |
| 182 | 8/21/2016 | TIFFANY | BRIGGS | 10 | 3.92 | 39.2 | 0.98 | 4 | 0 | 1 | 3.92 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 10.78 | $ | - |
| 183 | 8/28/2016 | TIFFANY | BRIGGS | 10 | 0.83 | 8.3 | 0.83 | 1 | 0 | 1 | 0.83 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 2.28 | $ | 0.07 |
| 184 | 9/4/2016 | TIFFANY | BRIGGS | 10 | 4.35 | 43.5 | 0.87 | 5 | 0 | 2 | 2.175 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 11.96 | $ | - |
| 185 | 9/11/2016 | TIFFANY | BRIGGS | 10 | 8.43 | 84.3 | 1.204285 | 7 | 0 | 2 | 4.215 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 23.18 | $ | - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 10/9/2016 | TIFFANY | BRIGGS | 10 | 3.43 | 34.3 | 1.715 | 2 | 0 | 1 | 3.43 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 9.43 | $ - |
| 190 | 10/16/2016 | TIFFANY | BRIGGS | 10 | 1.78 | 17.8 | 1.78 | 1 | 0 | 1 | 1.78 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.90 | $ - |
| 191 | 10/23/2016 | TIFFANY | BRIGGS | 10 | 3.52 | 35.2 | 0.88 | 4 | 0 | 1 | 3.52 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 9.68 | $ - |
| 192 | 10/30/2016 | TIFFANY | BRIGGS | 10 | 6.05 | 60.5 | 3.025 | 2 | 0 | 1 | 6.05 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 16.64 | $ - |
| 196 | 11/27/2016 | TIFFANY | BRIGGS | 10 | 6.57 | 65.7 | 1.314 | 5 | 0 | 2 | 3.285 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.07 | $ - |
| 197 | 12/4/2016 | TIFFANY | BRIGGS | 10 | 6.94 | 69.4 | 0.771111 | 9 | 0 | 2 | 3.47 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.09 | $ 2.07 |
| 202 | 1/8/2017 | TIFFANY | BRIGGS | 10 | 2.75 | 27.5 | 1.375 | 2 | 0 | 1 | 2.75 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.56 | $ - |
| 203 | 1/15/2017 | TIFFANY | BRIGGS | 10 | 8.31 | 83.1 | 1.662 | 5 | 0 | 2 | 4.155 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 22.85 | $ - |
| 204 | 1/22/2017 | TIFFANY | BRIGGS | 10 | 3.65 | 36.5 | 0.73 | 5 | 0 | 1 | 3.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.04 | $ 2.67 |
| 205 | 1/29/2017 | TIFFANY | BRIGGS | 10 | 11.98 | 119.8 | 1.198 | 10 | 0 | 3 | 3.993333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 32.95 | $ - |
| 206 | 2/5/2017 | TIFFANY | BRIGGS | 10 | 10.25 | 102.5 | 1.28125 | 8 | 0 | 3 | 3.416666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 28.19 | $ - |
| 207 | 2/12/2017 | TIFFANY | BRIGGS | 10 | 3.05 | 30.5 | 1.525 | 2 | 0 | 1 | 3.05 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 8.39 | $ - |
| 208 | 2/19/2017 | TIFFANY | BRIGGS | 10 | 3.47 | 34.7 | 0.694 | 5 | 0 | 1 | 3.47 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.54 | $ 3.16 |
| 210 | 3/5/2017 | TIFFANY | BRIGGS | 10 | 3.93 | 39.3 | 0.9825 | 4 | 0 | 1 | 3.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.81 | $ - |
| 212 | 3/19/2017 | TIFFANY | BRIGGS | 10 | 9.11 | 91.1 | 1.13875 | 8 | 0 | 3 | 3.036666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.05 | $ - |
| 104 | 2/22/2015 | VIOLET | TILFORD | 8 | 30.78 | 246.24 | 1.14 | 27 | 0 | 4 | 7.695 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 23.09 | $ 40.38 |
| 105 | 3/1/2015 | VIOLET | TILFORD | 8 | 35.03 | 280.24 | 0.921842 | 38 | 0 | 5 | 7.006 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 26.27 | $ 63.05 |
| 106 | 3/8/2015 | VIOLET | TILFORD | 8 | 33.98 | 271.84 | 1.171724 | 29 | 0 | 5 | 6.796 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 25.49 | $ 42.68 |
| 107 | 3/15/2015 | VIOLET | TILFORD | 8 | 34.14 | 273.12 | 1.3656 | 25 | 0 | 5 | 6.828 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 25.61 | $ 33.16 |
| 108 | 3/22/2015 | VIOLET | TILFORD | 8.09 | 40.95 | 331.4 | 1.204411 | 34 | 0 | 5 | 8.19 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 34.40 | $ 45.52 |
| 109 | 3/29/2015 | VIOLET | TILFORD | 8.35 | 32.67 | 272.8 | 1.36125 | 24 | 0 | 4 | 8.1675 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 35.94 | $ 20.48 |
| 110 | 4/5/2015 | VIOLET | TILFORD | 8.35 | 26.97 | 225.19 | 1.284285 | 21 | 0 | 5 | 5.394 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 29.67 | $ 19.69 |
| 111 | 4/12/2015 | VIOLET | TILFORD | 8.35 | 34.94 | 291.739 | 1.204827 | 29 | 0 | 5 | 6.988 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 38.43 | $ 29.73 |
| 112 | 4/19/2015 | VIOLET | TILFORD | 8.35 | 34.29 | 286.32 | 1.490869 | 23 | 0 | 5 | 6.858 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 37.72 | $ 16.34 |
| 113 | 4/26/2015 | VIOLET | TILFORD | 8.35 | 32.79 | 273.8 | 1.561428 | 21 | 0 | 5 | 6.558 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 36.07 | $ 13.29 |
| 114 | 5/3/2015 | VIOLET | TILFORD | 8.35 | 33.01 | 275.65 | 1.222592 | 27 | 0 | 5 | 6.602 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 36.31 | $ 27.15 |
| 115 | 5/10/2015 | VIOLET | TILFORD | 8.35 | 35.73 | 298.35 | 1.37423 | 26 | 0 | 5 | 7.146 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 39.30 | $ 21.81 |
| 116 | 5/17/2015 | VIOLET | TILFORD | 8.35 | 35.18 | 293.76 | 1.256428 | 28 | 0 | 4 | 8.795 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.70 | $ 27.12 |
| 117 | 5/24/2015 | VIOLET | TILFORD | 8.35 | 23.16 | 193.39 | 1.218947 | 19 | 0 | 3 | 7.72 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.48 | $ 19.18 |
| 119 | 6/7/2015 | VIOLET | TILFORD | 8.35 | 36.49 | 304.68 | 1.258275 | 29 | 0 | 5 | 7.298 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 40.14 | $ 28.03 |
| 120 | 6/14/2015 | VIOLET | TILFORD | 8.35 | 35.35 | 295.18 | 1.359615 | 26 | 0 | 5 | 7.07 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.89 | $ 22.23 |
| 121 | 6/21/2015 | VIOLET | TILFORD | 8.35 | 23.89 | 199.49 | 1.1945 | 20 | 0 | 3 | 7.963333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 26.28 | $ 20.73 |
| 122 | 6/28/2015 | VIOLET | TILFORD | 8.35 | 23.02 | 192.21 | 1.000869 | 23 | 0 | 3 | 7.673333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 25.32 | $ 28.74 |
| 123 | 7/5/2015 | VIOLET | TILFORD | 8.35 | 34.97 | 292 | 1.295185 | 27 | 0 | 5 | 6.994 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 38.47 | $ 25.00 |
| 124 | 7/12/2015 | VIOLET | TILFORD | 8.35 | 30.58 | 255.36 | 1.054482 | 29 | 0 | 5 | 6.116 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 33.64 | $ 34.53 |
| 125 | 7/19/2015 | VIOLET | TILFORD | 8.35 | 32.49 | 271.3 | 1.2996 | 25 | 0 | 5 | 6.498 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.74 | $ 23.02 |
| 126 | 7/26/2015 | VIOLET | TILFORD | 8.35 | 25.13 | 209.84 | 0.8975 | 28 | 0 | 4 | 6.2825 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.64 | $ 38.17 |
| 127 | 8/2/2015 | VIOLET | TILFORD | 8.35 | 16.73 | 139.7 | 1.195 | 14 | 0 | 4 | 4.1825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.40 | $ 14.50 |
| 128 | 8/9/2015 | VIOLET | TILFORD | 8.35 | 20.02 | 167.17 | 1.112222 | 18 | 0 | 4 | 5.005 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 22.02 | $ 20.29 |
| 129 | 8/16/2015 | VIOLET | TILFORD | 8.35 | 24.5 | 204.56 | 1.361111 | 18 | 0 | 5 | 4.9 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.95 | $ 15.36 |
| 130 | 8/23/2015 | VIOLET | TILFORD | 8.35 | 33.06 | 276.06 | 0.734666 | 45 | 0 | 5 | 6.612 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 36.37 | $ 69.41 |
| 131 | 8/30/2015 | VIOLET | TILFORD | 8.35 | 23.09 | 192.8 | 0.824642 | 28 | 0 | 4 | 5.7725 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 25.40 | $ 40.42 |
| 132 | 9/6/2015 | VIOLET | TILFORD | 8.35 | 29.17 | 243.57 | 0.810277 | 36 | 0 | 5 | 5.834 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 32.09 | $ 52.53 |
| 133 | 9/13/2015 | VIOLET | TILFORD | 8.35 | 29.43 | 245.74 | 1.131923 | 26 | 0 | 5 | 5.886 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 32.37 | $ 28.74 |
| 134 | 9/20/2015 | VIOLET | TILFORD | 8.35 | 27.5 | 229.62 | 0.723684 | 38 | 0 | 5 | 5.5 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 30.25 | $ 59.07 |
| 135 | 9/27/2015 | VIOLET | TILFORD | 8.35 | 25.72 | 214.76 | 0.918571 | 28 | 0 | 5 | 6.43 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 28.29 | $ 37.52 |
| 101 | 2/1/2015 | NAKITA | BROWN | 9 | 25.04 | 225.36 | 1.788571 | 14 | 0 | 4 | 6.26 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 43.82 | $ - |
| 102 | 2/8/2015 | NAKITA | BROWN | 9 | 28.72 | 258.48 | 1.367619 | 21 | 0 | 4 | 5.744 | 1.5 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 50.26 | $ - |
| 103 | 2/15/2015 | NAKITA | BROWN | 9 | 27.08 | 243.72 | 1.504444 | 18 | 0 | 4 | 6.77 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 47.39 | $ - |
| 104 | 2/22/2015 | NAKITA | BROWN | 9 | 39.74 | 357.66 | 1.727826 | 23 | 0 | 5 | 7.948 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 69.55 | $ - |
| 105 | 3/1/2015 | NAKITA | BROWN | 9 | 21.29 | 191.61 | 1.774166 | 12 | 0 | 3 | 7.096666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 37.26 | $ - |
| 121 | 6/21/2015 | NAKITA | BROWN | 9 | 4.43 | 39.87 | 0.886 | 5 | 0 | 1 | 4.43 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.75 | $ 4.00 |
| 122 | 6/28/2015 | NAKITA | BROWN | 9 | 7.75 | 69.75 | 0.775 | 10 | 0 | 2 | 3.875 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.56 | $ 9.94 |
| 123 | 7/5/2015 | NAKITA | BROWN | 9 | 11.05 | 99.45 | 1.38125 | 8 | 0 | 3 | 3.683333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.34 | $ - |
| 124 | 7/12/2015 | NAKITA | BROWN | 9 | 20.08 | 180.72 | 1.673333 | 12 | 0 | 3 | 6.693333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 35.14 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 7/26/2015 | NAKITA | BROWN | 9 | 4.6 | 41.4 | 0.92 | 5 | 0 | 1 | 4.6 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.05 | $ 3.70 |
| 127 | 8/2/2015 | NAKITA | BROWN | 9 | 24.97 | 224.73 | 1.387222 | 18 | 0 | 4 | 6.2425 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 43.70 | $ - |
| 128 | 8/9/2015 | NAKITA | BROWN | 9 | 20.81 | 187.29 | 1.734166 | 12 | 0 | 3 | 6.936666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 36.42 | $ - |
| 129 | 8/16/2015 | NAKITA | BROWN | 9 | 21.94 | 197.46 | 1.567142 | 14 | 0 | 4 | 5.485 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 38.40 | $ - |
| 130 | 8/23/2015 | NAKITA | BROWN | 9 | 27.16 | 244.44 | 1.293333 | 21 | 0 | 6 | 4.526666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 47.53 | $ 1.83 |
| 131 | 8/30/2015 | NAKITA | BROWN | 9 | 18.77 | 168.93 | 1.340714 | 14 | 0 | 4 | 4.6925 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.85 | $ 0.06 |
| 132 | 9/6/2015 | NAKITA | BROWN | 9 | 21.33 | 191.97 | 0.969545 | 22 | 0 | 4 | 5.3325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 37.33 | $ 14.38 |
| 133 | 9/13/2015 | NAKITA | BROWN | 9 | 11.33 | 101.97 | 1.258888 | 9 | 0 | 2 | 5.665 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.83 | $ 1.33 |
| 239 | 9/24/2017 | NAKITA | BROWN | 9 | 5.7 | 51.3 | 0.95 | 6 | 0 | 1 | 5.7 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 9.98 | $ 5.27 |
| 240 | 10/1/2017 | NAKITA | BROWN | 9 | 8.02 | 72.18 | 1.336666 | 6 | 0 | 2 | 4.01 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.04 | $ 1.21 |
| 241 | 10/8/2017 | NAKITA | BROWN | 9 | 12.4 | 111.6 | 1.033333 | 12 | 0 | 3 | 4.133333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 21.70 | $ 8.79 |
| 242 | 10/15/2017 | NAKITA | BROWN | 9 | 10.73 | 96.57 | 1.532857 | 7 | 0 | 3 | 3.576666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 18.78 | $ - |
| 243 | 10/22/2017 | NAKITA | BROWN | 9 | 19.93 | 179.37 | 1.245625 | 16 | 0 | 5 | 3.986 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 34.88 | $ 5.77 |
| 244 | 10/29/2017 | NAKITA | BROWN | 9 | 9.13 | 82.17 | 1.304285 | 7 | 0 | 3 | 3.043333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.98 | $ 1.81 |
| 245 | 11/5/2017 | NAKITA | BROWN | 9 | 16.92 | 152.28 | 0.995294 | 17 | 0 | 5 | 3.384 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 29.61 | $ 13.58 |
| 246 | 11/12/2017 | NAKITA | BROWN | 9 | 21.79 | 196.11 | 1.146842 | 19 | 0 | 6 | 3.631666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 38.13 | $ 10.14 |
| 247 | 11/19/2017 | NAKITA | BROWN | 9 | 2.57 | 23.13 | 0.856666 | 3 | 0 | 1 | 2.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.50 | $ 3.12 |
| 248 | 11/26/2017 | NAKITA | BROWN | 9 | 15.1 | 135.9 | 0.419444 | 36 | 0 | 5 | 3.02 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 26.43 | $ 65.03 |
| 249 | 12/3/2017 | NAKITA | BROWN | 9 | 14.53 | 130.77 | 0.807222 | 18 | 0 | 5 | 2.906 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 25.43 | $ 20.30 |
| 250 | 12/10/2017 | NAKITA | BROWN | 9 | 16.54 | 148.86 | 0.71913 | 23 | 0 | 6 | 2.756666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 28.95 | $ 29.49 |
| 251 | 12/17/2017 | NAKITA | BROWN | 9 | 7.85 | 70.65 | 0.872222 | 9 | 0 | 3 | 2.616666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 13.74 | $ 9.13 |
| 252 | 12/24/2017 | NAKITA | BROWN | 9 | 9.2 | 82.8 | 0.92 | 10 | 0 | 5 | 1.84 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.10 | $ 9.31 |
| 254 | 1/7/2018 | NAKITA | BROWN | 9 | 11.8 | 106.2 | 0.842857 | 14 | 0 | 5 | 2.36 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 20.65 | $ 18.91 |
| 255 | 1/14/2018 | NAKITA | BROWN | 9 | 9.3 | 83.7 | 0.93 | 10 | 0 | 3 | 3.1 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 16.28 | $ 11.98 |
| 256 | 1/21/2018 | NAKITA | BROWN | 9 | 5.45 | 49.05 | 1.09 | 5 | 0 | 2 | 2.725 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 9.54 | $ 4.59 |
| 258 | 2/4/2018 | NAKITA | BROWN | 9 | 9.42 | 84.78 | 0.785 | 12 | 0 | 3 | 3.14 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 16.49 | $ 17.42 |
| 259 | 2/11/2018 | NAKITA | BROWN | 9 | 13.03 | 117.27 | 0.685789 | 19 | 0 | 5 | 2.606 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 22.80 | $ 30.88 |
| 260 | 2/18/2018 | NAKITA | BROWN | 9 | 11.88 | 106.92 | 0.7425 | 16 | 0 | 4 | 2.97 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 20.79 | $ 24.42 |
| 261 | 2/25/2018 | NAKITA | BROWN | 9 | 16.27 | 146.43 | 0.903888 | 18 | 0 | 5 | 3.254 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 28.47 | $ 22.39 |
| 262 | 3/4/2018 | NAKITA | BROWN | 9 | 10.23 | 92.07 | 0.682 | 15 | 0 | 3 | 3.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 17.90 | $ 24.48 |
| 263 | 3/11/2018 | NAKITA | BROWN | 9 | 8.09 | 72.81 | 0.898888 | 9 | 0 | 3 | 2.696666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 14.16 | $ 11.27 |
| 264 | 3/18/2018 | NAKITA | BROWN | 9 | 14.03 | 126.27 | 0.668095 | 21 | 0 | 5 | 2.806 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 24.55 | $ 34.78 |
| 265 | 3/25/2018 | NAKITA | BROWN | 9 | 9.94 | 89.46 | 0.994 | 10 | 0 | 3 | 3.313333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 17.40 | $ 10.86 |
| 266 | 4/1/2018 | NAKITA | BROWN | 9 | 11.08 | 99.72 | 0.738666 | 15 | 0 | 4 | 2.77 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 19.39 | $ 22.99 |
| 267 | 4/8/2018 | NAKITA | BROWN | 9 | 2.33 | 20.97 | 0.776666 | 3 | 0 | 1 | 2.33 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 4.08 | $ 4.40 |
| 103 | 2/15/2015 | NOAH | ADAMS | 8 | 31.69 | 253.52 | 1.980625 | 16 | 0 | 6 | 5.281666 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.77 | $ 9.84 |
| 104 | 2/22/2015 | NOAH | ADAMS | 8 | 27.31 | 218.48 | 1.011481 | 27 | 0 | 4 | 6.8275 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 20.48 | $ 42.98 |
| 105 | 3/1/2015 | NOAH | ADAMS | 8 | 24.97 | 199.76 | 0.960384 | 26 | 0 | 5 | 4.994 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 18.73 | $ 42.39 |
| 106 | 3/8/2015 | NOAH | ADAMS | 8 | 30.84 | 246.72 | 1.713333 | 18 | 0 | 6 | 5.14 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.13 | $ 19.18 |
| 107 | 3/15/2015 | NOAH | ADAMS | 8 | 28.75 | 230 | 1.25 | 23 | 0 | 5 | 5.75 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.56 | $ 32.50 |
| 108 | 3/22/2015 | NOAH | ADAMS | 8 | 19.2 | 153.6 | 1.2 | 16 | 0 | 5 | 3.84 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.40 | $ 23.21 |
| 109 | 3/29/2015 | NOAH | ADAMS | 8 | 26.7 | 213.6 | 1.271428 | 21 | 0 | 5 | 5.34 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 20.03 | $ 29.34 |
| 110 | 4/5/2015 | NOAH | ADAMS | 8 | 28.6 | 228.8 | 1.361904 | 21 | 0 | 6 | 4.766666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.45 | $ 27.91 |
| 111 | 4/12/2015 | NOAH | ADAMS | 8 | 25.18 | 201.44 | 1.049166 | 24 | 0 | 5 | 5.036 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.89 | $ 37.53 |
| 112 | 4/19/2015 | NOAH | ADAMS | 8 | 33.78 | 270.24 | 1.29923 | 26 | 0 | 5 | 6.756 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 25.34 | $ 35.78 |
| 113 | 4/26/2015 | NOAH | ADAMS | 8 | 35.7 | 285.6 | 1.622727 | 22 | 0 | 5 | 7.14 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.78 | $ 24.94 |
| 114 | 5/3/2015 | NOAH | ADAMS | 8 | 29.3 | 234.4 | 1.126923 | 26 | 0 | 5 | 5.86 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 21.98 | $ 39.14 |
| 115 | 5/10/2015 | NOAH | ADAMS | 8 | 30.36 | 242.88 | 1.597894 | 18 | 0 | 5 | 6.072 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 22.77 | $ 21.89 |
| 116 | 5/17/2015 | NOAH | ADAMS | 8 | 30.93 | 247.44 | 1.718333 | 18 | 0 | 5 | 6.186 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.20 | $ 19.11 |
| 117 | 5/24/2015 | NOAH | ADAMS | 8 | 27.74 | 221.92 | 1.027407 | 27 | 0 | 5 | 5.548 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 20.81 | $ 42.66 |
| 118 | 5/31/2015 | NOAH | ADAMS | 8 | 21.19 | 169.52 | 1.115263 | 19 | 0 | 4 | 5.2975 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.89 | $ 28.77 |
| 119 | 6/7/2015 | NOAH | ADAMS | 8 | 15.98 | 127.84 | 0.94 | 17 | 0 | 3 | 5.326666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 11.99 | $ 27.97 |
| 120 | 6/14/2015 | NOAH | ADAMS | 8 | 24.98 | 199.84 | 1.189523 | 21 | 0 | 5 | 4.996 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 18.74 | $ 30.63 |
| 121 | 6/21/2015 | NOAH | ADAMS | 8 | 23.5 | 188 | 1.236842 | 19 | 0 | 5 | 4.7 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 17.63 | $ 27.03 |
| 122 | 6/28/2015 | NOAH | ADAMS | 8 | 11.69 | 93.52 | 1.948333 | 6 | 0 | 3 | 3.896666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.77 | $ 5.34 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 7/5/2015 | NOAH | ADAMS | 8 | 18.7 | 149.6 | 1.558333 | 12 | 0 | 4 | 4.675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.03 | $ 14.18 |
| 124 | 7/12/2015 | NOAH | ADAMS | 8 | 16.28 | 130.24 | 1.085333 | 15 | 0 | 5 | 3.256 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.21 | $ 23.05 |
| 125 | 7/19/2015 | NOAH | ADAMS | 8 | 19.7 | 157.6 | 0.938095 | 21 | 0 | 4 | 4.925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 14.78 | $ 34.59 |
| 126 | 7/26/2015 | NOAH | ADAMS | 8 | 14.72 | 117.76 | 0.92 | 16 | 0 | 4 | 3.68 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.04 | $ 26.57 |
| 127 | 8/2/2015 | NOAH | ADAMS | 8 | 29.63 | 237.04 | 1.1852 | 25 | 0 | 4 | 7.4075 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 22.22 | $ 36.54 |
| 128 | 8/9/2015 | NOAH | ADAMS | 8 | 23.38 | 187.04 | 1.298888 | 18 | 0 | 5 | 4.676 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.54 | $ 24.77 |
| 129 | 8/16/2015 | NOAH | ADAMS | 8 | 15.24 | 121.92 | 0.89647 | 17 | 0 | 4 | 3.81 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 11.43 | $ 28.53 |
| 130 | 8/23/2015 | NOAH | ADAMS | 8 | 9.09 | 72.72 | 1.13625 | 8 | 0 | 3 | 3.03 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.82 | $ 11.99 |
| 131 | 8/30/2015 | NOAH | ADAMS | 8 | 11.07 | 88.56 | 0.790714 | 14 | 0 | 3 | 3.69 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.30 | $ 24.60 |
| 229 | 7/16/2017 | SHATAJAH | BROWN | 10 | 21.87 | 218.7 | 1.458 | 15 | 0 | 4 | 5.4675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 60.14 | $ - |
| 230 | 7/23/2017 | SHATAJAH | BROWN | 10 | 39.59 | 395.9 | 1.9795 | 20 | 0 | 6 | 6.598333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 108.87 | $ - |
| 231 | 7/30/2017 | SHATAJAH | BROWN | 10.84 | 39.6 | 429.35 | 2.08421 | 19 | 0 | 7 | 5.657142 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 142.16 | $ - |
| 232 | 8/6/2017 | SHATAJAH | BROWN | 10.07 | 32.89 | 331.35 | 1.934705 | 17 | 0 | 7 | 4.698571 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 92.75 | $ - |
| 233 | 8/13/2017 | SHATAJAH | BROWN | 10 | 35.92 | 359.2 | 2.112941 | 17 | 0 | 6 | 5.986666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 98.78 | $ - |
| 234 | 8/20/2017 | SHATAJAH | BROWN | 10 | 32.32 | 323.2 | 1.795555 | 18 | 0 | 5 | 6.464 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 88.80 | $ - |
| 235 | 8/27/2017 | SHATAJAH | BROWN | 10 | 23.53 | 235.3 | 2.94125 | 8 | 0 | 4 | 5.8825 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 64.71 | $ - |
| 236 | 9/3/2017 | SHATAJAH | BROWN | 10 | 10.82 | 108.2 | 1.3525 | 8 | 0 | 2 | 5.41 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 29.76 | $ - |
| 237 | 9/10/2017 | SHATAJAH | BROWN | 10 | 31.16 | 311.6 | 1.298333 | 24 | 0 | 5 | 6.232 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 85.69 | $ - |
| 238 | 9/17/2017 | SHATAJAH | BROWN | 10 | 36.84 | 368.4 | 1.938947 | 19 | 0 | 6 | 6.14 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 101.31 | $ - |
| 239 | 9/24/2017 | SHATAJAH | BROWN | 10 | 28.26 | 282.6 | 1.1304 | 25 | 0 | 6 | 4.71 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 77.72 | $ - |
| 240 | 10/1/2017 | SHATAJAH | BROWN | 10 | 17.86 | 178.6 | 1.786 | 10 | 0 | 3 | 5.953333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 49.12 | $ - |
| 241 | 10/8/2017 | SHATAJAH | BROWN | 10 | 22.07 | 220.7 | 1.576428 | 14 | 0 | 6 | 3.678333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 60.69 | $ - |
| 242 | 10/15/2017 | SHATAJAH | BROWN | 10 | 21.75 | 217.5 | 1.977272 | 11 | 0 | 5 | 4.35 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 59.81 | $ - |
| 243 | 10/22/2017 | SHATAJAH | BROWN | 10 | 6.48 | 64.8 | 6.48 | 1 | 0 | 1 | 6.48 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 17.82 | $ - |
| 244 | 10/29/2017 | SHATAJAH | BROWN | 10 | 0.1 | 1 | 0.05 | 2 | 0 | 1 | 0.1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 0.28 | $ 4.81 |
| 107 | 3/15/2015 | ALEXANDER | STANDEFER | 7.5 | 17.42 | 130.66 | 1.34 | 13 | 0 | 3 | 5.806666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.36 | $ 26.20 |
| 108 | 3/22/2015 | ALEXANDER | STANDEFER | 7.5 | 16.49 | 123.68 | 1.268461 | 13 | 0 | 3 | 5.496666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.12 | $ 26.43 |
| 109 | 3/29/2015 | ALEXANDER | STANDEFER | 7.5 | 11.05 | 82.88 | 1.004545 | 11 | 0 | 2 | 5.525 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.76 | $ 23.09 |
| 110 | 4/5/2015 | ALEXANDER | STANDEFER | 7.5 | 17.77 | 133.28 | 1.269285 | 14 | 0 | 3 | 5.923333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.44 | $ 28.46 |
| 111 | 4/12/2015 | ALEXANDER | STANDEFER | 7.5 | 12.8 | 96.01 | 1.28 | 10 | 0 | 3 | 4.266666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 3.20 | $ 20.31 |
| 112 | 4/19/2015 | ALEXANDER | STANDEFER | 7.5 | 20.58 | 154.36 | 1.28625 | 16 | 0 | 3 | 6.86 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 5.15 | $ 32.46 |
| 113 | 4/26/2015 | ALEXANDER | STANDEFER | 7.5 | 16.99 | 127.43 | 1.699 | 10 | 0 | 3 | 5.663333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.25 | $ 19.26 |
| 114 | 5/3/2015 | ALEXANDER | STANDEFER | 7.5 | 18.24 | 136.81 | 1.403076 | 13 | 0 | 3 | 6.08 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.56 | $ 26.00 |
| 115 | 5/10/2015 | ALEXANDER | STANDEFER | 7.5 | 28.51 | 213.83 | 2.193076 | 13 | 0 | 5 | 5.702 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.13 | $ 23.43 |
| 117 | 5/24/2015 | ALEXANDER | STANDEFER | 7.5 | 3.65 | 27.38 | 1.216666 | 3 | 0 | 1 | 3.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.91 | $ 6.14 |
| 123 | 7/5/2015 | ALEXANDER | STANDEFER | 7.5 | 11.87 | 89.03 | 1.48375 | 8 | 0 | 3 | 3.956666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.97 | $ 15.84 |
| 124 | 7/12/2015 | ALEXANDER | STANDEFER | 7.5 | 17.52 | 131.42 | 1.251428 | 14 | 0 | 5 | 3.504 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.38 | $ 28.53 |
| 125 | 7/19/2015 | ALEXANDER | STANDEFER | 7.5 | 18.61 | 139.58 | 1.329285 | 14 | 0 | 5 | 3.722 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.65 | $ 28.25 |
| 126 | 7/26/2015 | ALEXANDER | STANDEFER | 7.5 | 9.73 | 72.98 | 1.39 | 7 | 0 | 3 | 3.243333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 2.43 | $ 14.02 |
| 127 | 8/2/2015 | ALEXANDER | STANDEFER | 7.5 | 19.1 | 143.26 | 1.364285 | 14 | 0 | 5 | 3.82 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.78 | $ 28.13 |
| 128 | 8/9/2015 | ALEXANDER | STANDEFER | 7.5 | 19.53 | 146.49 | 1.220625 | 16 | 0 | 5 | 3.906 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 4.88 | $ 32.73 |
| 129 | 8/16/2015 | ALEXANDER | STANDEFER | 7.5 | 17.88 | 134.11 | 1.1175 | 16 | 0 | 4 | 4.47 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 4.47 | $ 33.14 |
| 130 | 8/23/2015 | ALEXANDER | STANDEFER | 7.5 | 22.55 | 169.13 | 1.879166 | 12 | 0 | 4 | 5.6375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 5.64 | $ 22.57 |
| 131 | 8/30/2015 | ALEXANDER | STANDEFER | 7.5 | 7.77 | 58.28 | 1.295 | 6 | 0 | 1 | 7.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.94 | $ 12.16 |
| 132 | 9/6/2015 | ALEXANDER | STANDEFER | 7.5 | 18.5 | 138.75 | 1.423076 | 13 | 0 | 3 | 6.166666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.63 | $ 25.93 |
| 133 | 9/13/2015 | ALEXANDER | STANDEFER | 7.5 | 16.55 | 124.13 | 2.364285 | 7 | 0 | 3 | 5.516666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.14 | $ 12.32 |
| 134 | 9/20/2015 | ALEXANDER | STANDEFER | 7.5 | 18.72 | 140.41 | 1.872 | 10 | 0 | 3 | 6.24 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.68 | $ 18.83 |
| 135 | 9/27/2015 | ALEXANDER | STANDEFER | 7.5 | 21.05 | 157.88 | 1.403333 | 15 | 0 | 3 | 7.016666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 5.26 | $ 30.00 |
| 136 | 10/4/2015 | ALEXANDER | STANDEFER | 7.5 | 10.46 | 78.45 | 1.494285 | 7 | 0 | 2 | 5.23 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 2.62 | $ 13.84 |
| 137 | 10/11/2015 | ALEXANDER | STANDEFER | 7.5 | 19.2 | 144.01 | 1.371428 | 14 | 0 | 3 | 6.4 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.80 | $ 28.11 |
| 138 | 10/18/2015 | ALEXANDER | STANDEFER | 7.5 | 35.63 | 267.24 | 1.22862 | 29 | 0 | 6 | 5.938333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 8.91 | $ 59.26 |
| 139 | 10/25/2015 | ALEXANDER | STANDEFER | 7.5 | 29.34 | 220.06 | 1.54421 | 19 | 0 | 3 | 5.868 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 7.34 | $ 37.32 |
| 140 | 11/1/2015 | ALEXANDER | STANDEFER | 7.5 | 22.35 | 167.63 | 1.1175 | 20 | 0 | 4 | 5.5875 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 5.59 | $ 41.42 |
| 141 | 11/8/2015 | ALEXANDER | STANDEFER | 7.5 | 16.7 | 125.25 | 1.67 | 10 | 0 | 3 | 5.566666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.18 | $ 19.33 |
| 142 | 11/15/2015 | ALEXANDER | STANDEFER | 7.5 | 20.09 | 150.68 | 1.181764 | 17 | 0 | 4 | 5.0225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 5.02 | $ 34.94 |

| 143 | 11/22/2015 | ALEXANDER | STANDEFER | 7.5 | 21.26 | 159.45 | 1.771666 | 12 | 0 | 4 | 5.315 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 5.32 | $ | 22.89 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | ALEXANDER | STANDEFER | 7.5 | 14.25 | 106.88 | 1.1875 | 12 | 0 | 2 | 7.125 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 3.56 | $ | 24.64 |
| 145 | 12/6/2015 | ALEXANDER | STANDEFER | 7.5 | 18.16 | 136.2 | 1.135 | 16 | 0 | 3 | 6.053333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.54 | $ | 33.07 |
| 146 | 12/13/2015 | ALEXANDER | STANDEFER | 7.5 | 24.05 | 180.39 | 1.2025 | 20 | 0 | 4 | 6.0125 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 6.01 | $ | 41.00 |
| 147 | 12/20/2015 | ALEXANDER | STANDEFER | 7.5 | 4.3 | 32.25 | 1.433333 | 3 | 0 | 1 | 4.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.08 | $ | 5.98 |
| 148 | 12/27/2015 | ALEXANDER | STANDEFER | 7.5 | 8.22 | 61.65 | 0.913333 | 9 | 0 | 1 | 8.22 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 2.06 | $ | 19.10 |
| 149 | 1/3/2016 | ALEXANDER | STANDEFER | 7.5 | 16.52 | 123.91 | 1.835555 | 9 | 0 | 3 | 5.506666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.13 | $ | 17.02 |
| 150 | 1/10/2016 | ALEXANDER | STANDEFER | 7.5 | 10.09 | 75.68 | 1.009 | 10 | 0 | 2 | 5.045 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 2.52 | $ | 20.98 |
| 151 | 1/17/2016 | ALEXANDER | STANDEFER | 7.5 | 15.62 | 117.15 | 1.201538 | 13 | 0 | 3 | 5.206666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 3.91 | $ | 26.65 |
| 152 | 1/24/2016 | ALEXANDER | STANDEFER | 7.5 | 18.39 | 137.93 | 1.5325 | 12 | 0 | 3 | 6.13 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 4.60 | $ | 23.61 |
| 153 | 1/31/2016 | ALEXANDER | STANDEFER | 7.5 | 15.31 | 114.83 | 1.020666 | 15 | 0 | 3 | 5.103333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 3.83 | $ | 31.43 |
| 154 | 2/7/2016 | ALEXANDER | STANDEFER | 7.5 | 18.79 | 140.94 | 1.174375 | 16 | 0 | 3 | 6.263333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.70 | $ | 32.91 |
| 155 | 2/14/2016 | ALEXANDER | STANDEFER | 7.5 | 16.12 | 120.9 | 1.24 | 13 | 0 | 3 | 5.373333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.03 | $ | 26.53 |
| 156 | 2/21/2016 | ALEXANDER | STANDEFER | 7.5 | 16.17 | 121.29 | 1.796666 | 9 | 0 | 3 | 5.39 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.04 | $ | 17.11 |
| 157 | 2/28/2016 | ALEXANDER | STANDEFER | 7.5 | 16.75 | 125.63 | 1.395833 | 12 | 0 | 3 | 5.583333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 4.19 | $ | 24.02 |
| 158 | 3/6/2016 | ALEXANDER | STANDEFER | 7.5 | 16.36 | 122.7 | 2.045 | 8 | 0 | 3 | 5.453333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 4.09 | $ | 14.71 |
| 159 | 3/13/2016 | ALEXANDER | STANDEFER | 7.5 | 14.89 | 111.68 | 1.353636 | 11 | 0 | 2 | 7.445 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 3.72 | $ | 22.13 |
| 160 | 3/20/2016 | ALEXANDER | STANDEFER | 7.5 | 17.58 | 131.86 | 1.953333 | 9 | 0 | 3 | 5.86 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.40 | $ | 16.76 |
| 161 | 3/27/2016 | ALEXANDER | STANDEFER | 7.5 | 14.19 | 106.43 | 1.77375 | 8 | 0 | 2 | 7.095 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 3.55 | $ | 15.26 |
| 162 | 4/3/2016 | ALEXANDER | STANDEFER | 7.5 | 1.97 | 14.78 | 0.985 | 2 | 0 | 1 | 1.97 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 0.49 | $ | 4.21 |
| 163 | 4/10/2016 | ALEXANDER | STANDEFER | 7.5 | 16.43 | 123.23 | 1.825555 | 9 | 0 | 3 | 5.476666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.11 | $ | 17.05 |
| 164 | 4/17/2016 | ALEXANDER | STANDEFER | 7.5 | 19.39 | 145.44 | 1.615833 | 12 | 0 | 3 | 6.463333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 4.85 | $ | 23.36 |
| 165 | 4/24/2016 | ALEXANDER | STANDEFER | 7.5 | 17.82 | 133.66 | 1.370769 | 13 | 0 | 2 | 8.91 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.46 | $ | 26.10 |
| 166 | 5/1/2016 | ALEXANDER | STANDEFER | 7.5 | 16.95 | 127.13 | 1.695 | 10 | 0 | 2 | 8.475 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 4.24 | $ | 19.27 |
| 167 | 5/8/2016 | ALEXANDER | STANDEFER | 7.5 | 26.8 | 201.02 | 1.165217 | 23 | 0 | 4 | 6.7 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 6.70 | $ | 47.36 |
| 168 | 5/15/2016 | ALEXANDER | STANDEFER | 7.5 | 32.06 | 240.46 | 1.457272 | 22 | 0 | 5 | 6.412 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 8.02 | $ | 43.70 |
| 169 | 5/22/2016 | ALEXANDER | STANDEFER | 7.5 | 26.37 | 197.79 | 1.465 | 18 | 0 | 5 | 5.274 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 6.59 | $ | 35.72 |
| 170 | 5/29/2016 | ALEXANDER | STANDEFER | 7.5 | 27.66 | 207.46 | 1.627058 | 17 | 0 | 5 | 5.532 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 6.92 | $ | 33.04 |
| 171 | 6/5/2016 | ALEXANDER | STANDEFER | 7.5 | 4.07 | 30.53 | 1.356666 | 3 | 0 | 1 | 4.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.02 | $ | 6.03 |
| 172 | 6/12/2016 | ALEXANDER | STANDEFER | 7.5 | 28.68 | 215.12 | 1.365714 | 21 | 0 | 4 | 5.736 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 7.17 | $ | 42.19 |
| 173 | 6/19/2016 | ALEXANDER | STANDEFER | 7.5 | 22.15 | 166.14 | 1.703846 | 13 | 0 | 4 | 5.5375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.54 | $ | 25.02 |
| 174 | 6/26/2016 | ALEXANDER | STANDEFER | 7.5 | 17.48 | 131.11 | 1.58909 | 11 | 0 | 4 | 4.37 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 4.37 | $ | 21.49 |
| 175 | 7/3/2016 | ALEXANDER | STANDEFER | 7.5 | 14.09 | 105.68 | 1.006428 | 14 | 0 | 3 | 4.696666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 3.52 | $ | 29.38 |
| 176 | 7/10/2016 | ALEXANDER | STANDEFER | 7.5 | 25.88 | 194.11 | 1.125217 | 23 | 0 | 4 | 5.176 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 6.47 | $ | 47.59 |
| 177 | 7/17/2016 | ALEXANDER | STANDEFER | 7.5 | 22 | 165.01 | 1.833333 | 12 | 0 | 4 | 5.5 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 5.50 | $ | 22.71 |
| 178 | 7/24/2016 | ALEXANDER | STANDEFER | 7.5 | 21.88 | 164.11 | 1.3675 | 16 | 0 | 4 | 5.47 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.47 | $ | 32.14 |
| 179 | 7/31/2016 | ALEXANDER | STANDEFER | 7.5 | 24.01 | 180.09 | 1.846923 | 13 | 0 | 4 | 6.0025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 6.00 | $ | 24.55 |
| 180 | 8/7/2016 | ALEXANDER | STANDEFER | 7.5 | 23.2 | 174.01 | 1.288888 | 18 | 0 | 5 | 4.64 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 5.80 | $ | 36.51 |
| 181 | 8/14/2016 | ALEXANDER | STANDEFER | 7.5 | 21.68 | 162.62 | 1.445333 | 15 | 0 | 4 | 5.42 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.42 | $ | 29.84 |
| 182 | 8/21/2016 | ALEXANDER | STANDEFER | 7.5 | 20.55 | 154.14 | 1.580769 | 13 | 0 | 4 | 5.1375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.14 | $ | 25.42 |
| 183 | 8/28/2016 | ALEXANDER | STANDEFER | 7.5 | 21.75 | 163.13 | 1.673076 | 13 | 0 | 4 | 5.4375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.44 | $ | 25.12 |
| 184 | 9/4/2016 | ALEXANDER | STANDEFER | 7.5 | 18.52 | 138.91 | 1.234666 | 15 | 0 | 3 | 6.173333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.63 | $ | 30.63 |
| 185 | 9/11/2016 | ALEXANDER | STANDEFER | 7.5 | 18.26 | 136.96 | 1.304285 | 14 | 0 | 3 | 6.086666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 4.57 | $ | 28.34 |
| 186 | 9/18/2016 | ALEXANDER | STANDEFER | 7.5 | 22.23 | 166.73 | 2.020909 | 11 | 0 | 4 | 5.5575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 5.56 | $ | 20.30 |
| 187 | 9/25/2016 | ALEXANDER | STANDEFER | 7.5 | 16.29 | 122.19 | 1.81 | 9 | 0 | 3 | 5.43 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.07 | $ | 17.08 |
| 188 | 10/2/2016 | ALEXANDER | STANDEFER | 7.5 | 18.09 | 135.68 | 1.391538 | 13 | 0 | 3 | 6.03 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 4.52 | $ | 26.03 |
| 189 | 10/9/2016 | ALEXANDER | STANDEFER | 7.5 | 10.44 | 78.31 | 2.61 | 4 | 0 | 2 | 5.22 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 2.61 | $ | 6.79 |
| 190 | 10/16/2016 | ALEXANDER | STANDEFER | 7.5 | 3.9 | 29.25 | 1.3 | 3 | 0 | 1 | 3.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 0.98 | $ | 6.08 |
| 191 | 10/23/2016 | ALEXANDER | STANDEFER | 7.5 | 21.18 | 158.86 | 0.8472 | 25 | 0 | 4 | 5.295 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 5.30 | $ | 53.47 |
| 192 | 10/30/2016 | ALEXANDER | STANDEFER | 7.5 | 20.73 | 155.49 | 1.480714 | 14 | 0 | 4 | 6.91 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.18 | $ | 27.72 |
| 193 | 11/6/2016 | ALEXANDER | STANDEFER | 7.5 | 22.38 | 167.86 | 1.31647 | 17 | 0 | 4 | 5.595 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 5.60 | $ | 34.36 |
| 194 | 11/13/2016 | ALEXANDER | STANDEFER | 7.5 | 21.71 | 162.83 | 1.033809 | 21 | 0 | 4 | 5.4275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 5.43 | $ | 43.93 |
| 195 | 11/20/2016 | ALEXANDER | STANDEFER | 7.5 | 14.51 | 108.83 | 1.612222 | 9 | 0 | 2 | 7.255 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 3.63 | $ | 17.53 |
| 196 | 11/27/2016 | ALEXANDER | STANDEFER | 7.5 | 20.15 | 151.13 | 1.343333 | 15 | 0 | 3 | 6.716666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.04 | $ | 30.22 |
| 197 | 12/4/2016 | ALEXANDER | STANDEFER | 7.5 | 18.07 | 135.53 | 2.007777 | 9 | 0 | 3 | 6.023333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.52 | $ | 16.64 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 12/11/2016 | ALEXANDER | STANDEFER | 7.5 | 25.67 | 192.54 | 1.351052 | 19 | 0 | 5 | 5.134 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 6.42 | $ 38.24 |
| 199 | 12/18/2016 | ALEXANDER | STANDEFER | 7.5 | 16.4 | 123.01 | 1.64 | 10 | 0 | 4 | 4.1 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.10 | $ 19.41 |
| 200 | 12/25/2016 | ALEXANDER | STANDEFER | 7.5 | 13.29 | 99.68 | 3.3225 | 4 | 0 | 2 | 6.645 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.32 | $ 6.08 |
| 202 | 1/8/2017 | ALEXANDER | STANDEFER | 7.5 | 18.6 | 139.51 | 1.690909 | 11 | 0 | 3 | 6.2 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 4.65 | $ 23.30 |
| 203 | 1/15/2017 | ALEXANDER | STANDEFER | 7.5 | 25.02 | 187.66 | 1.087826 | 23 | 0 | 4 | 6.255 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 6.26 | $ 52.18 |
| 204 | 1/22/2017 | ALEXANDER | STANDEFER | 7.5 | 16.03 | 120.23 | 1.603 | 10 | 0 | 3 | 5.343333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 4.01 | $ 21.40 |
| 205 | 1/29/2017 | ALEXANDER | STANDEFER | 7.5 | 12.88 | 96.61 | 0.858666 | 15 | 0 | 2 | 6.44 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 3.22 | $ 34.89 |
| 205 | 1/29/2017 | ALEXANDER | STANDEFER | 7.5 | 3.65 | 27.38 | 0.9125 | 4 | 0 | 1 | 3.65 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 0.91 | $ 9.25 |
| 207 | 2/12/2017 | ALEXANDER | STANDEFER | 7.5 | 10.15 | 76.13 | 1.127777 | 9 | 0 | 2 | 5.075 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 2.54 | $ 20.33 |
| 208 | 2/19/2017 | ALEXANDER | STANDEFER | 7.5 | 22.5 | 168.76 | 0.97826 | 23 | 0 | 4 | 5.625 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 5.63 | $ 52.81 |
| 209 | 2/26/2017 | ALEXANDER | STANDEFER | 7.5 | 10.87 | 81.53 | 1.35875 | 8 | 0 | 2 | 5.435 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.72 | $ 17.61 |
| 210 | 3/5/2017 | ALEXANDER | STANDEFER | 7.5 | 17.9 | 134.26 | 1.278571 | 14 | 0 | 3 | 5.966666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.48 | $ 31.09 |
| 211 | 3/12/2017 | ALEXANDER | STANDEFER | 7.5 | 15.98 | 119.85 | 1.598 | 10 | 0 | 3 | 5.326666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 4.00 | $ 21.41 |
| 212 | 3/19/2017 | ALEXANDER | STANDEFER | 7.5 | 20.1 | 150.75 | 1.675 | 12 | 0 | 4 | 5.025 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 5.03 | $ 25.46 |
| 213 | 3/26/2017 | ALEXANDER | STANDEFER | 7.5 | 16.99 | 127.44 | 1.213571 | 14 | 0 | 3 | 5.663333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.25 | $ 31.32 |
| 214 | 4/2/2017 | ALEXANDER | STANDEFER | 7.5 | 9.11 | 68.33 | 1.13875 | 8 | 0 | 2 | 4.555 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.28 | $ 18.05 |
| 215 | 4/9/2017 | ALEXANDER | STANDEFER | 7.5 | 18.74 | 140.56 | 2.082222 | 9 | 0 | 4 | 4.685 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 4.69 | $ 18.18 |
| 216 | 4/16/2017 | ALEXANDER | STANDEFER | 7.5 | 14.83 | 111.24 | 1.059285 | 14 | 0 | 3 | 4.943333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 3.71 | $ 31.86 |
| 217 | 4/23/2017 | ALEXANDER | STANDEFER | 7.5 | 12.57 | 94.28 | 1.142727 | 11 | 0 | 2 | 6.285 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 3.14 | $ 24.80 |
| 218 | 4/30/2017 | ALEXANDER | STANDEFER | 7.5 | 16.97 | 127.28 | 1.131333 | 15 | 0 | 3 | 5.656666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 4.24 | $ 33.87 |
| 219 | 5/7/2017 | ALEXANDER | STANDEFER | 7.5 | 4.2 | 31.5 | 0.7 | 6 | 0 | 1 | 4.2 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.05 | $ 14.19 |
| 220 | 5/14/2017 | ALEXANDER | STANDEFER | 7.5 | 20.71 | 155.33 | 1.294375 | 16 | 0 | 4 | 5.1775 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 5.18 | $ 35.47 |
| 221 | 5/21/2017 | ALEXANDER | STANDEFER | 7.5 | 19.59 | 146.93 | 1.399285 | 14 | 0 | 3 | 6.53 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.90 | $ 30.67 |
| 222 | 5/28/2017 | ALEXANDER | STANDEFER | 7.5 | 12.74 | 95.55 | 0.849333 | 15 | 0 | 2 | 6.37 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 3.19 | $ 34.92 |
| 222 | 5/28/2017 | ALEXANDER | STANDEFER | 7.5 | 3.28 | 24.6 | 1.64 | 2 | 0 | 1 | 3.28 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 0.82 | $ 4.26 |
| 224 | 6/11/2017 | ALEXANDER | STANDEFER | 7.5 | 15.64 | 117.31 | 1.042666 | 15 | 0 | 3 | 5.213333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 3.91 | $ 34.20 |
| 225 | 6/18/2017 | ALEXANDER | STANDEFER | 7.5 | 17.52 | 131.42 | 2.502857 | 7 | 0 | 4 | 4.38 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.38 | $ 13.40 |
| 226 | 6/25/2017 | ALEXANDER | STANDEFER | 7.5 | 18.44 | 138.31 | 1.536666 | 12 | 0 | 4 | 4.61 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 4.61 | $ 25.88 |
| 227 | 7/2/2017 | ALEXANDER | STANDEFER | 7.5 | 8.3 | 62.26 | 1.66 | 5 | 0 | 2 | 4.15 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.08 | $ 10.63 |
| 228 | 7/9/2017 | ALEXANDER | STANDEFER | 7.5 | 18.97 | 142.29 | 0.903333 | 21 | 0 | 4 | 4.7425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 4.74 | $ 48.61 |
| 229 | 7/16/2017 | ALEXANDER | STANDEFER | 7.5 | 13.98 | 104.86 | 0.998571 | 14 | 0 | 3 | 4.66 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 3.50 | $ 32.07 |
| 230 | 7/23/2017 | ALEXANDER | STANDEFER | 7.5 | 19.75 | 148.14 | 1.410714 | 14 | 0 | 4 | 4.9375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.94 | $ 30.63 |
| 232 | 8/6/2017 | ALEXANDER | STANDEFER | 7.5 | 11.46 | 85.96 | 0.818571 | 14 | 0 | 2 | 5.73 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 2.87 | $ 32.70 |
| 233 | 8/13/2017 | ALEXANDER | STANDEFER | 7.5 | 19.61 | 147.08 | 1.307333 | 15 | 0 | 4 | 4.9025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 4.90 | $ 33.21 |
| 234 | 8/20/2017 | ALEXANDER | STANDEFER | 7.5 | 21.15 | 158.64 | 0.919565 | 23 | 0 | 4 | 5.2875 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 5.29 | $ 53.14 |
| 235 | 8/27/2017 | ALEXANDER | STANDEFER | 7.5 | 18.55 | 139.14 | 1.686363 | 11 | 0 | 4 | 4.6375 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 4.64 | $ 23.31 |
| 236 | 9/3/2017 | ALEXANDER | STANDEFER | 7.5 | 19.35 | 145.13 | 1.382142 | 14 | 0 | 4 | 4.8375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.84 | $ 30.73 |
| 237 | 9/10/2017 | ALEXANDER | STANDEFER | 7.5 | 14.45 | 108.39 | 1.032142 | 14 | 0 | 3 | 4.816666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 3.61 | $ 31.95 |
| 238 | 9/17/2017 | ALEXANDER | STANDEFER | 7.5 | 3.8 | 28.5 | 0.76 | 5 | 0 | 1 | 3.8 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 0.95 | $ 11.75 |
| 239 | 9/24/2017 | ALEXANDER | STANDEFER | 7.5 | 19.14 | 143.56 | 1.367142 | 14 | 0 | 4 | 6.38 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.79 | $ 30.78 |
| 240 | 10/1/2017 | ALEXANDER | STANDEFER | 7.5 | 14.64 | 109.81 | 1.045714 | 14 | 0 | 3 | 4.88 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 3.66 | $ 31.91 |
| 241 | 10/8/2017 | ALEXANDER | STANDEFER | 7.5 | 10.62 | 79.66 | 1.517142 | 7 | 0 | 2 | 5.31 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.66 | $ 15.13 |
| 242 | 10/15/2017 | ALEXANDER | STANDEFER | 7.5 | 15.01 | 112.58 | 0.938125 | 16 | 0 | 3 | 5.003333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 3.75 | $ 36.90 |
| 243 | 10/22/2017 | ALEXANDER | STANDEFER | 7.5 | 17.69 | 132.68 | 1.263571 | 14 | 0 | 4 | 4.4225 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 4.42 | $ 31.14 |
| 244 | 10/29/2017 | ALEXANDER | STANDEFER | 7.5 | 18.61 | 139.58 | 1.240666 | 15 | 0 | 3 | 6.203333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 4.65 | $ 33.46 |
| 245 | 11/5/2017 | ALEXANDER | STANDEFER | 7.5 | 17.34 | 130.06 | 1.08375 | 16 | 0 | 4 | 4.335 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 4.34 | $ 36.31 |
| 246 | 11/12/2017 | ALEXANDER | STANDEFER | 7.5 | 15.85 | 118.88 | 0.495312 | 32 | 0 | 3 | 5.283333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 3.96 | $ 77.33 |
| 248 | 11/26/2017 | ALEXANDER | STANDEFER | 7.5 | 19.04 | 142.81 | 1.269333 | 15 | 0 | 4 | 4.76 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 4.76 | $ 33.35 |
| 249 | 12/3/2017 | ALEXANDER | STANDEFER | 7.5 | 13.07 | 98.03 | 1.005384 | 13 | 0 | 3 | 4.356666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 3.27 | $ 29.76 |
| 251 | 12/17/2017 | ALEXANDER | STANDEFER | 7.5 | 4.17 | 31.28 | 2.085 | 2 | 0 | 1 | 4.17 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.04 | $ 4.04 |
| 252 | 12/24/2017 | ALEXANDER | STANDEFER | 7.5 | 2.93 | 21.98 | 2.93 | 1 | 0 | 1 | 2.93 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 0.73 | $ 1.81 |
| 253 | 12/31/2017 | ALEXANDER | STANDEFER | 7.5 | 14.25 | 106.88 | 1.096153 | 13 | 0 | 4 | 4.75 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 3.56 | $ 29.46 |
| 102 | 2/8/2015 | RAFAEL | CRUZ | 8.25 | 20.62 | 170.12 | 0.896521 | 23 | 0 | 4 | 5.155 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 20.62 | $ 27.69 |
| 103 | 2/15/2015 | RAFAEL | CRUZ | 8.25 | 18.65 | 153.86 | 0.847727 | 22 | 0 | 4 | 4.6625 | 1.5 | 37.389 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 18.65 | $ 27.56 |
| 104 | 2/22/2015 | RAFAEL | CRUZ | 8.25 | 17.89 | 147.6 | 0.8945 | 20 | 0 | 4 | 4.4725 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.89 | $ 29.12 |

| 105 | 3/1/2015 | RAFAEL | CRUZ | 8.25 | 13.61 | 112.29 | 0.972142 | 14 | 0 | 3 | 4.536666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 13.61 | $ | 19.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 3/8/2015 | RAFAEL | CRUZ | 8.25 | 2.88 | 23.76 | 0.96 | 3 | 0 | 1 | 2.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.88 | $ | 4.17 |
| 107 | 3/15/2015 | RAFAEL | CRUZ | 8.25 | 18.25 | 150.57 | 1.073529 | 17 | 0 | 4 | 4.5625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 18.25 | $ | 21.71 |
| 108 | 3/22/2015 | RAFAEL | CRUZ | 8.25 | 21.78 | 179.69 | 0.806666 | 27 | 0 | 4 | 5.445 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 21.78 | $ | 41.68 |
| 109 | 3/29/2015 | RAFAEL | CRUZ | 8.25 | 19.94 | 164.5 | 0.766923 | 26 | 0 | 4 | 4.985 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 19.94 | $ | 41.17 |
| 110 | 4/5/2015 | RAFAEL | CRUZ | 8.25 | 16.5 | 136.13 | 1.1 | 15 | 0 | 4 | 4.125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 16.50 | $ | 18.76 |
| 111 | 4/12/2015 | RAFAEL | CRUZ | 8.25 | 17.78 | 146.69 | 0.846666 | 21 | 0 | 4 | 4.445 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 17.78 | $ | 31.58 |
| 112 | 4/19/2015 | RAFAEL | CRUZ | 8.25 | 19.26 | 158.9 | 0.8025 | 24 | 0 | 4 | 4.815 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 19.26 | $ | 37.15 |
| 113 | 4/26/2015 | RAFAEL | CRUZ | 8.25 | 8.33 | 68.73 | 0.640769 | 13 | 0 | 2 | 4.165 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 8.33 | $ | 22.23 |
| 114 | 5/3/2015 | RAFAEL | CRUZ | 8.25 | 17.13 | 141.32 | 0.951666 | 18 | 0 | 4 | 4.2825 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 17.13 | $ | 25.18 |
| 115 | 5/10/2015 | RAFAEL | CRUZ | 8.25 | 16.03 | 132.25 | 0.728636 | 22 | 0 | 4 | 4.0075 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 16.03 | $ | 35.68 |
| 116 | 5/17/2015 | RAFAEL | CRUZ | 8.25 | 12.39 | 102.22 | 0.826 | 15 | 0 | 3 | 4.13 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 12.39 | $ | 22.87 |
| 117 | 5/24/2015 | RAFAEL | CRUZ | 8.25 | 17.24 | 142.24 | 0.907368 | 19 | 0 | 4 | 4.31 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 17.24 | $ | 27.42 |
| 118 | 5/31/2015 | RAFAEL | CRUZ | 8.25 | 18.1 | 149.33 | 0.905 | 20 | 0 | 4 | 4.525 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 18.10 | $ | 28.91 |
| 119 | 6/7/2015 | RAFAEL | CRUZ | 8.25 | 17.3 | 142.73 | 0.720833 | 24 | 0 | 4 | 4.325 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 17.30 | $ | 39.11 |
| 120 | 6/14/2015 | RAFAEL | CRUZ | 8.25 | 17.48 | 144.22 | 0.728333 | 24 | 0 | 4 | 4.37 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 17.48 | $ | 38.93 |
| 121 | 6/21/2015 | RAFAEL | CRUZ | 8.25 | 15.52 | 128.04 | 0.97 | 16 | 0 | 4 | 3.88 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 15.52 | $ | 22.09 |
| 122 | 6/28/2015 | RAFAEL | CRUZ | 8.25 | 8.52 | 70.29 | 0.946666 | 9 | 0 | 2 | 4.26 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 8.52 | $ | 12.63 |
| 123 | 7/5/2015 | RAFAEL | CRUZ | 8.25 | 17.23 | 142.16 | 1.076875 | 16 | 0 | 4 | 4.3075 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 17.23 | $ | 20.38 |
| 124 | 7/12/2015 | RAFAEL | CRUZ | 8.25 | 15.87 | 130.93 | 0.933529 | 17 | 0 | 4 | 3.9675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 15.87 | $ | 24.09 |
| 125 | 7/19/2015 | RAFAEL | CRUZ | 8.25 | 15.37 | 126.8 | 1.024666 | 15 | 0 | 4 | 3.8425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.37 | $ | 19.89 |
| 126 | 7/26/2015 | RAFAEL | CRUZ | 8.25 | 14.97 | 123.51 | 0.998 | 15 | 0 | 4 | 3.7425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 14.97 | $ | 20.29 |
| 127 | 8/2/2015 | RAFAEL | CRUZ | 8.25 | 16.37 | 135.06 | 1.091333 | 15 | 0 | 4 | 4.0925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 16.37 | $ | 18.89 |
| 128 | 8/9/2015 | RAFAEL | CRUZ | 8.25 | 16.65 | 137.37 | 0.925 | 18 | 0 | 4 | 4.1625 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 16.65 | $ | 25.66 |
| 129 | 8/16/2015 | RAFAEL | CRUZ | 8.25 | 14.95 | 123.34 | 1.067857 | 14 | 0 | 3 | 4.983333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 14.95 | $ | 17.96 |
| 130 | 8/23/2015 | RAFAEL | CRUZ | 8.25 | 17.5 | 144.38 | 0.833333 | 21 | 0 | 4 | 4.375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 17.50 | $ | 31.86 |
| 131 | 8/30/2015 | RAFAEL | CRUZ | 8.25 | 14.86 | 122.6 | 0.707619 | 21 | 0 | 3 | 4.953333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 14.86 | $ | 34.50 |
| 132 | 9/6/2015 | RAFAEL | CRUZ | 8.25 | 20.65 | 170.37 | 1.290625 | 16 | 0 | 4 | 5.1625 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 20.65 | $ | 16.96 |
| 133 | 9/13/2015 | RAFAEL | CRUZ | 8.25 | 21.78 | 179.69 | 0.8712 | 25 | 0 | 4 | 5.445 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 21.78 | $ | 36.98 |
| 134 | 9/20/2015 | RAFAEL | CRUZ | 8.25 | 19.78 | 163.2 | 0.7912 | 25 | 0 | 4 | 4.945 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 19.78 | $ | 38.98 |
| 135 | 9/27/2015 | RAFAEL | CRUZ | 8.25 | 18.37 | 151.55 | 0.765416 | 24 | 0 | 4 | 4.5925 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 18.37 | $ | 38.04 |
| 136 | 10/4/2015 | RAFAEL | CRUZ | 8.25 | 15.45 | 127.47 | 0.813157 | 19 | 0 | 3 | 5.15 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 15.45 | $ | 29.21 |
| 137 | 10/11/2015 | RAFAEL | CRUZ | 8.25 | 18.16 | 149.83 | 0.825454 | 22 | 0 | 4 | 4.54 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 18.16 | $ | 33.55 |
| 138 | 10/18/2015 | RAFAEL | CRUZ | 8.25 | 13.4 | 110.55 | 0.957142 | 14 | 0 | 3 | 4.466666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 13.40 | $ | 19.51 |
| 139 | 10/25/2015 | RAFAEL | CRUZ | 8.25 | 19 | 156.75 | 0.826086 | 23 | 0 | 4 | 4.75 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 19.00 | $ | 35.06 |
| 140 | 11/1/2015 | RAFAEL | CRUZ | 8.25 | 16.98 | 140.09 | 0.73826 | 23 | 0 | 4 | 4.245 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 16.98 | $ | 37.08 |
| 141 | 11/8/2015 | RAFAEL | CRUZ | 8.25 | 16.64 | 137.28 | 0.79238 | 21 | 0 | 4 | 4.16 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 16.64 | $ | 32.72 |
| 142 | 11/15/2015 | RAFAEL | CRUZ | 8.25 | 16.87 | 139.19 | 0.887894 | 19 | 0 | 4 | 4.2175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 16.87 | $ | 27.79 |
| 143 | 11/22/2015 | RAFAEL | CRUZ | 8.25 | 10.05 | 82.91 | 0.773076 | 13 | 0 | 2 | 5.025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 10.05 | $ | 20.51 |
| 144 | 11/29/2015 | RAFAEL | CRUZ | 8.25 | 13.49 | 111.29 | 0.899333 | 15 | 0 | 3 | 4.496666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 13.49 | $ | 21.77 |
| 145 | 12/6/2015 | RAFAEL | CRUZ | 8.25 | 12.47 | 102.88 | 0.733529 | 17 | 0 | 3 | 4.156666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 12.47 | $ | 27.49 |
| 146 | 12/13/2015 | RAFAEL | CRUZ | 8.25 | 17.49 | 144.3 | 0.760434 | 23 | 0 | 4 | 4.3725 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 17.49 | $ | 36.57 |
| 147 | 12/20/2015 | RAFAEL | CRUZ | 8.25 | 4.37 | 36.05 | 1.0925 | 4 | 0 | 1 | 4.37 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 4.37 | $ | 5.03 |
| 148 | 12/27/2015 | RAFAEL | CRUZ | 8.25 | 6.17 | 50.9 | 0.617 | 10 | 0 | 1 | 6.17 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 6.17 | $ | 17.34 |
| 150 | 1/10/2016 | RAFAEL | CRUZ | 8.25 | 16.86 | 139.1 | 0.7025 | 24 | 0 | 4 | 4.215 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 16.86 | $ | 39.55 |
| 151 | 1/17/2016 | RAFAEL | CRUZ | 8.25 | 16.66 | 137.45 | 0.833 | 20 | 0 | 4 | 4.165 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 16.66 | $ | 30.35 |
| 152 | 1/24/2016 | RAFAEL | CRUZ | 8.25 | 14.33 | 118.22 | 0.7165 | 20 | 0 | 3 | 4.776666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 14.33 | $ | 32.68 |
| 153 | 1/31/2016 | RAFAEL | CRUZ | 8.25 | 14.2 | 117.16 | 0.645454 | 22 | 0 | 3 | 4.733333 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 14.20 | $ | 37.51 |
| 154 | 2/7/2016 | RAFAEL | CRUZ | 8.25 | 11.91 | 98.25 | 0.700588 | 17 | 0 | 3 | 3.97 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 11.91 | $ | 28.05 |
| 155 | 2/14/2016 | RAFAEL | CRUZ | 8.25 | 16.1 | 132.83 | 0.847368 | 19 | 0 | 4 | 4.025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 16.10 | $ | 28.56 |
| 156 | 2/21/2016 | RAFAEL | CRUZ | 8.25 | 17.56 | 144.87 | 0.731666 | 24 | 0 | 3 | 5.853333 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 17.56 | $ | 38.85 |
| 157 | 2/28/2016 | RAFAEL | CRUZ | 8.25 | 13.47 | 111.14 | 0.898 | 15 | 0 | 3 | 4.49 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 13.47 | $ | 21.79 |
| 158 | 3/6/2016 | RAFAEL | CRUZ | 8.25 | 16.9 | 139.42 | 0.676 | 25 | 0 | 3 | 5.633333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 16.90 | $ | 41.86 |
| 159 | 3/13/2016 | RAFAEL | CRUZ | 8.25 | 9.23 | 76.15 | 0.923 | 10 | 0 | 2 | 4.615 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 9.23 | $ | 14.28 |
| 160 | 3/20/2016 | RAFAEL | CRUZ | 8.25 | 8.75 | 72.19 | 0.583333 | 15 | 0 | 2 | 4.375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 8.75 | $ | 26.51 |

| 161 | 3/27/2016 | RAFAEL | CRUZ | 8.25 | 24.49 | 202.04 | 1.020416 | 24 | 0 | 4 | 6.1225 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | 24.49 | $ | 31.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 4/3/2016 | RAFAEL | CRUZ | 8.25 | 23.96 | 197.68 | 0.921538 | 26 | 0 | 4 | 5.99 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | 23.96 | $ | 37.15 |
| 163 | 4/10/2016 | RAFAEL | CRUZ | 8.25 | 16.8 | 138.61 | 0.933333 | 18 | 0 | 3 | 5.6 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 16.80 | $ | 25.51 |
| 164 | 4/17/2016 | RAFAEL | CRUZ | 8.25 | 18.46 | 152.3 | 1.230666 | 15 | 0 | 3 | 6.153333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 18.46 | $ | 16.80 |
| 165 | 4/24/2016 | RAFAEL | CRUZ | 8.25 | 13.9 | 114.67 | 0.992857 | 14 | 0 | 3 | 4.633333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 13.90 | $ | 19.01 |
| 166 | 5/1/2016 | RAFAEL | CRUZ | 8.25 | 21.17 | 174.66 | 1.11421 | 19 | 0 | 4 | 5.2925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 21.17 | $ | 23.49 |
| 167 | 5/8/2016 | RAFAEL | CRUZ | 8.25 | 18.74 | 154.61 | 1.249333 | 15 | 0 | 4 | 4.685 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 18.74 | $ | 16.52 |
| 168 | 5/15/2016 | RAFAEL | CRUZ | 8.25 | 14.03 | 115.75 | 0.935333 | 15 | 0 | 3 | 4.676666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 14.03 | $ | 21.23 |
| 169 | 5/22/2016 | RAFAEL | CRUZ | 8.25 | 10.37 | 85.56 | 0.942727 | 11 | 0 | 3 | 3.456666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | 10.37 | $ | 15.49 |
| 170 | 5/29/2016 | RAFAEL | CRUZ | 8.25 | 7.15 | 58.99 | 1.021428 | 7 | 0 | 2 | 3.575 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 7.15 | $ | 9.30 |
| 171 | 6/5/2016 | RAFAEL | CRUZ | 8.25 | 10.13 | 83.58 | 1.125555 | 9 | 0 | 3 | 3.376666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 10.13 | $ | 11.02 |
| 172 | 6/12/2016 | RAFAEL | CRUZ | 8.25 | 13.22 | 109.07 | 0.944285 | 14 | 0 | 3 | 4.406666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 13.22 | $ | 19.69 |
| 173 | 6/19/2016 | RAFAEL | CRUZ | 8.25 | 14.79 | 122.03 | 1.056428 | 14 | 0 | 4 | 3.6975 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 14.79 | $ | 18.12 |
| 174 | 6/26/2016 | RAFAEL | CRUZ | 8.25 | 12.09 | 99.75 | 1.343333 | 9 | 0 | 3 | 4.03 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 12.09 | $ | 9.06 |
| 175 | 7/3/2016 | RAFAEL | CRUZ | 8.25 | 15.72 | 129.69 | 1.122857 | 14 | 0 | 4 | 3.93 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 15.72 | $ | 17.19 |
| 176 | 7/10/2016 | RAFAEL | CRUZ | 8.25 | 12.97 | 107.02 | 1.080833 | 12 | 0 | 4 | 3.2425 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 12.97 | $ | 15.24 |
| 177 | 7/17/2016 | RAFAEL | CRUZ | 8.25 | 12.8 | 105.61 | 0.914285 | 14 | 0 | 4 | 3.2 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 12.80 | $ | 20.11 |
| 178 | 7/24/2016 | RAFAEL | CRUZ | 8.25 | 12.39 | 102.22 | 0.885 | 14 | 0 | 3 | 4.13 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 12.39 | $ | 20.52 |
| 179 | 7/31/2016 | RAFAEL | CRUZ | 8.25 | 17.1 | 141.08 | 0.9 | 19 | 0 | 4 | 4.275 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 17.10 | $ | 27.56 |
| 180 | 8/7/2016 | RAFAEL | CRUZ | 8.25 | 14.85 | 122.51 | 0.825 | 18 | 0 | 4 | 3.7125 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 14.85 | $ | 27.46 |
| 181 | 8/14/2016 | RAFAEL | CRUZ | 8.25 | 17.69 | 145.95 | 0.84238 | 21 | 0 | 4 | 4.4225 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | 17.69 | $ | 31.67 |
| 182 | 8/21/2016 | RAFAEL | CRUZ | 8.25 | 16.31 | 134.56 | 0.8155 | 20 | 0 | 4 | 4.0775 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | 16.31 | $ | 30.70 |
| 183 | 8/28/2016 | RAFAEL | CRUZ | 8.25 | 12.78 | 105.44 | 0.852 | 15 | 0 | 3 | 4.26 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 12.78 | $ | 22.48 |
| 184 | 9/4/2016 | RAFAEL | CRUZ | 8.25 | 15.77 | 130.1 | 0.985625 | 16 | 0 | 4 | 3.9425 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | 15.77 | $ | 21.84 |
| 185 | 9/11/2016 | RAFAEL | CRUZ | 8.25 | 17.24 | 142.24 | 0.862 | 20 | 0 | 4 | 4.31 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | 17.24 | $ | 29.77 |
| 186 | 9/18/2016 | RAFAEL | CRUZ | 8.25 | 18.74 | 154.61 | 0.7496 | 25 | 0 | 4 | 4.685 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | 18.74 | $ | 40.02 |
| 187 | 9/25/2016 | RAFAEL | CRUZ | 8.25 | 17.83 | 147.1 | 0.8915 | 20 | 0 | 4 | 4.4575 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | 17.83 | $ | 29.18 |
| 188 | 10/2/2016 | RAFAEL | CRUZ | 8.25 | 14.14 | 116.67 | 1.01 | 14 | 0 | 4 | 3.535 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 14.14 | $ | 18.77 |
| 189 | 10/9/2016 | RAFAEL | CRUZ | 8.25 | 17.66 | 145.7 | 0.981111 | 18 | 0 | 4 | 4.415 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 17.66 | $ | 24.65 |
| 190 | 10/16/2016 | RAFAEL | CRUZ | 8.25 | 14.86 | 122.6 | 1.061428 | 14 | 0 | 4 | 3.715 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 14.86 | $ | 18.05 |
| 191 | 10/23/2016 | RAFAEL | CRUZ | 8.25 | 17.7 | 146.03 | 0.842857 | 21 | 0 | 4 | 4.425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | 17.70 | $ | 31.66 |
| 192 | 10/30/2016 | RAFAEL | CRUZ | 8.25 | 16.04 | 132.34 | 0.943529 | 17 | 0 | 4 | 4.01 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | 16.04 | $ | 23.92 |
| 193 | 11/6/2016 | RAFAEL | CRUZ | 8.25 | 17.26 | 142.4 | 1.150666 | 15 | 0 | 4 | 4.315 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | 17.26 | $ | 18.00 |
| 194 | 11/13/2016 | RAFAEL | CRUZ | 8.25 | 18.28 | 150.81 | 0.830909 | 22 | 0 | 4 | 4.57 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | 18.28 | $ | 33.43 |
| 195 | 11/20/2016 | RAFAEL | CRUZ | 8.25 | 7.21 | 59.49 | 1.03 | 7 | 0 | 2 | 3.605 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 7.21 | $ | 9.24 |
| 196 | 11/27/2016 | RAFAEL | CRUZ | 8.25 | 16.2 | 133.66 | 0.852631 | 19 | 0 | 4 | 4.05 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 16.20 | $ | 28.46 |
| 197 | 12/4/2016 | RAFAEL | CRUZ | 8.25 | 19.28 | 159.06 | 0.803333 | 24 | 0 | 4 | 4.82 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | 19.28 | $ | 37.13 |
| 198 | 12/11/2016 | RAFAEL | CRUZ | 8.25 | 14.23 | 117.4 | 0.889375 | 16 | 0 | 4 | 3.5575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | 14.23 | $ | 23.38 |
| 199 | 12/18/2016 | RAFAEL | CRUZ | 8.25 | 7.6 | 62.71 | 1.266666 | 6 | 0 | 2 | 3.8 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | 7.60 | $ | 6.50 |
| 201 | 1/1/2017 | RAFAEL | CRUZ | 8.25 | 6.62 | 54.62 | 0.662 | 10 | 0 | 2 | 3.31 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | 6.62 | $ | 18.79 |
| 202 | 1/8/2017 | RAFAEL | CRUZ | 8.25 | 15.85 | 130.76 | 0.880555 | 18 | 0 | 4 | 3.9625 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | 15.85 | $ | 29.88 |
| 203 | 1/15/2017 | RAFAEL | CRUZ | 8.25 | 17.01 | 140.33 | 1.134 | 15 | 0 | 4 | 4.2525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 17.01 | $ | 21.10 |
| 204 | 1/22/2017 | RAFAEL | CRUZ | 8.25 | 18.46 | 152.29 | 0.769166 | 24 | 0 | 4 | 4.615 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | 18.46 | $ | 42.51 |
| 205 | 1/29/2017 | RAFAEL | CRUZ | 8.25 | 14.37 | 118.56 | 0.7185 | 20 | 0 | 4 | 3.5925 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | 14.37 | $ | 36.44 |
| 206 | 2/5/2017 | RAFAEL | CRUZ | 8.25 | 11.53 | 95.12 | 0.768666 | 15 | 0 | 3 | 3.843333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 11.53 | $ | 26.58 |
| 207 | 2/12/2017 | RAFAEL | CRUZ | 8.25 | 19.46 | 160.55 | 0.72074 | 27 | 0 | 4 | 4.865 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | 19.46 | $ | 49.13 |
| 208 | 2/19/2017 | RAFAEL | CRUZ | 8.25 | 18.8 | 155.11 | 0.783333 | 24 | 0 | 4 | 4.7 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | 18.80 | $ | 42.17 |
| 209 | 2/26/2017 | RAFAEL | CRUZ | 8.25 | 18.7 | 154.28 | 0.692592 | 27 | 0 | 4 | 4.675 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | 18.70 | $ | 49.89 |
| 210 | 3/5/2017 | RAFAEL | CRUZ | 8.25 | 13.43 | 110.8 | 0.706842 | 19 | 0 | 3 | 4.476666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | 13.43 | $ | 34.84 |
| 211 | 3/12/2017 | RAFAEL | CRUZ | 8.25 | 18.94 | 156.25 | 0.901904 | 21 | 0 | 4 | 4.735 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | 18.94 | $ | 34.41 |
| 212 | 3/19/2017 | RAFAEL | CRUZ | 8.25 | 19.36 | 159.72 | 0.744615 | 26 | 0 | 4 | 4.84 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | 19.36 | $ | 46.69 |
| 213 | 3/26/2017 | RAFAEL | CRUZ | 8.25 | 14.37 | 118.55 | 0.958 | 15 | 0 | 3 | 4.79 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 14.37 | $ | 23.74 |
| 214 | 4/2/2017 | RAFAEL | CRUZ | 8.25 | 16.6 | 136.96 | 0.873684 | 19 | 0 | 4 | 4.15 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | 16.60 | $ | 31.67 |
| 215 | 4/9/2017 | RAFAEL | CRUZ | 8.25 | 18.34 | 151.31 | 0.7336 | 25 | 0 | 4 | 4.585 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | 18.34 | $ | 45.17 |
| 216 | 4/16/2017 | RAFAEL | CRUZ | 8.25 | 20.4 | 168.3 | 0.618181 | 33 | 0 | 4 | 5.1 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | 20.40 | $ | 63.44 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 217 | 4/23/2017 | RAFAEL | CRUZ | 8.25 | 14.03 | 115.75 | 0.935333 | 15 | 0 | 4 | 3.5075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 14.03 | $ 24.08 |
| 218 | 4/30/2017 | RAFAEL | CRUZ | 8.25 | 18.94 | 156.25 | 0.947 | 20 | 0 | 4 | 4.735 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 18.94 | $ 31.87 |
| 219 | 5/7/2017 | RAFAEL | CRUZ | 8.25 | 19.1 | 157.58 | 0.795833 | 24 | 0 | 4 | 4.775 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 19.10 | $ 41.87 |
| 220 | 5/14/2017 | RAFAEL | CRUZ | 8.25 | 13.5 | 111.38 | 0.794117 | 17 | 0 | 3 | 4.5 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 13.50 | $ 29.69 |
| 221 | 5/21/2017 | RAFAEL | CRUZ | 8.25 | 9.58 | 79.04 | 0.798333 | 12 | 0 | 2 | 4.79 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 9.58 | $ 20.91 |
| 222 | 5/28/2017 | RAFAEL | CRUZ | 8.25 | 4.47 | 36.88 | 0.894 | 5 | 0 | 1 | 4.47 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.47 | $ 8.23 |
| 222 | 5/28/2017 | RAFAEL | CRUZ | 8.25 | 8.4 | 69.3 | 0.763636 | 11 | 0 | 2 | 4.2 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 8.40 | $ 19.55 |
| 223 | 6/4/2017 | RAFAEL | CRUZ | 8.25 | 16.35 | 134.89 | 0.778571 | 21 | 0 | 4 | 4.0875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 16.35 | $ 37.00 |
| 224 | 6/11/2017 | RAFAEL | CRUZ | 8.25 | 12.5 | 103.13 | 0.694444 | 18 | 0 | 3 | 4.166666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 12.50 | $ 33.23 |
| 225 | 6/18/2017 | RAFAEL | CRUZ | 8.25 | 17.16 | 141.58 | 0.715 | 24 | 0 | 4 | 4.29 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 17.16 | $ 43.81 |
| 226 | 6/25/2017 | RAFAEL | CRUZ | 8.25 | 14.48 | 119.46 | 0.689523 | 21 | 0 | 3 | 4.826666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 14.48 | $ 38.87 |
| 227 | 7/2/2017 | RAFAEL | CRUZ | 8.25 | 8.55 | 70.54 | 0.855 | 10 | 0 | 2 | 4.275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 8.55 | $ 16.86 |
| 228 | 7/9/2017 | RAFAEL | CRUZ | 8.25 | 16.07 | 132.58 | 0.892777 | 18 | 0 | 4 | 4.0175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 16.07 | $ 29.66 |
| 229 | 7/16/2017 | RAFAEL | CRUZ | 8.25 | 14.25 | 117.56 | 0.75 | 19 | 0 | 3 | 4.75 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 14.25 | $ 34.02 |
| 230 | 7/23/2017 | RAFAEL | CRUZ | 8.25 | 16.37 | 135.07 | 0.74409 | 22 | 0 | 4 | 4.0925 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 16.37 | $ 39.52 |
| 231 | 7/30/2017 | RAFAEL | CRUZ | 8.25 | 13.12 | 108.24 | 0.771764 | 17 | 0 | 3 | 4.373333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 13.12 | $ 30.07 |
| 232 | 8/6/2017 | RAFAEL | CRUZ | 8.25 | 17.07 | 140.84 | 0.812857 | 21 | 0 | 4 | 4.2675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 17.07 | $ 36.28 |
| 233 | 8/13/2017 | RAFAEL | CRUZ | 8.25 | 17.07 | 140.83 | 0.948333 | 18 | 0 | 4 | 4.2675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.07 | $ 28.66 |
| 234 | 8/20/2017 | RAFAEL | CRUZ | 8.25 | 16.31 | 134.56 | 0.776666 | 21 | 0 | 3 | 5.436666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 16.31 | $ 37.04 |
| 236 | 9/3/2017 | RAFAEL | CRUZ | 8.25 | 4.85 | 40.01 | 0.808333 | 6 | 0 | 1 | 4.85 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 4.85 | $ 10.39 |
| 237 | 9/10/2017 | RAFAEL | CRUZ | 8.25 | 19.4 | 160.05 | 0.718518 | 27 | 0 | 4 | 4.85 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 19.40 | $ 49.19 |
| 238 | 9/17/2017 | RAFAEL | CRUZ | 8.25 | 13.56 | 111.88 | 0.753333 | 18 | 0 | 3 | 4.52 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 13.56 | $ 32.17 |
| 239 | 9/24/2017 | RAFAEL | CRUZ | 8.25 | 17.59 | 145.12 | 0.764782 | 23 | 0 | 4 | 4.3975 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 17.59 | $ 40.84 |
| 240 | 10/1/2017 | RAFAEL | CRUZ | 8.25 | 14.62 | 120.62 | 0.86 | 17 | 0 | 3 | 4.873333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 14.62 | $ 28.57 |
| 241 | 10/8/2017 | RAFAEL | CRUZ | 8.25 | 19.12 | 157.75 | 0.735384 | 26 | 0 | 4 | 4.78 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 19.12 | $ 46.93 |
| 242 | 10/15/2017 | RAFAEL | CRUZ | 8.25 | 17.6 | 145.21 | 0.8 | 22 | 0 | 4 | 4.4 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 17.60 | $ 38.29 |
| 243 | 10/22/2017 | RAFAEL | CRUZ | 8.25 | 18.13 | 149.58 | 0.82409 | 22 | 0 | 4 | 4.5325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 18.13 | $ 37.76 |
| 244 | 10/29/2017 | RAFAEL | CRUZ | 8.25 | 13.74 | 113.36 | 0.723157 | 19 | 0 | 3 | 4.58 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 13.74 | $ 34.53 |
| 245 | 11/5/2017 | RAFAEL | CRUZ | 8.25 | 17.58 | 145.03 | 0.7325 | 24 | 0 | 4 | 4.395 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 17.58 | $ 43.39 |
| 246 | 11/12/2017 | RAFAEL | CRUZ | 8.25 | 17.03 | 140.51 | 0.77409 | 22 | 0 | 4 | 4.2575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 17.03 | $ 38.86 |
| 247 | 11/19/2017 | RAFAEL | CRUZ | 8.25 | 4.03 | 33.25 | 0.671666 | 6 | 0 | 1 | 4.03 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 4.03 | $ 11.21 |
| 248 | 11/26/2017 | RAFAEL | CRUZ | 8.25 | 21.1 | 174.07 | 0.781481 | 27 | 0 | 4 | 5.275 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 21.10 | $ 47.49 |
| 249 | 12/3/2017 | RAFAEL | CRUZ | 8.25 | 18.49 | 152.55 | 0.803913 | 23 | 0 | 4 | 4.6225 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 18.49 | $ 39.94 |
| 250 | 12/10/2017 | RAFAEL | CRUZ | 8.25 | 15.21 | 125.48 | 0.800526 | 19 | 0 | 4 | 3.8025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 15.21 | $ 33.06 |
| 251 | 12/17/2017 | RAFAEL | CRUZ | 8.25 | 9.23 | 76.15 | 0.923 | 10 | 0 | 3 | 3.076666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 9.23 | $ 16.18 |
| 252 | 12/24/2017 | RAFAEL | CRUZ | 8.25 | 5.3 | 43.73 | 1.06 | 5 | 0 | 2 | 2.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 5.30 | $ 7.40 |
| 253 | 12/31/2017 | RAFAEL | CRUZ | 8.25 | 14.41 | 118.89 | 1.029285 | 14 | 0 | 4 | 3.6025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 14.41 | $ 21.16 |
| 254 | 1/7/2018 | RAFAEL | CRUZ | 8.25 | 12.52 | 103.29 | 0.7825 | 16 | 0 | 3 | 4.173333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 12.52 | $ 32.69 |
| 255 | 1/14/2018 | RAFAEL | CRUZ | 8.25 | 14.71 | 121.36 | 1.337272 | 11 | 0 | 4 | 3.6775 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 14.71 | $ 16.37 |
| 256 | 1/21/2018 | RAFAEL | CRUZ | 8.25 | 17.04 | 140.58 | 0.852 | 20 | 0 | 4 | 4.26 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 17.04 | $ 39.47 |
| 257 | 1/28/2018 | RAFAEL | CRUZ | 8.25 | 17.61 | 145.29 | 0.926842 | 19 | 0 | 4 | 4.4025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 17.61 | $ 36.07 |
| 258 | 2/4/2018 | RAFAEL | CRUZ | 8.25 | 12.97 | 107 | 0.810625 | 16 | 0 | 3 | 4.323333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 12.97 | $ 32.24 |
| 259 | 2/11/2018 | RAFAEL | CRUZ | 8.25 | 16.46 | 135.8 | 0.866315 | 19 | 0 | 4 | 4.115 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 16.46 | $ 37.22 |
| 260 | 2/18/2018 | RAFAEL | CRUZ | 8.25 | 8.42 | 69.47 | 0.842 | 10 | 0 | 2 | 4.21 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 8.42 | $ 19.84 |
| 261 | 2/25/2018 | RAFAEL | CRUZ | 8.25 | 17.39 | 143.48 | 0.915263 | 19 | 0 | 4 | 4.3475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 17.39 | $ 36.29 |
| 262 | 3/4/2018 | RAFAEL | CRUZ | 8.25 | 18.33 | 151.22 | 0.833181 | 22 | 0 | 4 | 4.5825 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 18.33 | $ 43.83 |
| 263 | 3/11/2018 | RAFAEL | CRUZ | 8.25 | 15.15 | 125 | 1.082142 | 14 | 0 | 4 | 3.7875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 15.15 | $ 24.41 |
| 264 | 3/18/2018 | RAFAEL | CRUZ | 8.25 | 11.9 | 98.18 | 0.991666 | 12 | 0 | 3 | 3.966666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 11.90 | $ 22.01 |
| 265 | 3/25/2018 | RAFAEL | CRUZ | 8.25 | 17.55 | 144.79 | 0.835714 | 21 | 0 | 4 | 4.3875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 17.55 | $ 41.79 |
| 266 | 4/1/2018 | RAFAEL | CRUZ | 8.25 | 12.92 | 106.59 | 1.076666 | 12 | 0 | 4 | 4.306666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 12.92 | $ 20.99 |
| 267 | 4/8/2018 | RAFAEL | CRUZ | 8.25 | 5.98 | 49.34 | 0.996666 | 6 | 0 | 1 | 5.98 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 5.98 | $ 10.97 |
| 106 | 3/8/2015 | KYLE | HALL | 8 | 26.79 | 214.32 | 1.575882 | 17 | 0 | 4 | 6.6975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.09 | $ 19.87 |
| 108 | 3/22/2015 | KYLE | HALL | 9.71 | 8.55 | 83 | 0.855 | 10 | 0 | 2 | 4.275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.03 | $ 2.47 |
| 109 | 3/29/2015 | KYLE | HALL | 8 | 34.35 | 274.8 | 3.435 | 10 | 0 | 5 | 6.87 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.76 | $ - |
| 110 | 4/5/2015 | KYLE | HALL | 9.06 | 52.78 | 478.02 | 2.1112 | 25 | 0 | 8 | 6.5975 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 95.53 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 4/12/2015 | KYLE | HALL | 9.6 | 54.02 | 518.78 | 1.862758 | 29 | 0 | 8 | 6.7525 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 126.95 | $ - |
| 112 | 4/19/2015 | KYLE | HALL | 9.25 | 48.59 | 449.53 | 2.112608 | 23 | 0 | 6 | 8.098333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 97.18 | $ - |
| 113 | 4/26/2015 | KYLE | HALL | 8.93 | 44.46 | 396.89 | 2.34 | 19 | 0 | 6 | 7.41 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 74.69 | $ - |
| 114 | 5/3/2015 | KYLE | HALL | 8.5 | 39.61 | 336.7 | 2.829285 | 14 | 0 | 5 | 7.922 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 49.51 | $ - |
| 115 | 5/10/2015 | KYLE | HALL | 8.5 | 32.3 | 274.56 | 1.794444 | 18 | 0 | 4 | 8.075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 40.38 | 1.93 |
| 116 | 5/17/2015 | KYLE | HALL | 8.65 | 36.32 | 314.26 | 5.188571 | 7 | 0 | 6 | 6.053333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 50.85 | $ - |
| 117 | 5/24/2015 | KYLE | HALL | 8.5 | 16.17 | 137.45 | 8.085 | 2 | 0 | 2 | 8.085 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 20.21 | $ - |
| 118 | 5/31/2015 | KYLE | HALL | 8.5 | 7.97 | 67.75 | 7.97 | 1 | 0 | 1 | 7.97 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 9.96 | $ - |
| 119 | 6/7/2015 | KYLE | HALL | 8.79 | 23.88 | 209.83 | 4.776 | 5 | 0 | 3 | 7.96 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 36.78 | $ - |
| 120 | 6/14/2015 | KYLE | HALL | 9 | 35.06 | 315.54 | 3.187272 | 11 | 0 | 4 | 8.765 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 61.36 | $ - |
| 121 | 6/21/2015 | KYLE | HALL | 9 | 35.4 | 318.6 | 1.863157 | 19 | 0 | 5 | 7.08 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 61.95 | $ - |
| 122 | 6/28/2015 | KYLE | HALL | 9 | 37.61 | 338.49 | 2.350625 | 16 | 0 | 5 | 7.522 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 65.82 | $ - |
| 123 | 7/5/2015 | KYLE | HALL | 9 | 38.64 | 347.76 | 2.76 | 14 | 0 | 6 | 6.44 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 67.62 | $ - |
| 124 | 7/12/2015 | KYLE | HALL | 9 | 12.08 | 108.72 | 1.208 | 10 | 0 | 2 | 6.04 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.14 | 2.37 |
| 125 | 7/19/2015 | KYLE | HALL | 9 | 6.73 | 60.57 | 1.6825 | 4 | 0 | 1 | 6.73 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.78 | $ - |
| 126 | 7/26/2015 | KYLE | HALL | 9.48 | 39.7 | 376.52 | 1.417857 | 28 | 0 | 6 | 6.616666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 88.53 | $ - |
| 127 | 8/2/2015 | KYLE | HALL | 9 | 29.83 | 268.47 | 1.02862 | 29 | 0 | 5 | 5.966 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 52.20 | 15.96 |
| 128 | 8/9/2015 | KYLE | HALL | 9 | 32.72 | 294.48 | 1.558095 | 21 | 0 | 5 | 6.544 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 57.26 | $ - |
| 129 | 8/16/2015 | KYLE | HALL | 9 | 34.58 | 311.22 | 3.842222 | 9 | 0 | 5 | 6.916 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 60.52 | $ - |
| 130 | 8/23/2015 | KYLE | HALL | 9 | 27.41 | 246.69 | 2.491818 | 11 | 0 | 3 | 9.136666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 47.97 | $ - |
| 131 | 8/30/2015 | KYLE | HALL | 9 | 26.22 | 235.98 | 2.622 | 10 | 0 | 4 | 6.555 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 45.89 | $ - |
| 132 | 9/6/2015 | KYLE | HALL | 9 | 20.98 | 188.82 | 0.912173 | 23 | 0 | 4 | 5.245 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.72 | 17.35 |
| 133 | 9/13/2015 | KYLE | HALL | 9 | 14.44 | 129.96 | 1.444 | 10 | 0 | 3 | 4.813333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.27 | $ - |
| 134 | 9/20/2015 | KYLE | HALL | 9 | 9.41 | 84.69 | 1.568333 | 6 | 0 | 1 | 9.41 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 16.47 | $ - |
| 104 | 2/22/2015 | WILLIAM | FLEMING | 8 | 37.54 | 300.32 | 1.340714 | 28 | 0 | 5 | 7.508 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 28.16 | 37.66 |
| 105 | 3/1/2015 | WILLIAM | FLEMING | 8 | 31.81 | 254.48 | 1.5905 | 20 | 0 | 5 | 6.362 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.86 | 23.15 |
| 106 | 3/8/2015 | WILLIAM | FLEMING | 8.29 | 40.55 | 336 | 1.067105 | 38 | 0 | 6 | 6.758333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 42.17 | 47.15 |
| 107 | 3/15/2015 | WILLIAM | FLEMING | 8 | 39.83 | 318.64 | 1.284838 | 31 | 0 | 4 | 9.9575 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 29.87 | 42.99 |
| 108 | 3/22/2015 | WILLIAM | FLEMING | 8.56 | 46.45 | 397.4 | 1.132926 | 41 | 0 | 6 | 7.741666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 60.85 | 35.52 |
| 109 | 3/29/2015 | WILLIAM | FLEMING | 8 | 38.35 | 306.8 | 1.743181 | 22 | 0 | 4 | 9.5875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 28.76 | 22.95 |
| 110 | 4/5/2015 | WILLIAM | FLEMING | 8 | 20.13 | 161.04 | 1.548461 | 13 | 0 | 3 | 6.71 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.10 | 15.46 |
| 111 | 4/12/2015 | WILLIAM | FLEMING | 8 | 35.59 | 284.72 | 1.4236 | 25 | 0 | 6 | 5.931666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 26.69 | 32.07 |
| 112 | 4/19/2015 | WILLIAM | FLEMING | 8 | 33.11 | 264.88 | 1.576666 | 21 | 0 | 5 | 6.622 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 24.83 | 24.53 |
| 113 | 4/26/2015 | WILLIAM | FLEMING | 8.14 | 39.69 | 323 | 1.36862 | 29 | 0 | 7 | 5.67 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 35.32 | 32.84 |
| 114 | 5/3/2015 | WILLIAM | FLEMING | 8 | 31.66 | 253.28 | 1.319166 | 24 | 0 | 4 | 7.915 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.75 | 32.67 |
| 115 | 5/10/2015 | WILLIAM | FLEMING | 8 | 29.11 | 232.88 | 1.819375 | 16 | 0 | 4 | 7.2775 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.83 | 15.78 |
| 116 | 5/17/2015 | WILLIAM | FLEMING | 8 | 31.75 | 254 | 2.116666 | 15 | 0 | 4 | 7.9375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.81 | 11.45 |
| 117 | 5/24/2015 | WILLIAM | FLEMING | 8 | 25.72 | 205.76 | 1.978461 | 13 | 0 | 4 | 6.43 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.29 | 11.27 |
| 118 | 5/31/2015 | WILLIAM | FLEMING | 8 | 14.6 | 116.8 | 1.825 | 8 | 0 | 2 | 7.3 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.95 | 7.85 |
| 119 | 6/7/2015 | WILLIAM | FLEMING | 8 | 30.56 | 244.48 | 1.131851 | 27 | 0 | 4 | 7.64 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 22.92 | 40.54 |
| 120 | 6/14/2015 | WILLIAM | FLEMING | 8 | 27.5 | 220 | 1.375 | 20 | 0 | 4 | 6.875 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.63 | 26.39 |
| 121 | 6/21/2015 | WILLIAM | FLEMING | 8 | 25.5 | 204 | 1.342105 | 19 | 0 | 4 | 6.375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.13 | 25.53 |
| 122 | 6/28/2015 | WILLIAM | FLEMING | 8 | 14.78 | 118.24 | 1.642222 | 9 | 0 | 3 | 4.926666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.09 | 10.07 |
| 123 | 7/5/2015 | WILLIAM | FLEMING | 8 | 18.4 | 147.2 | 1.415384 | 13 | 0 | 4 | 4.6 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 13.80 | 16.76 |
| 124 | 7/12/2015 | WILLIAM | FLEMING | 8 | 24.64 | 197.12 | 1.12 | 22 | 0 | 5 | 4.928 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 18.48 | 33.23 |
| 125 | 7/19/2015 | WILLIAM | FLEMING | 8 | 23.29 | 186.32 | 1.293888 | 18 | 0 | 4 | 4.658 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.47 | 24.84 |
| 126 | 7/26/2015 | WILLIAM | FLEMING | 8 | 23.34 | 186.72 | 1.372941 | 17 | 0 | 4 | 5.835 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.51 | 22.45 |
| 127 | 8/2/2015 | WILLIAM | FLEMING | 8.1 | 21.68 | 175.6 | 1.275294 | 17 | 0 | 4 | 5.42 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.43 | 21.53 |
| 128 | 8/9/2015 | WILLIAM | FLEMING | 8.75 | 22.47 | 196.62 | 2.042727 | 11 | 0 | 3 | 7.49 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 33.71 | $ - |
| 129 | 8/16/2015 | WILLIAM | FLEMING | 8.75 | 29.9 | 261.63 | 1.35909 | 22 | 0 | 4 | 7.475 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.85 | 6.86 |
| 130 | 8/23/2015 | WILLIAM | FLEMING | 8.75 | 33.02 | 288.94 | 1.435652 | 23 | 0 | 4 | 8.255 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 49.53 | 4.53 |
| 131 | 8/30/2015 | WILLIAM | FLEMING | 8.75 | 11.83 | 103.52 | 1.47875 | 8 | 0 | 2 | 5.915 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.75 | 1.06 |
| 132 | 9/6/2015 | WILLIAM | FLEMING | 8.75 | 24.93 | 218.14 | 1.187142 | 21 | 0 | 4 | 6.2325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 37.40 | 11.97 |
| 133 | 9/13/2015 | WILLIAM | FLEMING | 8.75 | 30.57 | 267.5 | 1.5285 | 20 | 0 | 4 | 7.6425 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 45.86 | 1.15 |
| 134 | 9/20/2015 | WILLIAM | FLEMING | 8.75 | 30.95 | 270.82 | 1.345652 | 23 | 0 | 4 | 7.7375 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 46.43 | 7.64 |

| 135 | 9/27/2015 | WILLIAM | FLEMING | 8.75 | 34.57 | 302.5 | 1.7285 | 20 | 0 | 4 | 8.6425 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 51.86 | $ | - |
| 136 | 10/4/2015 | WILLIAM | FLEMING | 8.75 | 33.3 | 291.38 | 1.585714 | 21 | 0 | 4 | 8.325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 49.95 | $ | - |
| 137 | 10/11/2015 | WILLIAM | FLEMING | 8.75 | 34.79 | 304.41 | 1.338076 | 26 | 0 | 4 | 8.6975 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 52.19 | $ | 8.93 |
| 138 | 10/18/2015 | WILLIAM | FLEMING | 8.75 | 30.03 | 262.76 | 1.580526 | 19 | 0 | 4 | 7.5075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 45.05 | $ | - |
| 139 | 10/25/2015 | WILLIAM | FLEMING | 8.75 | 31.68 | 277.2 | 1.173333 | 27 | 0 | 4 | 7.92 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 47.52 | $ | 15.94 |
| 140 | 11/1/2015 | WILLIAM | FLEMING | 8.75 | 32.69 | 286.04 | 1.556666 | 21 | 0 | 4 | 8.1725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 49.04 | $ | 0.33 |
| 141 | 11/8/2015 | WILLIAM | FLEMING | 8.75 | 38.54 | 337.23 | 1.427407 | 27 | 0 | 4 | 9.635 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 57.81 | $ | 5.65 |
| 142 | 11/15/2015 | WILLIAM | FLEMING | 8.75 | 36.84 | 322.35 | 1.270344 | 29 | 0 | 5 | 7.368 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 55.26 | $ | 12.90 |
| 143 | 11/22/2015 | WILLIAM | FLEMING | 8.75 | 19.81 | 173.35 | 1.415 | 14 | 0 | 4 | 4.9525 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 29.72 | $ | 3.19 |
| 144 | 11/29/2015 | WILLIAM | FLEMING | 8.75 | 32.56 | 284.9 | 1.205925 | 27 | 0 | 4 | 8.14 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 48.84 | $ | 14.62 |
| 145 | 12/6/2015 | WILLIAM | FLEMING | 8.75 | 30.36 | 265.65 | 1.597894 | 19 | 0 | 4 | 7.59 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 45.54 | $ | - |
| 146 | 12/13/2015 | WILLIAM | FLEMING | 8.75 | 29.56 | 258.66 | 1.738823 | 17 | 0 | 4 | 7.39 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 44.34 | $ | - |
| 148 | 12/27/2015 | WILLIAM | FLEMING | 8.75 | 5.2 | 45.5 | 2.6 | 2 | 0 | 1 | 5.2 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 7.80 | $ | - |
| 149 | 1/3/2016 | WILLIAM | FLEMING | 8.75 | 27.46 | 240.28 | 1.445263 | 19 | 0 | 5 | 5.492 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 41.19 | $ | 3.47 |
| 150 | 1/10/2016 | WILLIAM | FLEMING | 8.75 | 36.22 | 316.93 | 1.4488 | 25 | 0 | 5 | 7.244 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 54.33 | $ | 4.43 |
| 151 | 1/17/2016 | WILLIAM | FLEMING | 8.75 | 32.53 | 284.64 | 1.3012 | 25 | 0 | 4 | 8.1325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 48.80 | $ | 9.97 |
| 152 | 1/24/2016 | WILLIAM | FLEMING | 8.75 | 38.09 | 333.3 | 1.313448 | 29 | 0 | 5 | 7.618 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 57.14 | $ | 11.03 |
| 153 | 1/31/2016 | WILLIAM | FLEMING | 8.75 | 35.37 | 309.49 | 1.219655 | 29 | 0 | 5 | 7.074 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 53.06 | $ | 15.11 |
| 154 | 2/7/2016 | WILLIAM | FLEMING | 8.75 | 39.77 | 347.99 | 1.074864 | 37 | 0 | 5 | 7.954 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 59.66 | $ | 27.31 |
| 155 | 2/14/2016 | WILLIAM | FLEMING | 8.75 | 39.92 | 349.31 | 1.078918 | 37 | 0 | 5 | 7.984 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 59.88 | $ | 27.09 |
| 156 | 2/21/2016 | WILLIAM | FLEMING | 8.9 | 41.42 | 368.65 | 0.812156 | 51 | 0 | 6 | 6.903333 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 68.34 | $ | 51.53 |
| 157 | 2/28/2016 | WILLIAM | FLEMING | 9.09 | 43.41 | 394.77 | 0.885918 | 49 | 0 | 6 | 7.235 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.40 | $ | 186.20 | $ | 79.87 | $ | 35.30 |
| 158 | 3/6/2016 | WILLIAM | FLEMING | 9.19 | 44.5 | 409.1 | 0.89 | 50 | 0 | 7 | 6.357142 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.40 | $ | 190.00 | $ | 86.33 | $ | 31.20 |
| 159 | 3/13/2016 | WILLIAM | FLEMING | 9.37 | 46.55 | 436.01 | 1.011956 | 46 | 0 | 7 | 6.65 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 98.69 | $ | 9.44 |
| 160 | 3/20/2016 | WILLIAM | FLEMING | 8.9 | 31.05 | 276.33 | 1.035 | 30 | 0 | 5 | 6.21 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 51.23 | $ | 19.28 |
| 161 | 3/27/2016 | WILLIAM | FLEMING | 9.25 | 29 | 268.26 | 1.45 | 20 | 0 | 6 | 4.833333 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 58.00 | $ | - |
| 162 | 4/3/2016 | WILLIAM | FLEMING | 9.25 | 39.21 | 362.71 | 1.120285 | 35 | 0 | 6 | 6.535 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 78.42 | $ | 3.85 |
| 163 | 4/10/2016 | WILLIAM | FLEMING | 9.89 | 46.45 | 459.54 | 0.988297 | 47 | 0 | 7 | 6.635714 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 122.63 | $ | - |
| 164 | 4/17/2016 | WILLIAM | FLEMING | 9.25 | 35.36 | 327.09 | 1.21931 | 29 | 0 | 5 | 7.072 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 70.72 | $ | - |
| 165 | 4/24/2016 | WILLIAM | FLEMING | 9.25 | 34.15 | 315.89 | 0.832926 | 41 | 0 | 5 | 6.83 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 68.30 | $ | 28.07 |
| 166 | 5/1/2016 | WILLIAM | FLEMING | 9.25 | 28.73 | 265.77 | 1.064074 | 27 | 0 | 5 | 5.746 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 57.46 | $ | 6.00 |
| 167 | 5/8/2016 | WILLIAM | FLEMING | 9.25 | 25.65 | 237.27 | 1.508823 | 17 | 0 | 5 | 5.13 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 51.30 | $ | - |
| 168 | 5/15/2016 | WILLIAM | FLEMING | 9.25 | 37.04 | 342.63 | 1.001081 | 37 | 0 | 5 | 6.173333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 74.08 | $ | 12.89 |
| 169 | 5/22/2016 | WILLIAM | FLEMING | 9.25 | 26.15 | 241.9 | 1.538235 | 17 | 0 | 4 | 6.5375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 52.30 | $ | - |
| 170 | 5/29/2016 | WILLIAM | FLEMING | 9.25 | 20.35 | 188.25 | 1.565384 | 13 | 0 | 4 | 5.0875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 40.70 | $ | - |
| 171 | 6/5/2016 | WILLIAM | FLEMING | 9.25 | 38.31 | 354.38 | 1.126764 | 34 | 0 | 6 | 6.385 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 76.62 | $ | 3.30 |
| 172 | 6/12/2016 | WILLIAM | FLEMING | 9.25 | 33.12 | 306.36 | 1.505454 | 22 | 0 | 5 | 6.624 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 66.24 | $ | - |
| 173 | 6/19/2016 | WILLIAM | FLEMING | 9.25 | 31.68 | 293.05 | 1.092413 | 29 | 0 | 5 | 6.336 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 63.36 | $ | 4.80 |
| 174 | 6/26/2016 | WILLIAM | FLEMING | 9.25 | 26.12 | 241.61 | 1.6325 | 16 | 0 | 5 | 5.224 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 52.24 | $ | - |
| 175 | 7/3/2016 | WILLIAM | FLEMING | 9.25 | 24.99 | 231.16 | 1.785 | 14 | 0 | 4 | 6.2475 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 49.98 | $ | - |
| 176 | 7/10/2016 | WILLIAM | FLEMING | 9.25 | 29.95 | 277.04 | 1.576315 | 19 | 0 | 5 | 5.99 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 59.90 | $ | - |
| 177 | 7/17/2016 | WILLIAM | FLEMING | 9.25 | 27.67 | 255.95 | 1.627647 | 17 | 0 | 5 | 5.534 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 55.34 | $ | - |
| 178 | 7/24/2016 | WILLIAM | FLEMING | 9.25 | 34.77 | 321.63 | 1.121612 | 31 | 0 | 5 | 6.954 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 69.54 | $ | 3.33 |
| 179 | 7/31/2016 | WILLIAM | FLEMING | 9.25 | 31.87 | 294.8 | 1.327916 | 24 | 0 | 5 | 6.374 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 63.74 | $ | - |
| 180 | 8/7/2016 | WILLIAM | FLEMING | 10.04 | 48.26 | 484.67 | 1.664137 | 29 | 0 | 6 | 8.043333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 134.65 | $ | - |
| 181 | 8/14/2016 | WILLIAM | FLEMING | 9.25 | 27.05 | 250.22 | 1.001851 | 27 | 0 | 4 | 6.7625 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 54.10 | $ | 9.36 |
| 182 | 8/21/2016 | WILLIAM | FLEMING | 9.25 | 38.31 | 354.38 | 1.235806 | 31 | 0 | 5 | 6.385 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 76.62 | $ | - |
| 183 | 8/28/2016 | WILLIAM | FLEMING | 9.25 | 30.68 | 283.8 | 0.876571 | 35 | 0 | 5 | 6.136 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 61.36 | $ | 20.91 |
| 184 | 9/4/2016 | WILLIAM | FLEMING | 9.86 | 46.02 | 453.58 | 1.18 | 39 | 0 | 7 | 6.574285 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 120.11 | $ | - |
| 185 | 9/11/2016 | WILLIAM | FLEMING | 9.25 | 37.96 | 351.12 | 1.18625 | 32 | 0 | 6 | 6.326666 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 75.92 | $ | - |
| 186 | 9/18/2016 | WILLIAM | FLEMING | 9.25 | 35.84 | 331.54 | 1.4336 | 25 | 0 | 5 | 7.168 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 71.68 | $ | - |
| 187 | 9/25/2016 | WILLIAM | FLEMING | 9.25 | 24.51 | 226.71 | 0.9804 | 25 | 0 | 5 | 4.902 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 49.02 | $ | 9.74 |
| 188 | 10/2/2016 | WILLIAM | FLEMING | 9.25 | 39.76 | 367.79 | 1.074594 | 37 | 0 | 5 | 7.952 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 79.52 | $ | 7.45 |
| 189 | 10/9/2016 | WILLIAM | FLEMING | 9.25 | 36.71 | 339.58 | 1.311071 | 28 | 0 | 6 | 6.118333 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 73.42 | $ | - |
| 190 | 10/16/2016 | WILLIAM | FLEMING | 9.25 | 36.7 | 339.48 | 1.048571 | 35 | 0 | 5 | 7.34 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 73.40 | $ | 8.87 |

| 191 | 10/23/2016 | WILLIAM | FLEMING | 9.86 | 46.07 | 454.26 | 1.023777 | 45 | 0 | 7 | 6.581428 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 120.24 | $ | - |
| 192 | 10/30/2016 | WILLIAM | FLEMING | 9.25 | 19.03 | 176.03 | 2.114444 | 9 | 0 | 4 | 4.7575 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 38.06 | $ | - |
| 193 | 11/6/2016 | WILLIAM | FLEMING | 9.25 | 34.1 | 315.43 | 1.175862 | 29 | 0 | 5 | 6.82 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 68.20 | $ | - |
| 194 | 11/13/2016 | WILLIAM | FLEMING | 9.25 | 38.92 | 360.01 | 1.297333 | 30 | 0 | 6 | 6.486666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 77.84 | $ | - |
| 195 | 11/20/2016 | WILLIAM | FLEMING | 9.25 | 16.72 | 154.67 | 1.857777 | 9 | 0 | 3 | 5.573333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 33.44 | $ | - |
| 196 | 11/27/2016 | WILLIAM | FLEMING | 9.63 | 43.56 | 419.43 | 1.177297 | 37 | 0 | 7 | 6.222857 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 103.67 | $ | - |
| 197 | 12/4/2016 | WILLIAM | FLEMING | 9.25 | 36.81 | 340.49 | 1.051114 | 35 | 0 | 5 | 7.362 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 73.62 | $ | 8.65 |
| 198 | 12/11/2016 | WILLIAM | FLEMING | 9.25 | 33.47 | 309.6 | 1.045937 | 32 | 0 | 5 | 6.694 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 66.94 | $ | 8.28 |
| 199 | 12/18/2016 | WILLIAM | FLEMING | 9.25 | 23.16 | 214.24 | 1.362352 | 17 | 0 | 4 | 5.79 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 46.32 | $ | - |
| 200 | 12/25/2016 | WILLIAM | FLEMING | 9.25 | 8.88 | 82.14 | 2.22 | 4 | 0 | 1 | 8.88 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 17.76 | $ | - |
| 201 | 1/1/2017 | WILLIAM | FLEMING | 9.25 | 29 | 268.26 | 1.8125 | 16 | 0 | 5 | 5.8 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 58.00 | $ | - |
| 202 | 1/8/2017 | WILLIAM | FLEMING | 9.25 | 35.57 | 329.02 | 1.111562 | 32 | 0 | 5 | 7.114 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 71.14 | $ | 10.16 |
| 203 | 1/15/2017 | WILLIAM | FLEMING | 9.25 | 33.29 | 307.94 | 1.040312 | 32 | 0 | 5 | 6.658 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 66.58 | $ | 14.72 |
| 204 | 1/22/2017 | WILLIAM | FLEMING | 9.25 | 37.93 | 350.85 | 1.354642 | 28 | 0 | 5 | 7.586 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 75.86 | $ | - |
| 205 | 1/29/2017 | WILLIAM | FLEMING | 9.25 | 36.56 | 338.19 | 1.4624 | 25 | 0 | 5 | 7.312 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 73.12 | $ | - |
| 206 | 2/5/2017 | WILLIAM | FLEMING | 9.25 | 27.27 | 252.25 | 1.298571 | 21 | 0 | 4 | 6.8175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 54.54 | $ | - |
| 207 | 2/12/2017 | WILLIAM | FLEMING | 9.25 | 35.87 | 331.8 | 1.4348 | 25 | 0 | 5 | 7.174 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 71.74 | $ | - |
| 208 | 2/19/2017 | WILLIAM | FLEMING | 9.25 | 36.81 | 340.5 | 1.26931 | 29 | 0 | 6 | 6.135 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 73.62 | $ | 0.05 |
| 209 | 2/26/2017 | WILLIAM | FLEMING | 9.48 | 42.07 | 398.74 | 1.001666 | 42 | 0 | 6 | 7.011666 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ | 167.58 | $ | 93.82 | $ | 12.88 |
| 210 | 3/5/2017 | WILLIAM | FLEMING | 9.25 | 37.44 | 346.32 | 0.870697 | 43 | 0 | 6 | 6.24 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | $ | 74.88 | $ | 34.36 |
| 211 | 3/12/2017 | WILLIAM | FLEMING | 9.25 | 31.28 | 289.34 | 0.727441 | 43 | 0 | 5 | 6.256 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | $ | 62.56 | $ | 46.68 |
| 212 | 3/19/2017 | WILLIAM | FLEMING | 9.25 | 32.1 | 296.92 | 1.395652 | 23 | 0 | 5 | 6.42 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 64.20 | $ | - |
| 213 | 3/26/2017 | WILLIAM | FLEMING | 9.25 | 33.03 | 305.54 | 1.501363 | 22 | 0 | 5 | 6.606 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 66.06 | $ | - |
| 214 | 4/2/2017 | WILLIAM | FLEMING | 9.25 | 29.74 | 275.09 | 1.025517 | 29 | 0 | 5 | 5.948 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 59.48 | $ | 14.19 |
| 215 | 4/9/2017 | WILLIAM | FLEMING | 9.25 | 28.84 | 266.78 | 1.310909 | 22 | 0 | 5 | 5.768 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 57.68 | $ | - |
| 216 | 4/16/2017 | WILLIAM | FLEMING | 9.25 | 32.45 | 300.16 | 1.014062 | 32 | 0 | 7 | 4.635714 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 64.90 | $ | 16.40 |
| 217 | 4/23/2017 | WILLIAM | FLEMING | 9.25 | 28.74 | 265.85 | 1.249565 | 23 | 0 | 7 | 4.105714 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 57.48 | $ | 0.95 |
| 218 | 4/30/2017 | WILLIAM | FLEMING | 9.25 | 32.8 | 303.41 | 1.490909 | 22 | 0 | 5 | 6.56 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 65.60 | $ | - |
| 219 | 5/7/2017 | WILLIAM | FLEMING | 9.25 | 26.23 | 242.64 | 1.249047 | 21 | 0 | 5 | 5.246 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 52.46 | $ | 0.89 |
| 220 | 5/14/2017 | WILLIAM | FLEMING | 9.25 | 30.32 | 280.46 | 0.978064 | 31 | 0 | 5 | 6.064 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 60.64 | $ | 18.12 |
| 221 | 5/21/2017 | WILLIAM | FLEMING | 9.25 | 24.52 | 226.82 | 0.908148 | 27 | 0 | 4 | 6.13 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 49.04 | $ | 19.55 |
| 222 | 5/28/2017 | WILLIAM | FLEMING | 9.25 | 17.36 | 160.58 | 1.578181 | 11 | 0 | 4 | 4.34 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 34.72 | $ | - |
| 222 | 5/28/2017 | WILLIAM | FLEMING | 9.25 | 10.6 | 98.06 | 1.766666 | 6 | 0 | 2 | 5.3 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 21.20 | $ | - |
| 223 | 6/4/2017 | WILLIAM | FLEMING | 9.25 | 39.44 | 364.83 | 1.2325 | 32 | 0 | 5 | 7.888 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 78.88 | $ | 2.42 |
| 224 | 6/11/2017 | WILLIAM | FLEMING | 9.25 | 29.63 | 274.08 | 1.346818 | 22 | 0 | 5 | 5.926 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 59.26 | $ | - |
| 225 | 6/18/2017 | WILLIAM | FLEMING | 9.25 | 30.63 | 283.34 | 1.914375 | 16 | 0 | 5 | 6.126 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 61.26 | $ | - |
| 226 | 6/25/2017 | WILLIAM | FLEMING | 9.25 | 25.94 | 239.94 | 1.729333 | 15 | 0 | 5 | 5.188 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 51.88 | $ | - |
| 227 | 7/2/2017 | WILLIAM | FLEMING | 9.25 | 15.65 | 144.76 | 1.738888 | 9 | 0 | 4 | 3.9125 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 31.30 | $ | - |
| 228 | 7/9/2017 | WILLIAM | FLEMING | 9.25 | 27.22 | 251.79 | 1.944285 | 14 | 0 | 5 | 5.444 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 54.44 | $ | - |
| 229 | 7/16/2017 | WILLIAM | FLEMING | 9.25 | 33.82 | 312.84 | 1.537272 | 22 | 0 | 5 | 6.764 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 67.64 | $ | - |
| 230 | 7/23/2017 | WILLIAM | FLEMING | 9.25 | 27.47 | 254.1 | 1.962142 | 14 | 0 | 5 | 5.494 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 54.94 | $ | - |
| 231 | 7/30/2017 | WILLIAM | FLEMING | 9.25 | 27.52 | 254.57 | 1.376 | 20 | 0 | 5 | 5.504 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 55.04 | $ | - |
| 232 | 8/6/2017 | WILLIAM | FLEMING | 9.25 | 34.21 | 316.46 | 2.280666 | 15 | 0 | 5 | 6.842 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 68.42 | $ | - |
| 233 | 8/13/2017 | WILLIAM | FLEMING | 9.25 | 26.26 | 242.91 | 1.313 | 20 | 0 | 4 | 6.565 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 52.52 | $ | - |
| 234 | 8/20/2017 | WILLIAM | FLEMING | 9.25 | 31.81 | 294.25 | 1.2724 | 25 | 0 | 5 | 6.362 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 63.62 | $ | - |
| 235 | 8/27/2017 | WILLIAM | FLEMING | 9.25 | 19.4 | 179.45 | 1.616666 | 12 | 0 | 4 | 4.85 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 38.80 | $ | - |
| 236 | 9/3/2017 | WILLIAM | FLEMING | 9.25 | 29.92 | 276.76 | 1.300869 | 23 | 0 | 5 | 5.984 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 59.84 | $ | - |
| 237 | 9/10/2017 | WILLIAM | FLEMING | 9.25 | 37.09 | 343.09 | 1.196451 | 31 | 0 | 6 | 6.181666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 74.18 | $ | 4.58 |
| 238 | 9/17/2017 | WILLIAM | FLEMING | 9.25 | 24.64 | 227.92 | 1.296842 | 19 | 0 | 5 | 4.928 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 49.28 | $ | - |
| 239 | 9/24/2017 | WILLIAM | FLEMING | 9.25 | 25.35 | 234.49 | 1.207142 | 21 | 0 | 5 | 5.07 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 50.70 | $ | 2.65 |
| 240 | 10/1/2017 | WILLIAM | FLEMING | 9.25 | 29.45 | 272.42 | 1.55 | 19 | 0 | 4 | 7.3625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 58.90 | $ | - |
| 241 | 10/8/2017 | WILLIAM | FLEMING | 9.25 | 26.33 | 243.56 | 1.097083 | 24 | 0 | 4 | 6.5825 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 52.66 | $ | 8.31 |
| 242 | 10/15/2017 | WILLIAM | FLEMING | 9.25 | 36.25 | 335.32 | 1.576086 | 23 | 0 | 5 | 7.25 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 72.50 | $ | - |
| 243 | 10/22/2017 | WILLIAM | FLEMING | 9.25 | 29.93 | 276.86 | 1.575263 | 19 | 0 | 6 | 4.988333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 59.86 | $ | - |
| 244 | 10/29/2017 | WILLIAM | FLEMING | 9.25 | 28.76 | 266.04 | 1.691764 | 17 | 0 | 5 | 5.752 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 57.52 | $ | - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 11/5/2017 | WILLIAM | FLEMING | 9.25 | 35.94 | 332.46 | 1.283571 | 28 | 0 | 5 | 7.188 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 71.88 | $ - |
| 246 | 11/12/2017 | WILLIAM | FLEMING | 9.25 | 28.47 | 263.35 | 1.581666 | 18 | 0 | 4 | 7.1175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 56.94 | $ - |
| 247 | 11/19/2017 | WILLIAM | FLEMING | 9.25 | 19.85 | 183.62 | 1.804545 | 11 | 0 | 4 | 4.9625 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 39.70 | $ - |
| 248 | 11/26/2017 | WILLIAM | FLEMING | 9.25 | 32.09 | 296.84 | 1.528095 | 21 | 0 | 5 | 6.418 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 64.18 | $ - |
| 249 | 12/3/2017 | WILLIAM | FLEMING | 9.25 | 34.63 | 320.34 | 1.7315 | 20 | 0 | 5 | 6.926 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 69.26 | $ - |
| 250 | 12/10/2017 | WILLIAM | FLEMING | 9.25 | 30.85 | 285.37 | 1.341304 | 23 | 0 | 5 | 6.17 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 61.70 | $ - |
| 251 | 12/17/2017 | WILLIAM | FLEMING | 9.25 | 10.08 | 93.24 | 2.016 | 5 | 0 | 2 | 5.04 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 20.16 | $ - |
| 256 | 1/21/2018 | WILLIAM | FLEMING | 9.25 | 10.97 | 101.48 | 1.828333 | 6 | 0 | 2 | 5.485 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 21.94 | $ - |
| 257 | 1/28/2018 | WILLIAM | FLEMING | 9.25 | 36.57 | 338.29 | 1.179677 | 31 | 0 | 6 | 6.095 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 73.14 | $ 14.45 |
| 258 | 2/4/2018 | WILLIAM | FLEMING | 9.25 | 36.4 | 336.71 | 1.456 | 25 | 0 | 5 | 7.28 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 72.80 | $ - |
| 259 | 2/11/2018 | WILLIAM | FLEMING | 9.25 | 37.49 | 346.79 | 2.082777 | 18 | 0 | 5 | 7.498 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 74.98 | $ - |
| 260 | 2/18/2018 | WILLIAM | FLEMING | 9.25 | 36.87 | 341.05 | 1.53625 | 24 | 0 | 5 | 7.374 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 73.74 | $ - |
| 261 | 2/25/2018 | WILLIAM | FLEMING | 9.25 | 39.58 | 366.12 | 1.276774 | 31 | 0 | 5 | 7.916 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 79.16 | $ 8.43 |
| 262 | 3/4/2018 | WILLIAM | FLEMING | 9.25 | 37.78 | 349.48 | 1.799047 | 21 | 0 | 5 | 7.556 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 75.56 | $ - |
| 263 | 3/11/2018 | WILLIAM | FLEMING | 9.25 | 39.1 | 361.68 | 1.503846 | 26 | 0 | 5 | 7.82 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 78.20 | $ - |
| 264 | 3/18/2018 | WILLIAM | FLEMING | 9.25 | 24.34 | 225.16 | 1.622666 | 15 | 0 | 3 | 8.113333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 48.68 | $ - |
| 265 | 3/25/2018 | WILLIAM | FLEMING | 9.25 | 36.57 | 338.28 | 1.741428 | 21 | 0 | 5 | 7.314 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 73.14 | $ - |
| 266 | 4/1/2018 | WILLIAM | FLEMING | 9.25 | 30.65 | 283.52 | 1.802941 | 17 | 0 | 6 | 5.108333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 61.30 | $ - |
| 267 | 4/8/2018 | WILLIAM | FLEMING | 9.25 | 7.23 | 66.88 | 1.205 | 6 | 0 | 1 | 7.23 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 14.46 | $ 2.49 |
| 101 | 2/1/2015 | ALLISON | STOKES | 8.5 | 38.77 | 329.56 | 1.9385 | 20 | 0 | 6 | 6.461666 | 1.5 | 33.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 48.46 | $ - |
| 102 | 2/8/2015 | ALLISON | STOKES | 8.5 | 32.41 | 275.5 | 0.831025 | 39 | 0 | 5 | 6.482 | 1.5 | 66.2805 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 40.51 | $ 41.41 |
| 103 | 2/15/2015 | ALLISON | STOKES | 8.5 | 16.49 | 140.17 | 1.832222 | 9 | 0 | 3 | 5.496666 | 1.5 | 15.2955 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.61 | $ - |
| 104 | 2/22/2015 | ALLISON | STOKES | 8.5 | 20.61 | 175.2 | 1.288125 | 16 | 0 | 4 | 5.1525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 25.76 | $ 11.85 |
| 105 | 3/1/2015 | ALLISON | STOKES | 8.5 | 33.86 | 287.82 | 1.472173 | 23 | 0 | 5 | 6.772 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 42.33 | $ 11.74 |
| 106 | 3/8/2015 | ALLISON | STOKES | 8.5 | 25 | 212.51 | 1.086956 | 23 | 0 | 5 | 5 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.25 | $ 22.81 |
| 107 | 3/15/2015 | ALLISON | STOKES | 8.5 | 36.69 | 311.88 | 1.223 | 30 | 0 | 6 | 6.115 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 45.86 | $ 24.65 |
| 108 | 3/22/2015 | ALLISON | STOKES | 8.5 | 6.28 | 53.38 | 1.256 | 5 | 0 | 1 | 6.28 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.85 | $ 3.90 |
| 109 | 3/29/2015 | ALLISON | STOKES | 8.5 | 26.59 | 226.03 | 1.107916 | 24 | 0 | 5 | 5.318 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 33.24 | $ 23.17 |
| 110 | 4/5/2015 | ALLISON | STOKES | 8.5 | 30.02 | 255.18 | 1.501 | 20 | 0 | 5 | 6.004 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.53 | $ 9.49 |
| 111 | 4/12/2015 | ALLISON | STOKES | 8.5 | 22.84 | 194.15 | 1.087619 | 21 | 0 | 4 | 5.71 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 28.55 | $ 20.81 |
| 112 | 4/19/2015 | ALLISON | STOKES | 8.5 | 28.39 | 241.33 | 1.774375 | 16 | 0 | 4 | 5.678 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 35.49 | $ 2.12 |
| 113 | 4/26/2015 | ALLISON | STOKES | 8.92 | 36.9 | 329.01 | 1.604347 | 23 | 0 | 6 | 6.15 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 61.62 | $ - |
| 114 | 5/3/2015 | ALLISON | STOKES | 9 | 22.68 | 204.12 | 1.89 | 12 | 0 | 4 | 5.67 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 39.69 | $ - |
| 115 | 5/10/2015 | ALLISON | STOKES | 9 | 19.48 | 175.32 | 2.164444 | 9 | 0 | 4 | 4.87 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 34.09 | $ - |
| 116 | 5/17/2015 | ALLISON | STOKES | 9 | 15.78 | 142.02 | 1.578 | 10 | 0 | 4 | 3.945 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.62 | $ - |
| 117 | 5/24/2015 | ALLISON | STOKES | 9 | 28.34 | 255.06 | 1.288181 | 22 | 0 | 6 | 4.723333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.60 | $ 2.12 |
| 118 | 5/31/2015 | ALLISON | STOKES | 9 | 17.02 | 153.18 | 1.418333 | 12 | 0 | 4 | 4.255 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.79 | $ - |
| 119 | 6/7/2015 | ALLISON | STOKES | 9 | 16.34 | 147.06 | 1.361666 | 12 | 0 | 3 | 5.446666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.60 | $ - |
| 120 | 6/14/2015 | ALLISON | STOKES | 9 | 21.06 | 189.54 | 1.17 | 18 | 0 | 5 | 4.212 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 36.86 | $ 5.45 |
| 121 | 6/21/2015 | ALLISON | STOKES | 9 | 27.89 | 251.01 | 1.212608 | 23 | 0 | 5 | 5.578 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 48.81 | $ 5.25 |
| 122 | 6/28/2015 | ALLISON | STOKES | 9 | 17.26 | 155.34 | 1.07875 | 16 | 0 | 3 | 5.753333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 30.21 | $ 7.40 |
| 123 | 7/5/2015 | ALLISON | STOKES | 9 | 33.86 | 304.74 | 1.472173 | 23 | 0 | 6 | 5.643333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 59.26 | $ - |
| 124 | 7/12/2015 | ALLISON | STOKES | 9 | 27.32 | 245.88 | 1.138333 | 24 | 0 | 5 | 5.464 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 47.81 | $ 8.60 |
| 125 | 7/19/2015 | ALLISON | STOKES | 9 | 33.6 | 302.4 | 1.768421 | 19 | 0 | 5 | 6.72 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 58.80 | $ - |
| 126 | 7/26/2015 | ALLISON | STOKES | 9 | 18.45 | 166.05 | 1.085294 | 17 | 0 | 4 | 4.6125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.29 | $ 7.67 |
| 127 | 8/2/2015 | ALLISON | STOKES | 9 | 17.03 | 153.27 | 1.216428 | 14 | 0 | 4 | 4.2575 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 29.80 | $ 3.10 |
| 128 | 8/9/2015 | ALLISON | STOKES | 9 | 28.41 | 255.69 | 2.029285 | 14 | 0 | 6 | 4.735 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 49.72 | $ - |
| 129 | 8/16/2015 | ALLISON | STOKES | 9 | 19.67 | 177.03 | 1.229375 | 16 | 0 | 5 | 3.934 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 34.42 | $ 3.19 |
| 130 | 8/23/2015 | ALLISON | STOKES | 9 | 18.11 | 162.99 | 1.393076 | 13 | 0 | 4 | 4.5275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 31.69 | $ - |
| 131 | 8/30/2015 | ALLISON | STOKES | 9 | 22.19 | 199.71 | 0.964782 | 23 | 0 | 5 | 5.5475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 38.83 | $ 15.23 |
| 132 | 9/6/2015 | ALLISON | STOKES | 9 | 17.88 | 160.92 | 1.051764 | 17 | 0 | 4 | 4.47 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 31.29 | $ 8.67 |
| 133 | 9/13/2015 | ALLISON | STOKES | 9 | 29.05 | 261.45 | 0.880303 | 33 | 0 | 6 | 4.841666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 50.84 | $ 26.73 |
| 134 | 9/20/2015 | ALLISON | STOKES | 9 | 25.66 | 230.94 | 1.350526 | 19 | 0 | 5 | 5.132 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.91 | $ - |
| 135 | 9/27/2015 | ALLISON | STOKES | 9 | 18.84 | 169.56 | 1.108235 | 17 | 0 | 4 | 3.768 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.97 | $ 6.99 |
| 136 | 10/4/2015 | ALLISON | STOKES | 9 | 11.07 | 99.63 | 1.006363 | 11 | 0 | 3 | 3.69 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.37 | $ 6.48 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 137 | 10/11/2015 | ALLISON | STOKES | 9 | 22.48 | 202.32 | 1.248888 | 18 | 0 | 5 | 4.496 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 39.34 | $ 2.97 |
| 138 | 10/18/2015 | ALLISON | STOKES | 9 | 14.63 | 131.67 | 0.665 | 22 | 0 | 4 | 3.6575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 25.60 | $ 26.11 |
| 139 | 10/25/2015 | ALLISON | STOKES | 9 | 19.34 | 174.06 | 1.20875 | 16 | 0 | 4 | 4.835 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.85 | $ 3.76 |
| 140 | 11/1/2015 | ALLISON | STOKES | 9 | 22.36 | 201.24 | 1.064761 | 21 | 0 | 5 | 4.472 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 39.13 | $ 10.23 |
| 141 | 11/8/2015 | ALLISON | STOKES | 9.05 | 24.87 | 224.96 | 0.857586 | 29 | 0 | 5 | 4.974 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 44.77 | $ 23.40 |
| 142 | 11/15/2015 | ALLISON | STOKES | 9.25 | 24.71 | 228.57 | 0.9884 | 25 | 0 | 5 | 4.942 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 49.42 | $ 9.34 |
| 143 | 11/22/2015 | ALLISON | STOKES | 9.25 | 17.08 | 157.99 | 1.313846 | 13 | 0 | 3 | 5.693333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.16 | $ - |
| 144 | 11/29/2015 | ALLISON | STOKES | 9.25 | 36.72 | 339.67 | 1.932631 | 19 | 0 | 6 | 6.12 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 73.44 | $ - |
| 145 | 12/6/2015 | ALLISON | STOKES | 9.25 | 23.7 | 219.23 | 1.48125 | 16 | 0 | 4 | 5.925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 47.40 | $ - |
| 146 | 12/13/2015 | ALLISON | STOKES | 9.25 | 28.05 | 259.48 | 1.753125 | 16 | 0 | 5 | 5.61 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 56.10 | $ - |
| 147 | 12/20/2015 | ALLISON | STOKES | 9.25 | 12.38 | 114.52 | 0.952307 | 13 | 0 | 3 | 4.126666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.76 | $ 5.80 |
| 148 | 12/27/2015 | ALLISON | STOKES | 9.25 | 6.87 | 63.55 | 1.374 | 5 | 0 | 2 | 3.435 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 13.74 | $ - |
| 149 | 1/3/2016 | ALLISON | STOKES | 9.25 | 23.4 | 216.46 | 0.866666 | 27 | 0 | 5 | 4.68 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 46.80 | $ 16.66 |
| 150 | 1/10/2016 | ALLISON | STOKES | 9.25 | 22.85 | 211.38 | 1.088095 | 21 | 0 | 4 | 5.7125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 45.70 | $ 3.66 |
| 151 | 1/17/2016 | ALLISON | STOKES | 9.25 | 15.54 | 143.75 | 1.412727 | 11 | 0 | 3 | 5.18 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 31.08 | $ - |
| 152 | 1/24/2016 | ALLISON | STOKES | 9.25 | 13.35 | 123.49 | 0.534 | 25 | 0 | 3 | 4.45 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 26.70 | $ 32.06 |
| 153 | 1/31/2016 | ALLISON | STOKES | 9.25 | 29.24 | 270.47 | 1.218333 | 24 | 0 | 5 | 5.848 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 58.48 | $ - |
| 154 | 2/7/2016 | ALLISON | STOKES | 9.25 | 23.8 | 220.15 | 1.7 | 14 | 0 | 4 | 5.95 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 47.60 | $ - |
| 155 | 2/14/2016 | ALLISON | STOKES | 9.25 | 26.9 | 248.83 | 1.169565 | 23 | 0 | 5 | 5.38 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 53.80 | $ 0.26 |
| 156 | 2/21/2016 | ALLISON | STOKES | 9.25 | 34.7 | 320.98 | 1.051515 | 33 | 0 | 6 | 5.783333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 69.40 | $ 8.17 |
| 157 | 2/28/2016 | ALLISON | STOKES | 9.25 | 17.84 | 165.03 | 1.621818 | 11 | 0 | 3 | 5.946666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 35.68 | $ - |
| 158 | 3/6/2016 | ALLISON | STOKES | 9.25 | 29.91 | 276.68 | 1.300434 | 23 | 0 | 5 | 5.982 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 59.82 | $ - |
| 159 | 3/13/2016 | ALLISON | STOKES | 9.25 | 23.52 | 217.58 | 1.12 | 21 | 0 | 4 | 5.88 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 47.04 | $ 2.32 |
| 160 | 3/20/2016 | ALLISON | STOKES | 9.25 | 17.82 | 164.84 | 1.782 | 10 | 0 | 3 | 5.94 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 35.64 | $ - |
| 161 | 3/27/2016 | ALLISON | STOKES | 9.25 | 3.45 | 31.91 | 1.15 | 3 | 0 | 1 | 3.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.90 | $ 0.15 |
| 162 | 4/3/2016 | ALLISON | STOKES | 9.25 | 34.33 | 317.56 | 1.3732 | 25 | 0 | 6 | 5.721666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 68.66 | $ - |
| 163 | 4/10/2016 | ALLISON | STOKES | 9.25 | 28.59 | 264.46 | 1.243043 | 23 | 0 | 5 | 5.718 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 57.18 | $ - |
| 164 | 4/17/2016 | ALLISON | STOKES | 9.25 | 25.31 | 234.13 | 1.150454 | 22 | 0 | 6 | 4.218333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 50.62 | $ 1.09 |
| 165 | 4/24/2016 | ALLISON | STOKES | 9.25 | 26.25 | 242.81 | 1.3125 | 20 | 0 | 5 | 5.25 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 52.50 | $ - |
| 166 | 5/1/2016 | ALLISON | STOKES | 9.25 | 24.32 | 224.96 | 1.158095 | 21 | 0 | 5 | 4.864 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 48.64 | $ 0.72 |
| 167 | 5/8/2016 | ALLISON | STOKES | 9.25 | 25.4 | 234.97 | 1.411111 | 18 | 0 | 5 | 5.08 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 50.80 | $ - |
| 168 | 5/15/2016 | ALLISON | STOKES | 9.25 | 13.12 | 121.37 | 1.192727 | 11 | 0 | 3 | 4.373333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 26.24 | $ - |
| 169 | 5/22/2016 | ALLISON | STOKES | 9.25 | 15.5 | 143.37 | 2.214285 | 7 | 0 | 3 | 5.166666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 31.00 | $ - |
| 170 | 5/29/2016 | ALLISON | STOKES | 9.25 | 19.55 | 180.84 | 1.955 | 10 | 0 | 4 | 4.8875 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 39.10 | $ - |
| 171 | 6/5/2016 | ALLISON | STOKES | 9.25 | 30.57 | 282.78 | 1.798235 | 17 | 0 | 5 | 6.114 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 61.14 | $ - |
| 172 | 6/12/2016 | ALLISON | STOKES | 9.25 | 11.52 | 106.57 | 1.28 | 9 | 0 | 2 | 5.76 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.04 | $ - |
| 173 | 6/19/2016 | ALLISON | STOKES | 9.25 | 23.75 | 219.7 | 1.484375 | 16 | 0 | 4 | 5.9375 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 47.50 | $ - |
| 174 | 6/26/2016 | ALLISON | STOKES | 9.25 | 15.85 | 146.62 | 1.132142 | 14 | 0 | 3 | 5.283333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 31.70 | $ 1.21 |
| 175 | 7/3/2016 | ALLISON | STOKES | 9.25 | 23.59 | 218.22 | 1.241578 | 19 | 0 | 6 | 3.931666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.18 | $ - |
| 176 | 7/10/2016 | ALLISON | STOKES | 9.25 | 20.27 | 187.5 | 0.965238 | 21 | 0 | 4 | 5.0675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 40.54 | $ 8.82 |
| 177 | 7/17/2016 | ALLISON | STOKES | 9.25 | 20.8 | 192.41 | 1.386666 | 15 | 0 | 5 | 4.16 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 41.60 | $ - |
| 178 | 7/24/2016 | ALLISON | STOKES | 9.25 | 26.51 | 245.21 | 1.3255 | 20 | 0 | 5 | 5.302 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 53.02 | $ - |
| 179 | 7/31/2016 | ALLISON | STOKES | 9.25 | 21.23 | 196.38 | 1.179444 | 18 | 0 | 4 | 5.3075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 42.46 | $ - |
| 180 | 8/7/2016 | ALLISON | STOKES | 9.25 | 24.96 | 230.89 | 1.188571 | 21 | 0 | 5 | 4.992 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 49.92 | $ - |
| 181 | 8/14/2016 | ALLISON | STOKES | 9.25 | 29.97 | 277.23 | 1.1988 | 25 | 0 | 5 | 5.994 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 59.94 | $ - |
| 182 | 8/21/2016 | ALLISON | STOKES | 9.25 | 16.23 | 150.13 | 0.8115 | 20 | 0 | 3 | 5.41 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 32.46 | $ 14.55 |
| 183 | 8/28/2016 | ALLISON | STOKES | 9.25 | 13.35 | 123.49 | 0.534 | 25 | 0 | 3 | 4.45 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 26.70 | $ 32.06 |
| 184 | 9/4/2016 | ALLISON | STOKES | 9.25 | 23.27 | 215.26 | 0.895 | 26 | 0 | 4 | 4.654 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 46.54 | $ 14.57 |
| 185 | 9/11/2016 | ALLISON | STOKES | 9.25 | 17.37 | 160.67 | 1.021764 | 17 | 0 | 4 | 4.3425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 34.74 | $ 5.22 |
| 186 | 9/18/2016 | ALLISON | STOKES | 9.25 | 19.21 | 177.7 | 1.067222 | 18 | 0 | 4 | 4.8025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 38.42 | $ 3.89 |
| 187 | 9/25/2016 | ALLISON | STOKES | 9.25 | 21.94 | 202.95 | 1.37125 | 16 | 0 | 4 | 5.485 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 43.88 | $ - |
| 188 | 10/2/2016 | ALLISON | STOKES | 9.25 | 16.55 | 153.1 | 0.871052 | 19 | 0 | 3 | 5.516666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 33.10 | $ 11.56 |
| 189 | 10/9/2016 | ALLISON | STOKES | 9.25 | 23.76 | 219.79 | 0.792 | 30 | 0 | 5 | 4.752 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 47.52 | $ 23.00 |
| 190 | 10/16/2016 | ALLISON | STOKES | 9.25 | 25.78 | 238.47 | 0.859333 | 30 | 0 | 5 | 5.156 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 51.56 | $ 18.96 |
| 191 | 10/23/2016 | ALLISON | STOKES | 9.25 | 23.19 | 214.52 | 1.00826 | 23 | 0 | 4 | 5.7975 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 46.38 | $ 7.68 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 10/30/2016 | ALLISON | STOKES | 9.25 | 22.74 | 210.36 | 1.196842 | 19 | 0 | 5 | 4.548 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 45.48 | $ | - |
| 193 | 11/6/2016 | ALLISON | STOKES | 9.25 | 23.83 | 220.43 | 1.134761 | 21 | 0 | 4 | 5.9575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 47.66 | $ | 1.70 |
| 194 | 11/13/2016 | ALLISON | STOKES | 9.29 | 26.97 | 250.65 | 1.172608 | 23 | 0 | 5 | 5.394 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 55.02 | $ | - |
| 195 | 11/20/2016 | ALLISON | STOKES | 9.5 | 8.55 | 81.23 | 4.275 | 2 | 0 | 2 | 4.275 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 19.24 | $ | - |
| 196 | 11/27/2016 | ALLISON | STOKES | 9.5 | 24.09 | 228.86 | 0.892222 | 27 | 0 | 5 | 4.818 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 54.20 | $ | 9.26 |
| 197 | 12/4/2016 | ALLISON | STOKES | 9.5 | 21.2 | 201.41 | 0.731034 | 29 | 0 | 4 | 5.3 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 47.70 | $ | 20.46 |
| 198 | 12/11/2016 | ALLISON | STOKES | 9.5 | 20.72 | 196.85 | 1.036 | 20 | 0 | 4 | 5.18 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 46.62 | $ | 0.39 |
| 199 | 12/18/2016 | ALLISON | STOKES | 9.5 | 9.98 | 94.81 | 1.663333 | 6 | 0 | 2 | 4.99 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 22.46 | $ | - |
| 200 | 12/25/2016 | ALLISON | STOKES | 9.5 | 17.67 | 167.68 | 1.4725 | 12 | 0 | 4 | 4.4175 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 39.76 | $ | - |
| 201 | 1/1/2017 | ALLISON | STOKES | 9.5 | 14.61 | 138.8 | 1.2175 | 12 | 0 | 4 | 3.6525 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 32.87 | $ | - |
| 202 | 1/8/2017 | ALLISON | STOKES | 9.5 | 11.89 | 112.96 | 1.080909 | 11 | 0 | 3 | 3.963333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 26.75 | $ | 1.19 |
| 203 | 1/15/2017 | ALLISON | STOKES | 9.5 | 24.51 | 232.86 | 1.167142 | 21 | 0 | 4 | 4.902 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 55.15 | $ | - |
| 204 | 1/22/2017 | ALLISON | STOKES | 9.5 | 19.75 | 187.64 | 1.645833 | 12 | 0 | 4 | 4.9375 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 44.44 | $ | - |
| 205 | 1/29/2017 | ALLISON | STOKES | 9.5 | 24.1 | 228.96 | 1.417647 | 17 | 0 | 5 | 4.82 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 54.23 | $ | - |
| 206 | 2/5/2017 | ALLISON | STOKES | 9.5 | 23.67 | 224.88 | 0.9468 | 25 | 0 | 5 | 4.734 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 53.26 | $ | 10.26 |
| 207 | 2/12/2017 | ALLISON | STOKES | 9.5 | 17.8 | 169.11 | 1.271428 | 14 | 0 | 4 | 4.45 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 40.05 | $ | - |
| 208 | 2/19/2017 | ALLISON | STOKES | 9.5 | 21.95 | 208.53 | 1.291176 | 17 | 0 | 4 | 4.39 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 49.39 | $ | - |
| 209 | 2/26/2017 | ALLISON | STOKES | 9.5 | 21.48 | 204.07 | 0.692903 | 31 | 0 | 4 | 5.37 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 48.33 | $ | 30.43 |
| 210 | 3/5/2017 | ALLISON | STOKES | 9.5 | 18.12 | 172.15 | 1.294285 | 14 | 0 | 4 | 4.53 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 40.77 | $ | - |
| 211 | 3/12/2017 | ALLISON | STOKES | 9.5 | 22.63 | 215 | 1.028636 | 22 | 0 | 5 | 4.526 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 50.92 | $ | 4.97 |
| 212 | 3/19/2017 | ALLISON | STOKES | 9.5 | 18.7 | 177.65 | 1.246666 | 15 | 0 | 4 | 4.675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 42.08 | $ | - |
| 213 | 3/26/2017 | ALLISON | STOKES | 9.5 | 20.21 | 192.01 | 1.188823 | 17 | 0 | 5 | 4.042 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 45.47 | $ | - |
| 214 | 4/2/2017 | ALLISON | STOKES | 9.5 | 19.61 | 186.31 | 1.225625 | 16 | 0 | 5 | 3.922 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 44.12 | $ | - |
| 215 | 4/9/2017 | ALLISON | STOKES | 9.5 | 16.22 | 154.1 | 1.158571 | 14 | 0 | 4 | 4.055 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 36.50 | $ | - |
| 216 | 4/16/2017 | ALLISON | STOKES | 9.5 | 4.15 | 39.43 | 1.0375 | 4 | 0 | 1 | 4.15 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 9.34 | $ | 0.82 |
| 217 | 4/23/2017 | ALLISON | STOKES | 9.5 | 20.19 | 191.82 | 0.593823 | 34 | 0 | 5 | 4.038 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 45.43 | $ | 40.95 |
| 218 | 4/30/2017 | ALLISON | STOKES | 9.5 | 16.25 | 154.39 | 1.354166 | 12 | 0 | 4 | 4.0625 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 36.56 | $ | - |
| 219 | 5/7/2017 | ALLISON | STOKES | 9.5 | 24.88 | 236.37 | 0.857931 | 29 | 0 | 5 | 4.976 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 55.98 | $ | 17.69 |
| 220 | 5/14/2017 | ALLISON | STOKES | 9.5 | 14.83 | 140.9 | 0.823888 | 18 | 0 | 3 | 4.943333 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 33.37 | $ | 12.36 |
| 221 | 5/21/2017 | ALLISON | STOKES | 9.5 | 12.25 | 116.39 | 1.53125 | 8 | 0 | 3 | 4.083333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 27.56 | $ | - |
| 222 | 5/28/2017 | ALLISON | STOKES | 9.5 | 10.48 | 99.56 | 1.746666 | 6 | 0 | 3 | 3.493333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 23.58 | $ | - |
| 222 | 5/28/2017 | ALLISON | STOKES | 9.5 | 8.7 | 82.65 | 2.9 | 3 | 0 | 2 | 4.35 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 19.58 | $ | - |
| 223 | 6/4/2017 | ALLISON | STOKES | 9.5 | 21.94 | 208.44 | 1.994545 | 11 | 0 | 5 | 4.388 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 49.37 | $ | - |
| 224 | 6/11/2017 | ALLISON | STOKES | 9.5 | 26.46 | 251.39 | 1.65375 | 16 | 0 | 5 | 5.292 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 59.54 | $ | - |
| 225 | 6/18/2017 | ALLISON | STOKES | 9.5 | 21.71 | 206.26 | 2.171 | 10 | 0 | 5 | 4.342 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 48.85 | $ | - |
| 226 | 6/25/2017 | ALLISON | STOKES | 9.5 | 19.15 | 181.94 | 1.915 | 10 | 0 | 4 | 4.7875 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 43.09 | $ | - |
| 227 | 7/2/2017 | ALLISON | STOKES | 9.5 | 7.7 | 73.16 | 1.54 | 5 | 0 | 2 | 3.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 17.33 | $ | - |
| 228 | 7/9/2017 | ALLISON | STOKES | 9.5 | 15.59 | 148.11 | 1.559 | 10 | 0 | 3 | 5.196666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 35.08 | $ | - |
| 229 | 7/16/2017 | ALLISON | STOKES | 9.5 | 13.44 | 127.68 | 1.12 | 12 | 0 | 4 | 3.36 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 30.24 | $ | 0.25 |
| 230 | 7/23/2017 | ALLISON | STOKES | 9.5 | 16.52 | 156.95 | 1.501818 | 11 | 0 | 4 | 4.13 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 37.17 | $ | - |
| 231 | 7/30/2017 | ALLISON | STOKES | 9.5 | 19.81 | 188.2 | 0.861304 | 23 | 0 | 5 | 3.962 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 44.57 | $ | 13.86 |
| 232 | 8/6/2017 | ALLISON | STOKES | 9.5 | 22.66 | 215.28 | 1.510666 | 15 | 0 | 4 | 4.532 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 50.99 | $ | - |
| 233 | 8/13/2017 | ALLISON | STOKES | 9.5 | 18.06 | 171.58 | 1.505 | 12 | 0 | 4 | 4.515 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 40.64 | $ | - |
| 234 | 8/20/2017 | ALLISON | STOKES | 9.5 | 22.67 | 215.37 | 0.9068 | 25 | 0 | 5 | 4.534 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 51.01 | $ | 12.51 |
| 235 | 8/27/2017 | ALLISON | STOKES | 9.5 | 14.19 | 134.81 | 1.1825 | 12 | 0 | 4 | 3.5475 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 31.93 | $ | - |
| 236 | 9/3/2017 | ALLISON | STOKES | 9.5 | 18.01 | 171.11 | 1.200666 | 15 | 0 | 4 | 4.5025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 40.52 | $ | - |
| 237 | 9/10/2017 | ALLISON | STOKES | 9.5 | 17.64 | 167.59 | 1.176 | 15 | 0 | 4 | 4.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 39.69 | $ | - |
| 238 | 9/17/2017 | ALLISON | STOKES | 9.5 | 17.88 | 169.87 | 1.986666 | 9 | 0 | 4 | 4.47 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 40.23 | $ | - |
| 239 | 9/24/2017 | ALLISON | STOKES | 9.5 | 16.08 | 152.77 | 1.236923 | 13 | 0 | 4 | 4.02 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 36.18 | $ | - |
| 240 | 10/1/2017 | ALLISON | STOKES | 9.5 | 16.66 | 158.28 | 1.281538 | 13 | 0 | 4 | 4.165 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 37.49 | $ | - |
| 241 | 10/8/2017 | ALLISON | STOKES | 9.5 | 14.74 | 140.04 | 0.982666 | 15 | 0 | 4 | 3.685 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 33.17 | $ | 4.94 |
| 242 | 10/15/2017 | ALLISON | STOKES | 9.5 | 21.27 | 202.08 | 1.119473 | 19 | 0 | 5 | 4.254 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 47.86 | $ | 0.41 |
| 243 | 10/22/2017 | ALLISON | STOKES | 9.5 | 13.65 | 129.69 | 1.1375 | 12 | 0 | 4 | 3.4125 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 30.71 | $ | - |
| 244 | 10/29/2017 | ALLISON | STOKES | 9.5 | 20.27 | 192.57 | 1.351333 | 15 | 0 | 4 | 4.054 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 45.61 | $ | - |
| 245 | 11/5/2017 | ALLISON | STOKES | 9.5 | 17.51 | 166.36 | 0.673461 | 26 | 0 | 4 | 4.3775 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 39.40 | $ | 26.66 |

| # | Date | First | Last | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 11/12/2017 | ALLISON | STOKES | 9.5 | 24.12 | 229.16 | 2.01 | 12 | 0 | 5 | 4.824 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 54.27 | $ - |
| 247 | 11/19/2017 | ALLISON | STOKES | 9.5 | 6.67 | 63.37 | 0.952857 | 7 | 0 | 2 | 3.335 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.01 | $ 2.78 |
| 248 | 11/26/2017 | ALLISON | STOKES | 9.5 | 21.38 | 203.13 | 0.822307 | 26 | 0 | 5 | 4.276 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 48.11 | $ 17.95 |
| 249 | 12/3/2017 | ALLISON | STOKES | 9.5 | 21.77 | 206.82 | 1.451333 | 15 | 0 | 4 | 5.4425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 48.98 | $ - |
| 250 | 12/10/2017 | ALLISON | STOKES | 9.5 | 13.32 | 126.55 | 2.22 | 6 | 0 | 3 | 4.44 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 29.97 | $ - |
| 251 | 12/17/2017 | ALLISON | STOKES | 9.5 | 13.79 | 131.01 | 1.72375 | 8 | 0 | 4 | 3.4475 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 31.03 | $ - |
| 252 | 12/24/2017 | ALLISON | STOKES | 9.5 | 6.65 | 63.18 | 1.6625 | 4 | 0 | 2 | 3.325 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 14.96 | $ - |
| 253 | 12/31/2017 | ALLISON | STOKES | 9.5 | 11.56 | 109.83 | 1.050909 | 11 | 0 | 3 | 3.853333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 26.01 | $ 1.94 |
| 254 | 1/7/2018 | ALLISON | STOKES | 9.5 | 23.59 | 224.12 | 1.072272 | 22 | 0 | 5 | 4.718 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 53.08 | $ 9.08 |
| 255 | 1/14/2018 | ALLISON | STOKES | 9.5 | 10.87 | 103.27 | 1.35875 | 8 | 0 | 2 | 5.435 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 24.46 | $ - |
| 256 | 1/21/2018 | ALLISON | STOKES | 9.5 | 25.56 | 242.82 | 1.42 | 18 | 0 | 5 | 5.112 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 57.51 | $ - |
| 257 | 1/28/2018 | ALLISON | STOKES | 9.5 | 25.18 | 239.23 | 0.812258 | 31 | 0 | 5 | 5.036 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 56.66 | $ 30.94 |
| 258 | 2/4/2018 | ALLISON | STOKES | 9.5 | 27.39 | 260.22 | 0.83 | 33 | 0 | 5 | 5.478 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 61.63 | $ 31.61 |
| 259 | 2/11/2018 | ALLISON | STOKES | 9.5 | 19.28 | 183.16 | 1.134117 | 17 | 0 | 4 | 4.82 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 43.38 | $ 4.65 |
| 260 | 2/18/2018 | ALLISON | STOKES | 9.5 | 24.39 | 231.72 | 1.434705 | 17 | 0 | 4 | 4.878 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 54.88 | $ - |
| 261 | 2/25/2018 | ALLISON | STOKES | 9.5 | 26 | 247.01 | 1.444444 | 18 | 0 | 5 | 5.2 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 58.50 | $ - |
| 262 | 3/4/2018 | ALLISON | STOKES | 9.5 | 20.02 | 190.19 | 1.25125 | 16 | 0 | 4 | 5.005 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 45.05 | $ 0.16 |
| 263 | 3/11/2018 | ALLISON | STOKES | 9.5 | 24.39 | 231.72 | 1.524375 | 16 | 0 | 4 | 4.878 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 54.88 | $ - |
| 264 | 3/18/2018 | ALLISON | STOKES | 9.5 | 24.12 | 229.16 | 0.893333 | 27 | 0 | 5 | 4.824 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 54.27 | $ 22.02 |
| 265 | 3/25/2018 | ALLISON | STOKES | 9.5 | 5.13 | 48.74 | 2.565 | 2 | 0 | 1 | 5.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 11.54 | $ - |
| 115 | 5/10/2015 | ALEX | DEGRASSI | 7.25 | 32.96 | 238.97 | 1.734736 | 19 | 0 | 5 | 6.592 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 116 | 5/17/2015 | ALEX | DEGRASSI | 7.25 | 34.95 | 253.4 | 1.294444 | 27 | 0 | 5 | 6.99 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 117 | 5/24/2015 | ALEX | DEGRASSI | 7.25 | 20.68 | 149.93 | 1.034 | 20 | 0 | 3 | 6.893333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 118 | 5/31/2015 | ALEX | DEGRASSI | 7.25 | 23.82 | 172.7 | 1.832307 | 13 | 0 | 4 | 5.955 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 119 | 6/7/2015 | ALEX | DEGRASSI | 7.25 | 24.66 | 178.79 | 2.055 | 12 | 0 | 4 | 6.165 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 120 | 6/14/2015 | ALEX | DEGRASSI | 7.25 | 31.74 | 230.13 | 1.3225 | 24 | 0 | 5 | 6.348 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 121 | 6/21/2015 | ALEX | DEGRASSI | 7.25 | 22.21 | 161.03 | 1.388125 | 16 | 0 | 4 | 5.5525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 123 | 7/5/2015 | ALEX | DEGRASSI | 7.25 | 34.1 | 247.22 | 1.55 | 22 | 0 | 5 | 6.82 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 124 | 7/12/2015 | ALEX | DEGRASSI | 7.25 | 34.93 | 253.26 | 1.091562 | 32 | 0 | 5 | 6.986 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 125 | 7/19/2015 | ALEX | DEGRASSI | 7.25 | 31.01 | 224.84 | 1.5505 | 20 | 0 | 6 | 5.168333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 126 | 7/26/2015 | ALEX | DEGRASSI | 7.25 | 28.53 | 206.85 | 1.585 | 18 | 0 | 4 | 7.1325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 127 | 8/2/2015 | ALEX | DEGRASSI | 7.25 | 30.05 | 217.87 | 1.365909 | 22 | 0 | 5 | 6.01 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 128 | 8/9/2015 | ALEX | DEGRASSI | 7.25 | 36.18 | 262.31 | 1.5075 | 24 | 0 | 5 | 7.236 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 129 | 8/16/2015 | ALEX | DEGRASSI | 7.25 | 31.75 | 230.2 | 1.133928 | 28 | 0 | 5 | 6.35 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 130 | 8/23/2015 | ALEX | DEGRASSI | 7.25 | 35.05 | 254.11 | 1.348076 | 26 | 0 | 5 | 7.01 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 131 | 8/30/2015 | ALEX | DEGRASSI | 7.25 | 23.98 | 173.86 | 1.262105 | 19 | 0 | 4 | 5.995 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 132 | 9/6/2015 | ALEX | DEGRASSI | 7.25 | 28.72 | 208.22 | 1.689411 | 17 | 0 | 4 | 7.18 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 133 | 9/13/2015 | ALEX | DEGRASSI | 7.25 | 34.48 | 249.98 | 1.814736 | 19 | 0 | 5 | 6.896 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 134 | 9/20/2015 | ALEX | DEGRASSI | 7.25 | 27.64 | 200.4 | 1.31619 | 21 | 0 | 5 | 5.528 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 135 | 9/27/2015 | ALEX | DEGRASSI | 7.25 | 28.64 | 207.64 | 2.045714 | 14 | 0 | 5 | 5.728 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 136 | 10/4/2015 | ALEX | DEGRASSI | 7.25 | 27.11 | 196.56 | 1.0844 | 25 | 0 | 5 | 5.422 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 137 | 10/11/2015 | ALEX | DEGRASSI | 7.25 | 31.97 | 231.79 | 1.682631 | 19 | 0 | 5 | 6.394 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 138 | 10/18/2015 | ALEX | DEGRASSI | 7.25 | 37.21 | 269.79 | 1.617826 | 23 | 0 | 6 | 6.201666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 139 | 10/25/2015 | ALEX | DEGRASSI | 7.25 | 34.62 | 251 | 1.573636 | 22 | 0 | 6 | 5.77 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 140 | 11/1/2015 | ALEX | DEGRASSI | 7.25 | 16.99 | 123.18 | 2.12375 | 8 | 0 | 3 | 5.663333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 141 | 11/8/2015 | ALEX | DEGRASSI | 7.25 | 37.96 | 275.22 | 1.5184 | 25 | 0 | 5 | 7.592 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 142 | 11/15/2015 | ALEX | DEGRASSI | 7.36 | 41.2 | 303.07 | 1.584615 | 26 | 0 | 7 | 5.885714 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 4.53 | $ 56.58 |
| 143 | 11/22/2015 | ALEX | DEGRASSI | 7.25 | 26.26 | 190.39 | 1.544705 | 17 | 0 | 4 | 8.753333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 144 | 11/29/2015 | ALEX | DEGRASSI | 7.25 | 29.2 | 211.71 | 1.946666 | 15 | 0 | 4 | 7.3 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 145 | 12/6/2015 | ALEX | DEGRASSI | 7.25 | 37.17 | 269.49 | 1.616086 | 23 | 0 | 5 | 7.434 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 146 | 12/13/2015 | ALEX | DEGRASSI | 7.68 | 41.14 | 315.76 | 1.714166 | 24 | 0 | 6 | 6.856666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 17.69 | $ 38.72 |
| 147 | 12/20/2015 | ALEX | DEGRASSI | 7.25 | 6.83 | 49.52 | 1.7075 | 4 | 0 | 1 | 6.83 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 229 | 7/16/2017 | ALEX | DEGRASSI | 9 | 17.84 | 160.56 | 1.486666 | 12 | 0 | 4 | 4.46 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 31.22 | $ - |
| 230 | 7/23/2017 | ALEX | DEGRASSI | 9 | 17.77 | 159.93 | 2.22125 | 8 | 0 | 3 | 5.923333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 31.10 | $ - |
| 231 | 7/30/2017 | ALEX | DEGRASSI | 9 | 14.68 | 132.12 | 1.835 | 8 | 0 | 4 | 3.67 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.69 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 8/13/2017 | ALEX | DEGRASSI | 9 | 7.98 | 71.82 | 2.66 | 3 | 0 | 1 | 7.98 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | 13.97 | $ | - |
| 235 | 8/27/2017 | ALEX | DEGRASSI | 9 | 5.2 | 46.8 | 5.2 | 1 | 0 | 1 | 5.2 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | 9.10 | $ | - |
| 131 | 8/30/2015 | HARVYN | CRUZ | 7.5 | 17.36 | 130.21 | 1.446666 | 12 | 0 | 3 | 5.786666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 4.34 | $ | 23.87 |
| 132 | 9/6/2015 | HARVYN | CRUZ | 7.5 | 14.73 | 110.48 | 4.91 | 3 | 0 | 3 | 4.91 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 3.68 | $ | 3.37 |
| 133 | 9/13/2015 | HARVYN | CRUZ | 7.5 | 22.81 | 171.08 | 1.629285 | 14 | 0 | 3 | 7.603333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 5.70 | $ | 27.20 |
| 134 | 9/20/2015 | HARVYN | CRUZ | 7.5 | 21.21 | 159.08 | 1.515 | 14 | 0 | 4 | 5.3025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 5.30 | $ | 27.60 |
| 135 | 9/27/2015 | HARVYN | CRUZ | 7.5 | 20.8 | 156.01 | 0.945454 | 22 | 0 | 4 | 5.2 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 5.20 | $ | 46.51 |
| 136 | 10/4/2015 | HARVYN | CRUZ | 7.5 | 13.31 | 99.83 | 0.739444 | 18 | 0 | 2 | 6.655 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.33 | $ | 38.98 |
| 137 | 10/11/2015 | HARVYN | CRUZ | 7.5 | 20.3 | 152.26 | 2.03 | 10 | 0 | 3 | 6.766666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 5.08 | $ | 18.43 |
| 138 | 10/18/2015 | HARVYN | CRUZ | 7.5 | 7.07 | 53.03 | 1.178333 | 6 | 0 | 1 | 7.07 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 1.77 | $ | 12.34 |
| 139 | 10/25/2015 | HARVYN | CRUZ | 7.5 | 13.28 | 99.6 | 1.021538 | 13 | 0 | 2 | 6.64 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 3.32 | $ | 27.24 |
| 140 | 11/1/2015 | HARVYN | CRUZ | 7.5 | 20.59 | 154.43 | 1.470714 | 14 | 0 | 4 | 5.1475 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 5.15 | $ | 27.76 |
| 141 | 11/8/2015 | HARVYN | CRUZ | 7.5 | 1.58 | 11.85 | 0.79 | 2 | 0 | 1 | 1.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | 0.40 | $ | 4.31 |
| 144 | 11/29/2015 | HARVYN | CRUZ | 7.5 | 12.92 | 96.91 | 2.584 | 5 | 0 | 2 | 6.46 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 3.23 | $ | 8.52 |
| 145 | 12/6/2015 | HARVYN | CRUZ | 7.5 | 29.94 | 224.57 | 1.1976 | 25 | 0 | 5 | 5.988 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 7.49 | $ | 51.28 |
| 146 | 12/13/2015 | HARVYN | CRUZ | 7.5 | 28.48 | 213.61 | 1.095384 | 26 | 0 | 6 | 4.746666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 7.12 | $ | 53.99 |
| 147 | 12/20/2015 | HARVYN | CRUZ | 7.5 | 15.31 | 114.83 | 1.701111 | 9 | 0 | 3 | 5.103333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 3.83 | $ | 17.33 |
| 148 | 12/27/2015 | HARVYN | CRUZ | 7.5 | 23.97 | 179.78 | 1.41 | 17 | 0 | 4 | 5.9925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 5.99 | $ | 33.97 |
| 149 | 1/3/2016 | HARVYN | CRUZ | 7.5 | 35.67 | 267.54 | 1.321111 | 27 | 0 | 6 | 5.945 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 8.92 | $ | 54.55 |
| 150 | 1/10/2016 | HARVYN | CRUZ | 7.5 | 6.18 | 46.35 | 2.06 | 3 | 0 | 1 | 6.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 1.55 | $ | 5.51 |
| 150 | 1/10/2016 | HARVYN | CRUZ | 7.5 | 17.05 | 127.88 | 0.947222 | 18 | 0 | 4 | 4.2625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.26 | $ | 38.05 |
| 151 | 1/17/2016 | HARVYN | CRUZ | 7.5 | 15.36 | 115.21 | 1.181538 | 13 | 0 | 4 | 3.84 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 3.84 | $ | 26.72 |
| 152 | 1/24/2016 | HARVYN | CRUZ | 7.5 | 17.48 | 131.11 | 0.647407 | 27 | 0 | 5 | 3.496 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 4.37 | $ | 59.09 |
| 153 | 1/31/2016 | HARVYN | CRUZ | 7.5 | 31.38 | 235.36 | 1.2552 | 25 | 0 | 6 | 5.23 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 7.85 | $ | 50.92 |
| 154 | 2/7/2016 | HARVYN | CRUZ | 7.5 | 31.99 | 239.94 | 0.680638 | 47 | 0 | 6 | 5.331666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | 8.00 | $ | 102.48 |
| 155 | 2/14/2016 | HARVYN | CRUZ | 7.5 | 21.68 | 162.61 | 0.903333 | 24 | 0 | 4 | 4.336 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 5.42 | $ | 50.99 |
| 156 | 2/21/2016 | HARVYN | CRUZ | 7.5 | 29.13 | 218.48 | 0.766578 | 38 | 0 | 5 | 5.826 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | 7.28 | $ | 82.04 |
| 157 | 2/28/2016 | HARVYN | CRUZ | 7.5 | 22.4 | 168.01 | 0.896 | 25 | 0 | 4 | 5.6 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 5.60 | $ | 53.16 |
| 158 | 3/6/2016 | HARVYN | CRUZ | 8 | 5.95 | 47.6 | 1.983333 | 3 | 0 | 1 | 5.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 4.46 | $ | 2.59 |
| 159 | 3/13/2016 | HARVYN | CRUZ | 8 | 26.19 | 209.52 | 0.793636 | 33 | 0 | 5 | 5.238 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 19.64 | $ | 57.92 |
| 160 | 3/20/2016 | HARVYN | CRUZ | 8.09 | 19.08 | 154.41 | 1.06 | 18 | 0 | 4 | 4.77 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 16.03 | $ | 26.28 |
| 161 | 3/27/2016 | HARVYN | CRUZ | 8.5 | 39.71 | 337.56 | 1.167941 | 34 | 0 | 7 | 5.672857 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 49.64 | $ | 30.28 |
| 162 | 4/3/2016 | HARVYN | CRUZ | 8.5 | 28.91 | 245.75 | 0.803055 | 36 | 0 | 6 | 4.818333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | 36.14 | $ | 48.48 |
| 163 | 4/10/2016 | HARVYN | CRUZ | 8.5 | 21.85 | 185.74 | 0.910416 | 24 | 0 | 4 | 5.4625 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 27.31 | $ | 29.10 |
| 164 | 4/17/2016 | HARVYN | CRUZ | 8.5 | 27.3 | 232.07 | 1.240909 | 22 | 0 | 4 | 4.55 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 34.13 | $ | 17.59 |
| 165 | 4/24/2016 | HARVYN | CRUZ | 8.5 | 29.28 | 248.89 | 1.1712 | 25 | 0 | 5 | 5.856 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 36.60 | $ | 22.16 |
| 191 | 10/23/2016 | BARNEY | CLAY JR | 8 | 4.15 | 33.2 | 1.0375 | 4 | 0 | 1 | 4.15 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 3.11 | $ | 6.29 |
| 192 | 10/30/2016 | BARNEY | CLAY JR | 8.49 | 45.61 | 387.32 | 0.894313 | 51 | 0 | 6 | 7.601666 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | 56.56 | $ | 63.32 |
| 193 | 11/6/2016 | BARNEY | CLAY JR | 8 | 38.05 | 304.4 | 1.811904 | 21 | 0 | 5 | 7.61 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 28.54 | $ | 20.82 |
| 194 | 11/13/2016 | BARNEY | CLAY JR | 8 | 18.82 | 150.56 | 1.254666 | 15 | 0 | 4 | 4.705 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 14.12 | $ | 21.14 |
| 195 | 11/20/2016 | BARNEY | CLAY JR | 8 | 21.57 | 172.56 | 3.081428 | 7 | 0 | 4 | 5.3925 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 16.18 | $ | 0.28 |
| 104 | 2/22/2015 | SUKHVIR | SINGH | 9 | 34.05 | 306.46 | 0.79186 | 43 | 0 | 5 | 6.81 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | 59.59 | $ | 41.48 |
| 105 | 3/1/2015 | SUKHVIR | SINGH | 9 | 38.1 | 342.9 | 0.82826 | 46 | 0 | 5 | 7.62 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | 66.68 | $ | 41.45 |
| 106 | 3/8/2015 | SUKHVIR | SINGH | 9 | 36.82 | 331.38 | 1.022777 | 36 | 0 | 5 | 7.364 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | 64.44 | $ | 20.18 |
| 107 | 3/15/2015 | SUKHVIR | SINGH | 9 | 29.85 | 268.65 | 0.962903 | 31 | 0 | 5 | 5.97 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 52.24 | $ | 20.63 |
| 108 | 3/22/2015 | SUKHVIR | SINGH | 9 | 39.97 | 359.73 | 0.614923 | 65 | 0 | 5 | 7.994 | 1.25 | 94.2175 | 0.021 | 617.5 | $ 0.40 | $ 247.00 | 69.95 | $ | 82.84 |
| 109 | 3/29/2015 | SUKHVIR | SINGH | 9 | 37.34 | 336.06 | 0.982631 | 38 | 0 | 5 | 7.468 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | 65.35 | $ | 23.97 |
| 110 | 4/5/2015 | SUKHVIR | SINGH | 9 | 35.78 | 322.02 | 1.052352 | 34 | 0 | 5 | 7.156 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 62.62 | $ | 17.30 |
| 111 | 4/12/2015 | SUKHVIR | SINGH | 9 | 38.25 | 344.25 | 0.95625 | 40 | 0 | 5 | 7.65 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | 66.94 | $ | 27.08 |
| 112 | 4/19/2015 | SUKHVIR | SINGH | 9 | 35.87 | 322.83 | 1.157096 | 31 | 0 | 5 | 7.174 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 62.77 | $ | 10.09 |
| 113 | 4/26/2015 | SUKHVIR | SINGH | 9 | 37.84 | 340.56 | 0.946 | 40 | 0 | 5 | 7.568 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | 66.22 | $ | 27.80 |
| 114 | 5/3/2015 | SUKHVIR | SINGH | 9 | 39.14 | 352.26 | 0.910232 | 43 | 0 | 5 | 7.828 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | 68.50 | $ | 32.58 |
| 115 | 5/10/2015 | SUKHVIR | SINGH | 9 | 38.71 | 348.39 | 0.860222 | 45 | 0 | 5 | 7.742 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | 67.74 | $ | 38.03 |
| 116 | 5/17/2015 | SUKHVIR | SINGH | 9 | 30.51 | 274.59 | 0.924545 | 33 | 0 | 4 | 7.6275 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 53.39 | $ | 24.17 |
| 117 | 5/24/2015 | SUKHVIR | SINGH | 9 | 32.2 | 289.8 | 1.110344 | 29 | 0 | 5 | 6.44 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 56.35 | $ | 11.81 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5/31/2015 | SUKHVIR | SINGH | 9 | 37.22 | 334.98 | 1.127878 | 33 | 0 | 5 | 7.444 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 65.14 | $ 12.43 |
| 119 | 6/7/2015 | SUKHVIR | SINGH | 9.19 | 30.64 | 281.49 | 1.178461 | 26 | 0 | 4 | 7.66 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 59.44 | $ 1.67 |
| 120 | 6/14/2015 | SUKHVIR | SINGH | 9.25 | 5.78 | 53.47 | 1.445 | 4 | 0 | 1 | 5.78 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.56 | $ - |
| 121 | 6/21/2015 | SUKHVIR | SINGH | 9.25 | 23.65 | 218.77 | 1.12619 | 21 | 0 | 4 | 5.9125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 47.30 | $ 2.06 |
| 122 | 6/28/2015 | SUKHVIR | SINGH | 9.25 | 20.21 | 186.95 | 1.684166 | 12 | 0 | 4 | 5.0525 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 40.42 | $ - |
| 123 | 7/5/2015 | SUKHVIR | SINGH | 9.25 | 37.54 | 347.25 | 1.104117 | 34 | 0 | 5 | 7.508 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 75.08 | $ 4.84 |
| 124 | 7/12/2015 | SUKHVIR | SINGH | 9.25 | 32.03 | 296.28 | 1.2812 | 25 | 0 | 5 | 6.406 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 64.06 | $ - |
| 125 | 7/19/2015 | SUKHVIR | SINGH | 9.25 | 17.34 | 160.39 | 1.238571 | 14 | 0 | 3 | 5.78 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 34.68 | $ - |
| 126 | 7/26/2015 | SUKHVIR | SINGH | 9.25 | 30.22 | 279.54 | 1.259166 | 24 | 0 | 4 | 7.555 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 60.44 | $ - |
| 127 | 8/2/2015 | SUKHVIR | SINGH | 9.25 | 37.69 | 348.63 | 1.256333 | 30 | 0 | 5 | 7.538 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 75.38 | $ - |
| 128 | 8/9/2015 | SUKHVIR | SINGH | 9.25 | 38.81 | 359 | 1.021315 | 38 | 0 | 5 | 7.762 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 77.62 | $ 11.70 |
| 129 | 8/16/2015 | SUKHVIR | SINGH | 9.39 | 41.23 | 387.07 | 0.981666 | 42 | 0 | 6 | 6.871666 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 88.23 | $ 10.49 |
| 130 | 8/23/2015 | SUKHVIR | SINGH | 9.25 | 33.89 | 313.49 | 1.473478 | 23 | 0 | 5 | 6.778 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 67.78 | $ - |
| 131 | 8/30/2015 | SUKHVIR | SINGH | 9.25 | 34.24 | 316.73 | 1.712 | 20 | 0 | 5 | 6.848 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 68.48 | $ - |
| 132 | 9/6/2015 | SUKHVIR | SINGH | 9.25 | 38.07 | 352.15 | 1.119705 | 34 | 0 | 5 | 7.614 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 76.14 | $ 3.78 |
| 133 | 9/13/2015 | SUKHVIR | SINGH | 9.25 | 37.17 | 343.83 | 1.239 | 30 | 0 | 5 | 7.434 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 74.34 | $ - |
| 134 | 9/20/2015 | SUKHVIR | SINGH | 9.25 | 37.08 | 342.99 | 0.882857 | 42 | 0 | 5 | 7.416 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 74.16 | $ 24.56 |
| 135 | 9/27/2015 | SUKHVIR | SINGH | 9.25 | 34.27 | 317.01 | 1.223928 | 28 | 0 | 5 | 6.854 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 68.54 | $ - |
| 136 | 10/4/2015 | SUKHVIR | SINGH | 9.25 | 37.6 | 347.79 | 1.016216 | 37 | 0 | 5 | 7.52 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 75.20 | $ 11.77 |
| 137 | 10/11/2015 | SUKHVIR | SINGH | 9.25 | 38.17 | 353.09 | 0.95425 | 40 | 0 | 5 | 7.634 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 76.34 | $ 17.68 |
| 138 | 10/18/2015 | SUKHVIR | SINGH | 9.25 | 39.48 | 365.18 | 0.877333 | 45 | 0 | 5 | 7.896 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 78.96 | $ 26.81 |
| 139 | 10/25/2015 | SUKHVIR | SINGH | 9.25 | 27.7 | 256.22 | 1.108 | 25 | 0 | 4 | 6.925 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 55.40 | $ 3.36 |
| 140 | 11/1/2015 | SUKHVIR | SINGH | 9.25 | 37.2 | 344.09 | 0.978947 | 38 | 0 | 5 | 7.44 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 74.40 | $ 14.92 |
| 141 | 11/8/2015 | SUKHVIR | SINGH | 9.41 | 41.45 | 390.13 | 0.702542 | 59 | 0 | 6 | 6.908333 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 89.53 | $ 49.15 |
| 142 | 11/15/2015 | SUKHVIR | SINGH | 9.25 | 34.14 | 315.81 | 0.975428 | 35 | 0 | 5 | 6.828 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 68.28 | $ 13.99 |
| 143 | 11/22/2015 | SUKHVIR | SINGH | 9.25 | 24.02 | 222.19 | 1.50125 | 16 | 0 | 4 | 6.005 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 48.04 | $ - |
| 144 | 11/29/2015 | SUKHVIR | SINGH | 9.25 | 34.94 | 323.2 | 0.944324 | 37 | 0 | 5 | 6.988 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 69.88 | $ 17.09 |
| 145 | 12/6/2015 | SUKHVIR | SINGH | 9.25 | 36.18 | 334.68 | 0.9045 | 40 | 0 | 5 | 7.236 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 72.36 | $ 21.66 |
| 146 | 12/13/2015 | SUKHVIR | SINGH | 9.25 | 35.24 | 325.98 | 1.067878 | 33 | 0 | 5 | 7.048 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 70.48 | $ 7.09 |
| 147 | 12/20/2015 | SUKHVIR | SINGH | 9.25 | 23.62 | 218.48 | 1.389411 | 17 | 0 | 4 | 5.905 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 47.24 | $ - |
| 148 | 12/27/2015 | SUKHVIR | SINGH | 9.25 | 16.09 | 148.83 | 1.237692 | 13 | 0 | 3 | 5.363333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 32.18 | $ - |
| 149 | 1/3/2016 | SUKHVIR | SINGH | 9.25 | 37.22 | 344.3 | 1.283448 | 29 | 0 | 5 | 7.444 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 74.44 | $ - |
| 150 | 1/10/2016 | SUKHVIR | SINGH | 9.25 | 34.56 | 319.68 | 0.864 | 40 | 0 | 5 | 6.912 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 69.12 | $ 24.90 |
| 151 | 1/17/2016 | SUKHVIR | SINGH | 9.25 | 36.7 | 339.48 | 0.895121 | 41 | 0 | 5 | 7.34 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 73.40 | $ 22.97 |
| 152 | 1/24/2016 | SUKHVIR | SINGH | 9.25 | 37.23 | 344.39 | 1.095 | 34 | 0 | 5 | 7.446 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 74.46 | $ 5.46 |
| 153 | 1/31/2016 | SUKHVIR | SINGH | 9.27 | 32.67 | 302.2 | 0.99 | 33 | 0 | 5 | 6.534 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 65.34 | $ 12.23 |
| 154 | 2/7/2016 | SUKHVIR | SINGH | 9.27 | 40.13 | 371.81 | 0.853829 | 47 | 0 | 6 | 6.688333 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 81.06 | $ 29.41 |
| 155 | 2/14/2016 | SUKHVIR | SINGH | 9.25 | 38.4 | 355.21 | 0.984615 | 39 | 0 | 5 | 7.68 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 76.80 | $ 14.87 |
| 156 | 2/21/2016 | SUKHVIR | SINGH | 9.25 | 38.36 | 354.83 | 0.983589 | 39 | 0 | 5 | 7.672 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 76.72 | $ 14.95 |
| 157 | 2/28/2016 | SUKHVIR | SINGH | 9.25 | 37.07 | 342.91 | 0.975526 | 38 | 0 | 5 | 7.414 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 74.14 | $ 15.18 |
| 158 | 3/6/2016 | SUKHVIR | SINGH | 9.25 | 36.54 | 337.99 | 1.015 | 36 | 0 | 5 | 7.308 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 73.08 | $ 11.54 |
| 159 | 3/13/2016 | SUKHVIR | SINGH | 9.25 | 34.24 | 316.73 | 1.141333 | 30 | 0 | 5 | 6.848 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 68.48 | $ 2.04 |
| 160 | 3/20/2016 | SUKHVIR | SINGH | 9.25 | 21.89 | 202.49 | 0.8756 | 25 | 0 | 3 | 7.296666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 43.78 | $ 14.98 |
| 161 | 3/27/2016 | SUKHVIR | SINGH | 9.25 | 22.65 | 209.52 | 0.984782 | 23 | 0 | 3 | 7.55 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 45.30 | $ 8.76 |
| 162 | 4/3/2016 | SUKHVIR | SINGH | 9.25 | 20.4 | 188.7 | 1.073684 | 19 | 0 | 3 | 6.8 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 40.80 | $ 3.86 |
| 163 | 4/10/2016 | SUKHVIR | SINGH | 9.25 | 19.68 | 182.05 | 0.937142 | 21 | 0 | 3 | 6.56 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 39.36 | $ 10.00 |
| 164 | 4/17/2016 | SUKHVIR | SINGH | 9.25 | 18.31 | 169.37 | 0.963684 | 19 | 0 | 3 | 6.103333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 36.62 | $ 8.04 |
| 165 | 4/24/2016 | SUKHVIR | SINGH | 9.25 | 12.13 | 112.21 | 0.933076 | 13 | 0 | 2 | 6.065 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.26 | $ 6.30 |
| 166 | 5/1/2016 | SUKHVIR | SINGH | 9.25 | 14.4 | 133.2 | 0.9 | 16 | 0 | 2 | 7.2 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.80 | $ 8.81 |
| 167 | 5/8/2016 | SUKHVIR | SINGH | 9.25 | 16.45 | 152.17 | 1.028125 | 16 | 0 | 2 | 5.483333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.90 | $ 4.71 |
| 168 | 5/15/2016 | SUKHVIR | SINGH | 9.25 | 25.88 | 239.39 | 1.078333 | 24 | 0 | 4 | 6.47 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 51.76 | $ 4.65 |
| 169 | 5/22/2016 | SUKHVIR | SINGH | 9.25 | 13.7 | 126.73 | 0.85625 | 16 | 0 | 2 | 6.85 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.40 | $ 10.21 |
| 170 | 5/29/2016 | SUKHVIR | SINGH | 9.25 | 18.2 | 168.36 | 0.957894 | 19 | 0 | 3 | 6.066666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 36.40 | $ 8.26 |
| 171 | 6/5/2016 | SUKHVIR | SINGH | 9.25 | 19.13 | 176.96 | 1.125294 | 17 | 0 | 3 | 6.376666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 38.26 | $ 1.70 |
| 172 | 6/12/2016 | SUKHVIR | SINGH | 9.25 | 18.64 | 172.42 | 1.09647 | 17 | 0 | 3 | 6.213333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.28 | $ 2.68 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | SUKHVIR | SINGH | 9.25 | 17.25 | 159.56 | 0.958333 | 18 | 0 | 3 | 5.75 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.50 | $ 7.81 |
| 174 | 6/26/2016 | SUKHVIR | SINGH | 9.25 | 15.88 | 146.9 | 0.934117 | 17 | 0 | 3 | 5.293333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 31.76 | $ 8.20 |
| 175 | 7/3/2016 | SUKHVIR | SINGH | 9.25 | 24.73 | 228.75 | 1.454705 | 17 | 0 | 4 | 6.1825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 49.46 | $ - |
| 176 | 7/10/2016 | SUKHVIR | SINGH | 9.25 | 25.54 | 236.25 | 1.064166 | 24 | 0 | 4 | 6.385 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 51.08 | $ 5.33 |
| 177 | 7/17/2016 | SUKHVIR | SINGH | 9.25 | 26.65 | 246.52 | 1.211363 | 22 | 0 | 4 | 6.6625 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 53.30 | $ - |
| 178 | 7/24/2016 | SUKHVIR | SINGH | 9.25 | 25.51 | 235.97 | 0.981153 | 26 | 0 | 5 | 5.102 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 51.02 | $ 10.09 |
| 179 | 7/31/2016 | SUKHVIR | SINGH | 9.25 | 38.2 | 353.36 | 1.091428 | 35 | 0 | 5 | 7.64 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 76.40 | $ 5.87 |
| 180 | 8/7/2016 | SUKHVIR | SINGH | 9.55 | 42.8 | 408.87 | 0.951111 | 45 | 0 | 6 | 7.133333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 98.44 | $ 7.33 |
| 181 | 8/14/2016 | SUKHVIR | SINGH | 9.89 | 39.84 | 393.86 | 1.076756 | 37 | 0 | 5 | 7.968 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 105.18 | $ - |
| 182 | 8/21/2016 | SUKHVIR | SINGH | 10 | 39.48 | 394.8 | 1.012307 | 39 | 0 | 5 | 7.896 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 108.57 | $ - |
| 183 | 8/28/2016 | SUKHVIR | SINGH | 10 | 36.79 | 367.9 | 1.362592 | 27 | 0 | 5 | 7.358 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 101.17 | $ - |
| 184 | 9/4/2016 | SUKHVIR | SINGH | 10.04 | 40.34 | 405.1 | 0.983902 | 41 | 0 | 6 | 6.723333 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 112.55 | $ - |
| 185 | 9/11/2016 | SUKHVIR | SINGH | 10 | 39.82 | 398.2 | 1.171176 | 34 | 0 | 6 | 9.955 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 109.51 | $ - |
| 186 | 9/18/2016 | SUKHVIR | SINGH | 10.19 | 40.71 | 414.9 | 0.86617 | 47 | 0 | 6 | 6.785 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 119.69 | $ - |
| 187 | 9/25/2016 | SUKHVIR | SINGH | 10.18 | 41.53 | 422.95 | 0.883617 | 47 | 0 | 6 | 6.921666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 121.68 | $ - |
| 188 | 10/2/2016 | SUKHVIR | SINGH | 10 | 40.02 | 400.3 | 0.889333 | 45 | 0 | 6 | 6.67 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 110.06 | $ - |
| 189 | 10/9/2016 | SUKHVIR | SINGH | 10.29 | 42.45 | 436.75 | 0.903191 | 47 | 0 | 6 | 7.075 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 129.05 | $ - |
| 190 | 10/16/2016 | SUKHVIR | SINGH | 10.11 | 40.93 | 413.95 | 0.835306 | 49 | 0 | 6 | 6.821666 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 117.06 | $ - |
| 191 | 10/23/2016 | SUKHVIR | SINGH | 10.21 | 41.79 | 426.85 | 1.160833 | 36 | 0 | 6 | 6.965 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 123.70 | $ - |
| 193 | 11/6/2016 | SUKHVIR | SINGH | 10 | 35.95 | 359.5 | 0.89875 | 40 | 0 | 4 | 8.9875 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 99.86 | $ - |
| 194 | 11/13/2016 | SUKHVIR | SINGH | 10 | 38.24 | 382.4 | 1.033513 | 37 | 0 | 5 | 7.648 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 105.16 | $ - |
| 195 | 11/20/2016 | SUKHVIR | SINGH | 10 | 15.52 | 155.2 | 1.108571 | 14 | 0 | 2 | 7.76 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 42.68 | $ - |
| 196 | 11/27/2016 | SUKHVIR | SINGH | 10.25 | 42.14 | 432.1 | 1.0535 | 40 | 0 | 6 | 7.023333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 126.42 | $ - |
| 197 | 12/4/2016 | SUKHVIR | SINGH | 10.32 | 42.73 | 440.95 | 0.87204 | 49 | 0 | 6 | 7.121666 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 131.18 | $ - |
| 198 | 12/11/2016 | SUKHVIR | SINGH | 10 | 39.81 | 398.1 | 1.075945 | 37 | 0 | 5 | 7.962 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 109.48 | $ - |
| 199 | 12/18/2016 | SUKHVIR | SINGH | 10 | 28.64 | 286.4 | 1.363809 | 21 | 0 | 5 | 5.728 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 78.76 | $ - |
| 200 | 12/25/2016 | SUKHVIR | SINGH | 10 | 25.28 | 252.8 | 1.0112 | 25 | 0 | 5 | 6.32 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 69.52 | $ - |
| 201 | 1/1/2017 | SUKHVIR | SINGH | 10 | 36.62 | 366.2 | 0.9155 | 40 | 0 | 4 | 9.155 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 100.71 | $ 0.91 |
| 202 | 1/8/2017 | SUKHVIR | SINGH | 10 | 39.52 | 395.2 | 1.04 | 38 | 0 | 5 | 7.904 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 108.68 | $ - |
| 203 | 1/15/2017 | SUKHVIR | SINGH | 10.3 | 42.56 | 438.4 | 0.788148 | 54 | 0 | 6 | 7.093333 | 1.25 | 78.273 | 0.021 | 513 | $ 0.42 | $ 215.46 | $ 129.81 | $ 7.38 |
| 204 | 1/22/2017 | SUKHVIR | SINGH | 10.01 | 40.07 | 401.05 | 0.871086 | 46 | 0 | 6 | 6.678333 | 1.25 | 66.67 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 110.59 | $ 6.27 |
| 205 | 1/29/2017 | SUKHVIR | SINGH | 10 | 11.75 | 117.5 | 0.839285 | 14 | 0 | 2 | 5.875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 32.31 | $ 3.25 |
| 205 | 1/29/2017 | SUKHVIR | SINGH | 10.04 | 28.46 | 285.65 | 0.769189 | 37 | 0 | 4 | 7.115 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 79.40 | $ 14.60 |
| 206 | 2/5/2017 | SUKHVIR | SINGH | 10.35 | 42.97 | 444.55 | 0.999302 | 43 | 0 | 6 | 7.161666 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 133.21 | $ - |
| 207 | 2/12/2017 | SUKHVIR | SINGH | 10.48 | 44.25 | 463.75 | 0.921875 | 48 | 0 | 6 | 7.375 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 142.93 | $ - |
| 208 | 2/19/2017 | SUKHVIR | SINGH | 10.32 | 42.7 | 440.5 | 0.711666 | 60 | 0 | 6 | 7.116666 | 1.25 | 86.97 | 0.021 | 570 | $ 0.42 | $ 239.40 | $ 131.09 | $ 21.34 |
| 209 | 2/26/2017 | SUKHVIR | SINGH | 10.1 | 40.84 | 412.6 | 0.785384 | 52 | 0 | 6 | 6.806666 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 116.39 | $ 15.71 |
| 210 | 3/5/2017 | SUKHVIR | SINGH | 10 | 38.06 | 380.6 | 1.057222 | 36 | 0 | 5 | 7.612 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 104.67 | $ - |
| 211 | 3/12/2017 | SUKHVIR | SINGH | 10 | 35.84 | 358.4 | 1.156129 | 31 | 0 | 5 | 7.168 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 98.56 | $ - |
| 212 | 3/19/2017 | SUKHVIR | SINGH | 10.04 | 40.33 | 404.95 | 0.790784 | 51 | 0 | 6 | 6.721666 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 112.52 | $ 17.04 |
| 213 | 3/26/2017 | SUKHVIR | SINGH | 10.16 | 41.29 | 419.35 | 0.87851 | 47 | 0 | 6 | 6.881666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | $ 120.15 | $ - |
| 214 | 4/2/2017 | SUKHVIR | SINGH | 10 | 37.13 | 371.3 | 1.125151 | 33 | 0 | 5 | 7.426 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 102.11 | $ - |
| 215 | 4/9/2017 | SUKHVIR | SINGH | 10 | 39.21 | 392.1 | 1.153235 | 34 | 0 | 5 | 7.842 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 107.83 | $ - |
| 216 | 4/16/2017 | SUKHVIR | SINGH | 10.28 | 42.34 | 435.1 | 0.81423 | 52 | 0 | 6 | 7.056666 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 128.29 | $ 3.82 |
| 217 | 4/23/2017 | SUKHVIR | SINGH | 10.17 | 41.37 | 420.55 | 0.701186 | 59 | 0 | 6 | 6.895 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 120.80 | $ 29.09 |
| 218 | 4/30/2017 | SUKHVIR | SINGH | 10 | 36.42 | 364.2 | 0.9105 | 40 | 0 | 5 | 7.284 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 100.16 | $ 1.46 |
| 219 | 5/7/2017 | SUKHVIR | SINGH | 10 | 40 | 400 | 1 | 40 | 0 | 5 | 8 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 110.00 | $ - |
| 220 | 5/14/2017 | SUKHVIR | SINGH | 10 | 39.73 | 397.3 | 0.902954 | 44 | 0 | 5 | 7.946 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 109.26 | $ 2.52 |
| 221 | 5/21/2017 | SUKHVIR | SINGH | 10 | 34.12 | 341.2 | 0.947777 | 36 | 0 | 5 | 6.824 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 93.83 | $ - |
| 222 | 5/28/2017 | SUKHVIR | SINGH | 10 | 18.2 | 182 | 1.070588 | 17 | 0 | 2 | 9.1 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.05 | $ - |
| 222 | 5/28/2017 | SUKHVIR | SINGH | 10 | 14.1 | 141 | 1.175 | 12 | 0 | 2 | 7.05 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 38.78 | $ - |
| 223 | 6/4/2017 | SUKHVIR | SINGH | 10 | 5.88 | 58.8 | 1.96 | 3 | 0 | 1 | 5.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 16.17 | $ - |
| 224 | 6/11/2017 | SUKHVIR | SINGH | 10 | 34.69 | 346.9 | 0.937567 | 37 | 0 | 5 | 6.938 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 95.40 | $ - |
| 225 | 6/18/2017 | SUKHVIR | SINGH | 10 | 35.75 | 357.5 | 0.993055 | 36 | 0 | 5 | 7.15 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 98.31 | $ - |
| 226 | 6/25/2017 | SUKHVIR | SINGH | 10 | 35.24 | 352.4 | 1.10125 | 32 | 0 | 5 | 7.048 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 96.91 | $ - |

| 227 | 7/2/2017 | SUKHVIR | SINGH | 10 | 29.55 | 295.5 | 0.844285 | 35 | 0 | 4 | 7.3875 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 81.26 | $ 7.66 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 7/9/2017 | SUKHVIR | SINGH | 10 | 35.75 | 357.5 | 0.871951 | 41 | 0 | 5 | 7.15 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 98.31 | $ 5.85 |
| 229 | 7/16/2017 | SUKHVIR | SINGH | 10 | 35.95 | 359.5 | 0.998611 | 36 | 0 | 5 | 7.19 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 98.86 | $ - |
| 230 | 7/23/2017 | SUKHVIR | SINGH | 10 | 38.02 | 380.2 | 0.905238 | 42 | 0 | 5 | 7.604 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 104.56 | $ 2.15 |
| 231 | 7/30/2017 | SUKHVIR | SINGH | 10 | 37.61 | 376.1 | 1.106176 | 34 | 0 | 5 | 7.522 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 103.43 | $ - |
| 232 | 8/6/2017 | SUKHVIR | SINGH | 10 | 35.83 | 358.3 | 1.085757 | 33 | 0 | 5 | 7.166 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 98.53 | $ - |
| 233 | 8/13/2017 | SUKHVIR | SINGH | 10.56 | 45.06 | 475.9 | 0.834444 | 54 | 0 | 6 | 7.51 | 1.25 | 78.273 | 0.021 | 513 | $ 0.42 | $ 215.46 | $ 149.15 | $ - |
| 234 | 8/20/2017 | SUKHVIR | SINGH | 10 | 33.08 | 330.8 | 0.945142 | 35 | 0 | 4 | 8.27 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 90.97 | $ - |
| 235 | 8/27/2017 | SUKHVIR | SINGH | 10 | 22.93 | 229.3 | 2.86625 | 8 | 0 | 4 | 5.7325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 63.06 | $ - |
| 236 | 9/3/2017 | SUKHVIR | SINGH | 10 | 31.22 | 312.2 | 0.975625 | 32 | 0 | 4 | 7.805 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 85.86 | $ - |
| 237 | 9/10/2017 | SUKHVIR | SINGH | 10.03 | 40.26 | 403.9 | 0.77423 | 52 | 0 | 6 | 6.71 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 111.92 | $ 20.18 |
| 238 | 9/17/2017 | SUKHVIR | SINGH | 10 | 34.64 | 346.4 | 0.805581 | 43 | 0 | 5 | 6.928 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 95.26 | $ 13.98 |
| 239 | 9/24/2017 | SUKHVIR | SINGH | 10 | 38.52 | 385.2 | 0.917142 | 42 | 0 | 5 | 7.704 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 105.93 | $ 0.77 |
| 240 | 10/1/2017 | SUKHVIR | SINGH | 10.14 | 41.12 | 416.8 | 1.082105 | 38 | 0 | 6 | 6.853333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 118.84 | $ - |
| 241 | 10/8/2017 | SUKHVIR | SINGH | 10.26 | 42.15 | 432.25 | 0.843 | 50 | 0 | 6 | 7.025 | 1.25 | 72.475 | 0.021 | 475 | $ 0.42 | $ 199.50 | $ 126.87 | $ 0.15 |
| 242 | 10/15/2017 | SUKHVIR | SINGH | 10 | 37.45 | 374.5 | 0.93625 | 40 | 0 | 5 | 7.49 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 102.99 | $ - |
| 243 | 10/22/2017 | SUKHVIR | SINGH | 10.25 | 42.07 | 431.05 | 0.71305 | 59 | 0 | 6 | 7.011666 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 126.21 | $ 23.68 |
| 244 | 10/29/2017 | SUKHVIR | SINGH | 10 | 38.66 | 386.6 | 1.044864 | 37 | 0 | 5 | 7.732 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 106.32 | $ - |
| 245 | 11/5/2017 | SUKHVIR | SINGH | 10.27 | 42.28 | 434.2 | 0.782962 | 54 | 0 | 6 | 7.046666 | 1.25 | 78.273 | 0.021 | 513 | $ 0.42 | $ 215.46 | $ 127.69 | $ 9.50 |
| 246 | 11/12/2017 | SUKHVIR | SINGH | 10.28 | 42.39 | 435.85 | 0.718474 | 59 | 0 | 6 | 7.065 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 128.44 | $ 21.45 |
| 247 | 11/19/2017 | SUKHVIR | SINGH | 10 | 28.24 | 282.4 | 1.661176 | 17 | 0 | 4 | 7.06 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 77.66 | $ - |
| 248 | 11/26/2017 | SUKHVIR | SINGH | 10.45 | 43.98 | 459.7 | 0.720983 | 61 | 0 | 6 | 7.33 | 1.25 | 88.4195 | 0.021 | 579.5 | $ 0.42 | $ 243.39 | $ 140.74 | $ 14.23 |
| 249 | 12/3/2017 | SUKHVIR | SINGH | 10.52 | 44.63 | 469.45 | 0.637571 | 70 | 0 | 6 | 7.438333 | 1.25 | 101.465 | 0.021 | 665 | $ 0.42 | $ 279.30 | $ 145.94 | $ 31.89 |
| 250 | 12/10/2017 | SUKHVIR | SINGH | 10 | 40.01 | 400.15 | 0.678135 | 59 | 0 | 6 | 6.668333 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 110.03 | $ 39.86 |
| 251 | 12/17/2017 | SUKHVIR | SINGH | 10.41 | 43.58 | 453.7 | 0.650447 | 67 | 0 | 5 | 8.716 | 1.25 | 97.1165 | 0.021 | 636.5 | $ 0.42 | $ 267.33 | $ 137.71 | $ 32.50 |
| 252 | 12/24/2017 | SUKHVIR | SINGH | 10 | 31.91 | 319.1 | 1.063666 | 30 | 0 | 4 | 7.9775 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 87.75 | $ - |
| 253 | 12/31/2017 | SUKHVIR | SINGH | 10 | 37.77 | 377.7 | 1.180312 | 32 | 0 | 5 | 7.554 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 103.87 | $ - |
| 254 | 1/7/2018 | SUKHVIR | SINGH | 10 | 39.36 | 393.6 | 0.771764 | 51 | 0 | 5 | 7.872 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.45 | $ 218.03 | $ 108.24 | $ 35.86 |
| 255 | 1/14/2018 | SUKHVIR | SINGH | 10 | 37.94 | 379.4 | 0.925365 | 41 | 0 | 5 | 7.588 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.45 | $ 175.28 | $ 104.34 | $ 11.51 |
| 256 | 1/21/2018 | SUKHVIR | SINGH | 10.09 | 40.77 | 411.55 | 0.647142 | 63 | 0 | 6 | 6.795 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.45 | $ 269.33 | $ 115.79 | $ 62.22 |
| 257 | 1/28/2018 | SUKHVIR | SINGH | 10.5 | 44.48 | 467.2 | 0.717419 | 62 | 0 | 6 | 7.413333 | 1.25 | 89.869 | 0.021 | 589 | $ 0.45 | $ 265.05 | $ 144.56 | $ 30.62 |
| 258 | 2/4/2018 | SUKHVIR | SINGH | 10.48 | 44.29 | 464.35 | 0.726065 | 61 | 0 | 6 | 7.381666 | 1.25 | 88.4195 | 0.021 | 579.5 | $ 0.45 | $ 260.78 | $ 143.06 | $ 29.30 |
| 259 | 2/11/2018 | SUKHVIR | SINGH | 10.43 | 43.79 | 456.85 | 0.768245 | 57 | 0 | 6 | 7.298333 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.45 | $ 243.68 | $ 139.25 | $ 21.80 |
| 260 | 2/18/2018 | SUKHVIR | SINGH | 10.01 | 40.09 | 401.35 | 0.728909 | 55 | 0 | 6 | 6.681666 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.45 | $ 235.13 | $ 110.65 | $ 44.75 |
| 261 | 2/25/2018 | SUKHVIR | SINGH | 10 | 38.5 | 385 | 0.77 | 50 | 0 | 5 | 7.7 | 1.25 | 72.475 | 0.021 | 475 | $ 0.45 | $ 213.75 | $ 105.88 | $ 35.40 |
| 262 | 3/4/2018 | SUKHVIR | SINGH | 10 | 38.51 | 385.1 | 0.895581 | 43 | 0 | 5 | 7.702 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.45 | $ 183.83 | $ 105.90 | $ 15.59 |
| 263 | 3/11/2018 | SUKHVIR | SINGH | 10 | 37.47 | 374.7 | 0.871395 | 43 | 0 | 5 | 7.494 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.45 | $ 183.83 | $ 103.04 | $ 18.45 |
| 264 | 3/18/2018 | SUKHVIR | SINGH | 10.08 | 40.61 | 409.15 | 0.752037 | 54 | 0 | 6 | 6.768333 | 1.25 | 78.273 | 0.021 | 513 | $ 0.45 | $ 230.85 | $ 114.93 | $ 37.65 |
| 265 | 3/25/2018 | SUKHVIR | SINGH | 10.05 | 40.43 | 406.45 | 0.878913 | 46 | 0 | 6 | 6.738333 | 1.25 | 66.677 | 0.021 | 437 | $ 0.45 | $ 196.65 | $ 113.20 | $ 16.77 |
| 266 | 4/1/2018 | SUKHVIR | SINGH | 10.22 | 41.84 | 427.6 | 0.747142 | 56 | 0 | 6 | 6.973333 | 1.25 | 81.172 | 0.021 | 532 | $ 0.45 | $ 239.40 | $ 124.26 | $ 33.96 |
| 267 | 4/8/2018 | SUKHVIR | SINGH | 10 | 8.1 | 81 | 0.81 | 10 | 0 | 1 | 8.1 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 22.28 | $ 5.98 |
| 101 | 2/1/2015 | Denton | Eckhardt | 7.75 | 30.72 | 238.09 | 1.396363 | 22 | 0 | 5 | 6.144 | 1.5 | 37.389 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.36 | $ 30.85 |
| 102 | 2/8/2015 | Denton | Eckhardt | 7.75 | 22.75 | 176.32 | 1.895833 | 12 | 0 | 3 | 7.583333 | 1.5 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.38 | $ 13.83 |
| 201 | 1/1/2017 | JAKE | FLANAGAN | 7.5 | 8.3 | 62.25 | 2.766666 | 3 | 0 | 2 | 4.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.08 | $ 5.55 |
| 202 | 1/8/2017 | JAKE | FLANAGAN | 7.5 | 11 | 82.51 | 1.571428 | 7 | 0 | 3 | 3.666666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.75 | $ 15.03 |
| 202 | 1/8/2017 | JAKE | FLANAGAN | 7.5 | 5.28 | 39.6 | 1.32 | 4 | 0 | 1 | 5.28 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.32 | $ 8.84 |
| 203 | 1/15/2017 | JAKE | FLANAGAN | 7.5 | 22.71 | 170.33 | 1.195263 | 19 | 0 | 4 | 4.542 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 5.68 | $ 42.59 |
| 204 | 1/22/2017 | JAKE | FLANAGAN | 7.5 | 22.18 | 166.36 | 1.304705 | 17 | 0 | 4 | 4.436 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 5.55 | $ 37.64 |
| 205 | 1/29/2017 | JAKE | FLANAGAN | 7.5 | 9.51 | 71.33 | 0.951 | 10 | 0 | 2 | 4.755 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.38 | $ 23.03 |
| 205 | 1/29/2017 | JAKE | FLANAGAN | 7.5 | 7.98 | 59.85 | 1.33 | 6 | 0 | 2 | 3.99 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.00 | $ 13.25 |
| 206 | 2/5/2017 | JAKE | FLANAGAN | 7.5 | 23.17 | 173.79 | 1.362941 | 17 | 0 | 4 | 4.634 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 5.79 | $ 37.40 |
| 207 | 2/12/2017 | JAKE | FLANAGAN | 7.5 | 20.3 | 152.26 | 1.068421 | 19 | 0 | 4 | 5.075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 5.08 | $ 43.19 |
| 208 | 2/19/2017 | JAKE | FLANAGAN | 7.5 | 5.17 | 38.78 | 0.861666 | 6 | 0 | 1 | 5.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.29 | $ 13.95 |
| 208 | 2/19/2017 | JAKE | FLANAGAN | 7.5 | 18.49 | 138.68 | 0.9245 | 20 | 0 | 4 | 4.6225 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 4.62 | $ 46.19 |
| 209 | 2/26/2017 | JAKE | FLANAGAN | 7.5 | 16.86 | 126.46 | 1.124 | 15 | 0 | 4 | 4.215 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 4.22 | $ 33.89 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 3/5/2017 | JAKE | FLANAGAN | 7.5 | 19.9 | 149.26 | 1.105555 | 18 | 0 | 5 | 3.98 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 4.98 | $ 40.75 |
| 211 | 3/12/2017 | JAKE | FLANAGAN | 7.5 | 16.02 | 120.16 | 0.89 | 18 | 0 | 4 | 4.005 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 4.01 | $ 41.72 |
| 212 | 3/19/2017 | JAKE | FLANAGAN | 7.5 | 4.32 | 32.4 | 0.72 | 6 | 0 | 1 | 4.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.08 | $ 14.16 |
| 212 | 3/19/2017 | JAKE | FLANAGAN | 7.5 | 20.9 | 156.76 | 1.045 | 20 | 0 | 4 | 5.225 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 5.23 | $ 45.59 |
| 213 | 3/26/2017 | JAKE | FLANAGAN | 7.5 | 19.85 | 148.89 | 0.902272 | 22 | 0 | 4 | 4.9625 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 4.96 | $ 50.93 |
| 214 | 4/2/2017 | JAKE | FLANAGAN | 7.5 | 16.63 | 124.74 | 0.791904 | 21 | 0 | 4 | 4.1575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 4.16 | $ 49.19 |
| 215 | 4/9/2017 | JAKE | FLANAGAN | 7.5 | 16.33 | 122.48 | 0.960588 | 17 | 0 | 4 | 4.0825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 4.08 | $ 39.11 |
| 216 | 4/16/2017 | JAKE | FLANAGAN | 7.5 | 16.29 | 122.18 | 0.905 | 18 | 0 | 4 | 4.0725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 4.07 | $ 41.66 |
| 217 | 4/23/2017 | JAKE | FLANAGAN | 7.5 | 20.38 | 152.86 | 0.727857 | 28 | 0 | 5 | 4.076 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 5.10 | $ 66.04 |
| 218 | 4/30/2017 | JAKE | FLANAGAN | 7.5 | 21.4 | 160.51 | 0.972727 | 22 | 0 | 5 | 4.28 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 5.35 | $ 50.54 |
| 219 | 5/7/2017 | JAKE | FLANAGAN | 7.5 | 11.2 | 84.01 | 0.933333 | 12 | 0 | 3 | 3.733333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 2.80 | $ 27.69 |
| 220 | 5/14/2017 | JAKE | FLANAGAN | 7.5 | 32.37 | 242.8 | 1.011562 | 32 | 0 | 5 | 6.474 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 8.09 | $ 73.20 |
| 221 | 5/21/2017 | JAKE | FLANAGAN | 7.5 | 25.24 | 189.31 | 1.051666 | 24 | 0 | 4 | 6.31 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 6.31 | $ 54.66 |
| 222 | 5/28/2017 | JAKE | FLANAGAN | 7.5 | 23.58 | 176.86 | 1.179 | 20 | 0 | 4 | 5.895 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 5.90 | $ 44.92 |
| 222 | 5/28/2017 | JAKE | FLANAGAN | 7.5 | 5.77 | 43.28 | 0.961666 | 6 | 0 | 1 | 5.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.44 | $ 13.80 |
| 223 | 6/4/2017 | JAKE | FLANAGAN | 7.5 | 23.02 | 172.66 | 1.000869 | 23 | 0 | 5 | 4.604 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 5.76 | $ 52.68 |
| 224 | 6/11/2017 | JAKE | FLANAGAN | 7.5 | 26.63 | 199.74 | 1.268095 | 21 | 0 | 6 | 4.438333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 6.66 | $ 46.69 |
| 225 | 6/18/2017 | JAKE | FLANAGAN | 7.5 | 25.06 | 187.96 | 1.089565 | 23 | 0 | 5 | 5.012 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 6.27 | $ 52.17 |
| 226 | 6/25/2017 | JAKE | FLANAGAN | 8 | 22.57 | 180.56 | 1.253888 | 18 | 0 | 5 | 4.514 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 16.93 | $ 28.80 |
| 227 | 7/2/2017 | JAKE | FLANAGAN | 8 | 10.16 | 81.28 | 0.923636 | 11 | 0 | 3 | 3.386666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 7.62 | $ 20.33 |
| 228 | 7/9/2017 | JAKE | FLANAGAN | 8 | 25.94 | 207.52 | 1.0376 | 25 | 0 | 5 | 5.188 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 19.46 | $ 44.06 |
| 229 | 7/16/2017 | JAKE | FLANAGAN | 8 | 17.04 | 136.32 | 1.42 | 12 | 0 | 3 | 5.68 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 12.78 | $ 17.71 |
| 230 | 7/23/2017 | JAKE | FLANAGAN | 8 | 25.66 | 205.28 | 1.0264 | 25 | 0 | 5 | 5.132 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 19.25 | $ 44.27 |
| 231 | 7/30/2017 | JAKE | FLANAGAN | 8 | 21.99 | 175.92 | 0.956086 | 23 | 0 | 5 | 4.398 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 16.49 | $ 41.94 |
| 232 | 8/6/2017 | JAKE | FLANAGAN | 8 | 24.96 | 199.68 | 0.9984 | 25 | 0 | 5 | 4.992 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 18.72 | $ 44.79 |
| 233 | 8/13/2017 | JAKE | FLANAGAN | 8 | 29.87 | 238.96 | 1.148846 | 26 | 0 | 6 | 4.978333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 22.40 | $ 43.65 |
| 234 | 8/20/2017 | JAKE | FLANAGAN | 8 | 15.21 | 121.68 | 1.014 | 15 | 0 | 3 | 5.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 11.41 | $ 26.70 |
| 235 | 8/27/2017 | JAKE | FLANAGAN | 8 | 15.53 | 124.24 | 1.94125 | 8 | 0 | 4 | 3.8825 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.65 | $ 8.68 |
| 236 | 9/3/2017 | JAKE | FLANAGAN | 8 | 26.88 | 215.04 | 1.414736 | 19 | 0 | 4 | 4.48 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 20.16 | $ 28.11 |
| 237 | 9/10/2017 | JAKE | FLANAGAN | 8 | 27.96 | 223.68 | 1.1184 | 25 | 0 | 6 | 4.66 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 20.97 | $ 42.54 |
| 238 | 9/17/2017 | JAKE | FLANAGAN | 8 | 22.72 | 181.76 | 1.136 | 20 | 0 | 6 | 3.786666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 17.04 | $ 33.77 |
| 239 | 9/24/2017 | JAKE | FLANAGAN | 8 | 27.49 | 219.92 | 1.145416 | 24 | 0 | 5 | 5.498 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 20.62 | $ 40.35 |
| 240 | 10/1/2017 | JAKE | FLANAGAN | 8 | 31.69 | 253.52 | 1.320416 | 24 | 0 | 6 | 5.281666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 23.77 | $ 37.20 |
| 241 | 10/8/2017 | JAKE | FLANAGAN | 8 | 20.15 | 161.2 | 0.915909 | 22 | 0 | 4 | 5.0375 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 15.11 | $ 40.78 |
| 242 | 10/15/2017 | JAKE | FLANAGAN | 8 | 36.18 | 289.44 | 0.927692 | 39 | 0 | 6 | 6.03 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 27.14 | $ 71.94 |
| 243 | 10/22/2017 | JAKE | FLANAGAN | 8 | 28.91 | 231.28 | 0.93258 | 31 | 0 | 5 | 5.782 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 21.68 | $ 57.07 |
| 244 | 10/29/2017 | JAKE | FLANAGAN | 8 | 10.01 | 80.08 | 0.91 | 11 | 0 | 3 | 3.336666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 7.51 | $ 20.44 |
| 253 | 12/31/2017 | JAKE | FLANAGAN | 8 | 27 | 216 | 1.173913 | 23 | 0 | 5 | 5.4 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 20.25 | $ 38.18 |
| 254 | 1/7/2018 | JAKE | FLANAGAN | 8 | 14.91 | 119.28 | 0.994 | 15 | 0 | 5 | 2.982 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 64.13 | $ 11.18 | $ 31.20 |
| 255 | 1/14/2018 | JAKE | FLANAGAN | 8 | 11.27 | 90.16 | 0.805 | 14 | 0 | 3 | 3.756666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 8.45 | $ 31.10 |
| 256 | 1/21/2018 | JAKE | FLANAGAN | 8 | 15.07 | 120.56 | 0.717619 | 21 | 0 | 4 | 3.7675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 11.30 | $ 48.03 |
| 257 | 1/28/2018 | JAKE | FLANAGAN | 8 | 7.59 | 60.72 | 0.759 | 10 | 0 | 3 | 2.53 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 5.69 | $ 22.56 |
| 258 | 2/4/2018 | JAKE | FLANAGAN | 8 | 19.43 | 155.44 | 0.883181 | 22 | 0 | 5 | 3.886 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 14.57 | $ 47.59 |
| 259 | 2/11/2018 | JAKE | FLANAGAN | 8 | 24.53 | 196.24 | 1.168095 | 21 | 0 | 6 | 4.088333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 18.40 | $ 40.94 |
| 260 | 2/18/2018 | JAKE | FLANAGAN | 8 | 20.07 | 160.56 | 0.8028 | 25 | 0 | 5 | 4.014 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 15.05 | $ 55.59 |
| 261 | 2/25/2018 | JAKE | FLANAGAN | 8 | 33.29 | 266.32 | 1.147931 | 29 | 0 | 7 | 4.755714 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 24.97 | $ 56.97 |
| 262 | 3/4/2018 | JAKE | FLANAGAN | 8 | 19.14 | 153.12 | 0.957 | 20 | 0 | 5 | 3.828 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 14.36 | $ 42.16 |
| 263 | 3/11/2018 | JAKE | FLANAGAN | 8 | 16.42 | 131.36 | 0.912222 | 18 | 0 | 5 | 3.284 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 12.32 | $ 38.54 |
| 264 | 3/18/2018 | JAKE | FLANAGAN | 8 | 20.97 | 167.76 | 0.911739 | 23 | 0 | 5 | 4.194 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 15.73 | $ 49.26 |
| 265 | 3/25/2018 | JAKE | FLANAGAN | 8 | 13.7 | 109.6 | 0.85625 | 16 | 0 | 4 | 3.425 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 10.28 | $ 34.93 |
| 266 | 4/1/2018 | JAKE | FLANAGAN | 8 | 16.69 | 133.52 | 0.794761 | 21 | 0 | 5 | 3.338 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 12.52 | $ 46.82 |
| 267 | 4/8/2018 | JAKE | FLANAGAN | 8 | 3.35 | 26.8 | 0.8375 | 4 | 0 | 1 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 2.51 | $ 8.79 |
| 249 | 12/3/2017 | DANIEL | MORROW | 8 | 7.23 | 57.84 | 1.032857 | 7 | 0 | 2 | 3.615 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 5.42 | $ 12.36 |
| 250 | 12/10/2017 | DANIEL | MORROW | 8 | 16.68 | 133.44 | 0.981176 | 17 | 0 | 5 | 3.336 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 12.51 | $ 30.68 |
| 251 | 12/17/2017 | DANIEL | MORROW | 8 | 7.09 | 56.72 | 0.545384 | 13 | 0 | 2 | 3.545 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.32 | $ 27.71 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 12/24/2017 | DANIEL | MORROW | 8 | 7.21 | 57.68 | 1.442 | 5 | 0 | 2 | 3.605 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 5.41 | $ | 7.30 |
| 253 | 12/31/2017 | DANIEL | MORROW | 8 | 3 | 24 | 0.75 | 4 | 0 | 1 | 3 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 2.25 | $ | 7.91 |
| 254 | 1/7/2018 | DANIEL | MORROW | 8 | 15.86 | 126.88 | 0.932941 | 17 | 0 | 4 | 3.965 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 11.90 | $ | 36.14 |
| 255 | 1/14/2018 | DANIEL | MORROW | 8 | 12.87 | 102.96 | 1.287 | 10 | 0 | 4 | 3.2175 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.45 | $ | 42.75 | $ | 9.65 | $ | 18.60 |
| 256 | 1/21/2018 | DANIEL | MORROW | 8 | 21.42 | 171.36 | 1.127368 | 19 | 0 | 5 | 4.284 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ | 16.07 | $ | 37.62 |
| 257 | 1/28/2018 | DANIEL | MORROW | 8 | 19.5 | 156 | 0.928571 | 21 | 0 | 5 | 3.9 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.45 | $ | 89.78 | $ | 14.63 | $ | 44.71 |
| 258 | 2/4/2018 | DANIEL | MORROW | 8 | 17.91 | 143.28 | 0.995 | 18 | 0 | 5 | 3.582 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ | 76.95 | $ | 13.43 | $ | 37.43 |
| 259 | 2/11/2018 | DANIEL | MORROW | 8 | 15.43 | 123.44 | 0.907647 | 17 | 0 | 5 | 3.086 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 11.57 | $ | 36.46 |
| 260 | 2/18/2018 | DANIEL | MORROW | 8 | 15.46 | 123.68 | 0.909411 | 17 | 0 | 5 | 3.092 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 11.60 | $ | 36.44 |
| 261 | 2/25/2018 | DANIEL | MORROW | 8 | 14.04 | 112.32 | 1.002857 | 14 | 0 | 4 | 3.51 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ | 10.53 | $ | 29.03 |
| 262 | 3/4/2018 | DANIEL | MORROW | 8 | 15.67 | 125.36 | 0.921764 | 17 | 0 | 5 | 3.134 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 11.75 | $ | 36.28 |
| 263 | 3/11/2018 | DANIEL | MORROW | 8 | 7.43 | 59.44 | 0.825555 | 9 | 0 | 3 | 2.476666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | 5.57 | $ | 19.86 |
| 264 | 3/18/2018 | DANIEL | MORROW | 8 | 17.92 | 143.36 | 1.194666 | 15 | 0 | 5 | 3.584 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.45 | $ | 64.13 | $ | 13.44 | $ | 28.94 |
| 265 | 3/25/2018 | DANIEL | MORROW | 8 | 12.68 | 101.44 | 0.905714 | 14 | 0 | 4 | 3.17 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ | 9.51 | $ | 30.05 |
| 266 | 4/1/2018 | DANIEL | MORROW | 8 | 17.05 | 136.4 | 0.897368 | 19 | 0 | 5 | 3.41 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ | 12.79 | $ | 40.90 |
| 267 | 4/8/2018 | DANIEL | MORROW | 8 | 3.25 | 26 | 1.083333 | 3 | 0 | 1 | 3.25 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.45 | $ | 12.83 | $ | 2.44 | $ | 6.04 |
| 107 | 3/15/2015 | CLAIRE | HEALEY | 8.5 | 3.53 | 30.01 | 0.8825 | 4 | 0 | 1 | 3.53 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 4.41 | $ | 4.99 |
| 108 | 3/22/2015 | CLAIRE | HEALEY | 8.5 | 7 | 59.5 | 0.777777 | 9 | 0 | 2 | 3.5 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 8.75 | $ | 12.40 |
| 109 | 3/29/2015 | CLAIRE | HEALEY | 8.5 | 6.18 | 52.54 | 0.882857 | 7 | 0 | 2 | 3.09 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 7.73 | $ | 8.73 |
| 110 | 4/5/2015 | CLAIRE | HEALEY | 8.5 | 6.88 | 58.49 | 1.376 | 5 | 0 | 2 | 3.44 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.60 | $ | 3.15 |
| 111 | 4/12/2015 | CLAIRE | HEALEY | 8.5 | 5.65 | 48.03 | 1.4125 | 4 | 0 | 2 | 2.825 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 7.06 | $ | 2.34 |
| 112 | 4/19/2015 | CLAIRE | HEALEY | 8.5 | 4.05 | 34.43 | 1.0125 | 4 | 0 | 1 | 4.05 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 5.06 | $ | 4.34 |
| 113 | 4/26/2015 | CLAIRE | HEALEY | 8.5 | 7.25 | 61.63 | 1.45 | 5 | 0 | 2 | 3.625 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 9.06 | $ | 2.69 |
| 114 | 5/3/2015 | CLAIRE | HEALEY | 8.5 | 5.48 | 46.58 | 1.37 | 4 | 0 | 2 | 2.74 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 6.85 | $ | 2.55 |
| 120 | 6/14/2015 | MAX | WOLFE | 8 | 3.35 | 26.8 | 1.116666 | 3 | 0 | 1 | 3.35 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.51 | $ | 4.54 |
| 121 | 6/21/2015 | MAX | WOLFE | 8 | 11.75 | 94 | 1.305555 | 9 | 0 | 2 | 5.875 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 8.81 | $ | 12.34 |
| 122 | 6/28/2015 | MAX | WOLFE | 8 | 13.28 | 106.24 | 2.213333 | 6 | 0 | 2 | 6.64 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 9.96 | $ | 4.14 |
| 123 | 7/5/2015 | MAX | WOLFE | 8 | 22.39 | 179.12 | 2.035454 | 11 | 0 | 4 | 5.5975 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 16.79 | $ | 9.06 |
| 124 | 7/12/2015 | MAX | WOLFE | 8 | 33.95 | 271.6 | 2.121875 | 16 | 0 | 5 | 6.79 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 25.46 | $ | 12.15 |
| 125 | 7/19/2015 | MAX | WOLFE | 8 | 22.35 | 178.8 | 1.71923 | 13 | 0 | 4 | 5.5875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 16.76 | $ | 13.79 |
| 126 | 7/26/2015 | MAX | WOLFE | 8 | 24.83 | 198.64 | 1.551875 | 16 | 0 | 4 | 6.2075 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 18.62 | $ | 18.99 |
| 127 | 8/2/2015 | MAX | WOLFE | 8 | 22.81 | 182.48 | 1.425625 | 16 | 0 | 4 | 5.7025 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 17.11 | $ | 20.50 |
| 128 | 8/9/2015 | MAX | WOLFE | 8 | 24.03 | 192.24 | 1.602 | 15 | 0 | 4 | 6.0075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 18.02 | $ | 17.24 |
| 129 | 8/16/2015 | MAX | WOLFE | 8 | 17.48 | 139.84 | 1.58909 | 11 | 0 | 3 | 5.826666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 13.11 | $ | 12.75 |
| 130 | 8/23/2015 | MAX | WOLFE | 8 | 7.35 | 58.8 | 0.735 | 10 | 0 | 2 | 3.675 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 5.51 | $ | 17.99 |
| 131 | 8/30/2015 | MAX | WOLFE | 8 | 7.33 | 58.64 | 1.047142 | 7 | 0 | 2 | 3.665 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 5.50 | $ | 10.96 |
| 132 | 9/6/2015 | MAX | WOLFE | 8 | 13.68 | 109.44 | 1.52 | 9 | 0 | 2 | 4.56 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 10.26 | $ | 10.89 |
| 133 | 9/13/2015 | MAX | WOLFE | 8 | 13.59 | 108.72 | 1.045384 | 13 | 0 | 3 | 4.53 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 10.19 | $ | 20.36 |
| 134 | 9/20/2015 | MAX | WOLFE | 8 | 13.43 | 107.44 | 1.343 | 10 | 0 | 3 | 4.476666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 10.07 | $ | 13.43 |
| 135 | 9/27/2015 | MAX | WOLFE | 8 | 15.49 | 123.92 | 1.290833 | 12 | 0 | 3 | 5.163333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 11.62 | $ | 16.59 |
| 136 | 10/4/2015 | MAX | WOLFE | 8 | 19.02 | 152.16 | 1.585 | 12 | 0 | 4 | 4.755 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 14.27 | $ | 13.94 |
| 137 | 10/11/2015 | MAX | WOLFE | 8 | 11.13 | 89.04 | 1.39125 | 8 | 0 | 3 | 3.71 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 8.35 | $ | 10.46 |
| 138 | 10/18/2015 | MAX | WOLFE | 8 | 14.38 | 115.04 | 1.027142 | 14 | 0 | 3 | 4.793333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 10.79 | $ | 22.12 |
| 139 | 10/25/2015 | MAX | WOLFE | 8 | 14.51 | 116.08 | 1.612222 | 9 | 0 | 3 | 4.836666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 10.88 | $ | 10.27 |
| 140 | 11/1/2015 | MAX | WOLFE | 8 | 14.16 | 113.28 | 0.944 | 15 | 0 | 3 | 4.72 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 10.62 | $ | 24.64 |
| 141 | 11/8/2015 | MAX | WOLFE | 8 | 7.2 | 57.6 | 1.028571 | 7 | 0 | 2 | 3.6 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 5.40 | $ | 11.05 |
| 142 | 11/15/2015 | MAX | WOLFE | 8 | 7.05 | 56.4 | 0.503571 | 14 | 0 | 2 | 3.525 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.29 | $ | 27.62 |
| 143 | 11/22/2015 | MAX | WOLFE | 8 | 3.08 | 24.64 | 1.54 | 2 | 0 | 1 | 3.08 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 2.31 | $ | 2.39 |
| 144 | 11/29/2015 | MAX | WOLFE | 8 | 7.88 | 63.04 | 1.313333 | 6 | 0 | 2 | 3.94 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 5.91 | $ | 8.19 |
| 145 | 12/6/2015 | MAX | WOLFE | 8 | 13.75 | 110 | 1.71875 | 8 | 0 | 3 | 4.583333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 10.31 | $ | 8.49 |
| 146 | 12/13/2015 | MAX | WOLFE | 8 | 19.72 | 157.76 | 2.191111 | 9 | 0 | 3 | 6.573333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 14.79 | $ | 6.36 |
| 147 | 12/20/2015 | MAX | WOLFE | 8 | 4.6 | 36.8 | 1.15 | 4 | 0 | 1 | 4.6 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 3.45 | $ | 5.95 |
| 148 | 12/27/2015 | MAX | WOLFE | 8 | 5.08 | 40.64 | 1.693333 | 3 | 0 | 1 | 5.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 3.81 | $ | 3.24 |
| 149 | 1/3/2016 | MAX | WOLFE | 8 | 11.02 | 88.16 | 2.204 | 5 | 0 | 3 | 3.673333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.27 | $ | 3.49 |
| 150 | 1/10/2016 | MAX | WOLFE | 8 | 19.79 | 158.32 | 1.099444 | 18 | 0 | 5 | 3.958 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 14.84 | $ | 27.47 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 1/17/2016 | MAX | WOLFE | 8 | 12.17 | 97.36 | 1.014166 | 12 | 0 | 3 | 4.056666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 9.13 | $ | 19.08 |
| 152 | 1/24/2016 | MAX | WOLFE | 8 | 12.28 | 98.24 | 1.023333 | 12 | 0 | 4 | 3.07 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 9.21 | $ | 19.00 |
| 153 | 1/31/2016 | MAX | WOLFE | 8 | 4.12 | 32.96 | 0.824 | 5 | 0 | 1 | 4.12 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 3.09 | $ | 8.66 |
| 155 | 2/14/2016 | MICHAEL | MARCHESANO | 9 | 18.34 | 165.06 | 1.528333 | 12 | 0 | 3 | 6.113333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 32.10 | $ | - |
| 156 | 2/21/2016 | MICHAEL | MARCHESANO | 9 | 23.15 | 208.35 | 1.286111 | 18 | 0 | 5 | 4.63 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 40.51 | $ | 1.80 |
| 157 | 2/28/2016 | MICHAEL | MARCHESANO | 9 | 7.03 | 63.27 | 1.171666 | 6 | 0 | 2 | 3.515 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 12.30 | $ | 1.80 |
| 158 | 3/6/2016 | MICHAEL | MARCHESANO | 9 | 30.97 | 278.73 | 1.5485 | 20 | 0 | 5 | 6.194 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 54.20 | $ | - |
| 159 | 3/13/2016 | MICHAEL | MARCHESANO | 9 | 35.34 | 318.06 | 1.4136 | 25 | 0 | 5 | 7.068 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 61.85 | $ | - |
| 160 | 3/20/2016 | MICHAEL | MARCHESANO | 9 | 17.62 | 158.58 | 1.601818 | 11 | 0 | 3 | 5.873333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 30.84 | $ | - |
| 161 | 3/27/2016 | MICHAEL | MARCHESANO | 9 | 19.31 | 173.79 | 0.689642 | 28 | 0 | 5 | 3.862 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 33.79 | $ | 32.02 |
| 162 | 4/3/2016 | MICHAEL | MARCHESANO | 9 | 23.26 | 209.34 | 1.292222 | 18 | 0 | 4 | 5.815 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 40.71 | $ | 1.60 |
| 163 | 4/10/2016 | MICHAEL | MARCHESANO | 9 | 27.27 | 245.43 | 2.2725 | 12 | 0 | 4 | 6.8175 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 47.72 | $ | - |
| 164 | 4/17/2016 | MICHAEL | MARCHESANO | 9 | 15 | 135 | 0.9375 | 16 | 0 | 4 | 3.75 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 26.25 | $ | 11.36 |
| 165 | 4/24/2016 | MICHAEL | MARCHESANO | 9 | 26.46 | 238.14 | 1.47 | 18 | 0 | 4 | 6.615 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 46.31 | $ | - |
| 166 | 5/1/2016 | MICHAEL | MARCHESANO | 9 | 14.77 | 132.93 | 0.777368 | 19 | 0 | 5 | 2.954 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 25.85 | $ | 18.81 |
| 167 | 5/8/2016 | MICHAEL | MARCHESANO | 9 | 4.65 | 41.85 | 1.1625 | 4 | 0 | 1 | 4.65 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 8.14 | $ | 1.26 |
| 168 | 5/15/2016 | MICHAEL | MARCHESANO | 9 | 4.38 | 39.42 | 0.876 | 5 | 0 | 1 | 4.38 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 7.67 | $ | 4.09 |
| 229 | 7/16/2017 | GEORGE | WALKINE | 9 | 1.1 | 9.9 | 0.366666 | 3 | 0 | 1 | 1.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 1.93 | $ | 5.70 |
| 230 | 7/23/2017 | GEORGE | WALKINE | 9 | 17.31 | 155.79 | 1.573636 | 11 | 0 | 4 | 4.3275 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 30.29 | $ | - |
| 231 | 7/30/2017 | GEORGE | WALKINE | 9 | 36.5 | 328.5 | 1.921052 | 19 | 0 | 5 | 7.3 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 63.88 | $ | - |
| 232 | 8/6/2017 | GEORGE | WALKINE | 9 | 28.16 | 253.44 | 1.877333 | 15 | 0 | 4 | 7.04 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 49.28 | $ | - |
| 233 | 8/13/2017 | GEORGE | WALKINE | 9 | 34.73 | 312.57 | 1.578636 | 22 | 0 | 5 | 6.946 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 60.78 | $ | - |
| 234 | 8/20/2017 | GEORGE | WALKINE | 9.15 | 33.87 | 309.9 | 1.881666 | 18 | 0 | 5 | 6.774 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 64.35 | $ | - |
| 235 | 8/27/2017 | GEORGE | WALKINE | 9.25 | 37.57 | 347.52 | 1.707727 | 22 | 0 | 5 | 7.514 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 75.14 | $ | - |
| 236 | 9/3/2017 | GEORGE | WALKINE | 9.25 | 29.81 | 275.75 | 1.656111 | 18 | 0 | 4 | 7.4525 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 59.62 | $ | - |
| 237 | 9/10/2017 | GEORGE | WALKINE | 9.25 | 38.25 | 353.82 | 1.59375 | 24 | 0 | 5 | 7.65 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 76.50 | $ | - |
| 238 | 9/17/2017 | GEORGE | WALKINE | 9.25 | 37.51 | 346.97 | 1.339642 | 28 | 0 | 5 | 7.502 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 75.02 | $ | - |
| 239 | 9/24/2017 | GEORGE | WALKINE | 9.25 | 39.93 | 369.35 | 1.247812 | 32 | 0 | 5 | 7.986 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 79.86 | $ | 1.44 |
| 240 | 10/1/2017 | GEORGE | WALKINE | 9.44 | 41.74 | 394.15 | 1.098421 | 38 | 0 | 6 | 6.956666 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ | 151.62 | $ | 91.41 | $ | 5.13 |
| 241 | 10/8/2017 | GEORGE | WALKINE | 9.25 | 38.48 | 355.94 | 1.603333 | 24 | 0 | 5 | 7.696 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 76.96 | $ | - |
| 242 | 10/15/2017 | GEORGE | WALKINE | 9.34 | 40.81 | 381.25 | 1.316451 | 31 | 0 | 6 | 6.801666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 85.29 | $ | - |
| 243 | 10/22/2017 | GEORGE | WALKINE | 9.25 | 39.93 | 369.35 | 1.376896 | 29 | 0 | 5 | 7.986 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 79.86 | $ | - |
| 244 | 10/29/2017 | GEORGE | WALKINE | 9.25 | 37.94 | 350.95 | 1.996842 | 19 | 0 | 5 | 7.588 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 75.88 | $ | - |
| 245 | 11/5/2017 | GEORGE | WALKINE | 9.25 | 39.96 | 369.64 | 2.103157 | 19 | 0 | 5 | 7.992 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 79.92 | $ | - |
| 246 | 11/12/2017 | GEORGE | WALKINE | 9.72 | 44.51 | 432.61 | 1.271714 | 35 | 0 | 6 | 7.418333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 109.94 | $ | - |
| 247 | 11/19/2017 | GEORGE | WALKINE | 10 | 29.27 | 292.7 | 1.393809 | 21 | 0 | 4 | 7.3175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 80.49 | $ | - |
| 248 | 11/26/2017 | GEORGE | WALKINE | 10.17 | 41.44 | 421.6 | 1.726666 | 24 | 0 | 6 | 6.906666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 121.00 | $ | - |
| 249 | 12/3/2017 | GEORGE | WALKINE | 10 | 39.88 | 398.8 | 1.477037 | 27 | 0 | 5 | 7.976 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 109.67 | $ | - |
| 250 | 12/10/2017 | GEORGE | WALKINE | 10 | 39.36 | 393.6 | 2.071578 | 19 | 0 | 5 | 7.872 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 108.24 | $ | - |
| 251 | 12/17/2017 | GEORGE | WALKINE | 10 | 39.78 | 397.8 | 2.21 | 18 | 0 | 5 | 7.956 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 109.40 | $ | - |
| 252 | 12/24/2017 | GEORGE | WALKINE | 10 | 21.8 | 218 | 3.633333 | 6 | 0 | 3 | 7.266666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 59.95 | $ | - |
| 157 | 2/28/2016 | JEREMY | KEYS | 7.5 | 7.04 | 52.8 | 1.408 | 5 | 0 | 2 | 3.52 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 1.76 | $ | 9.99 |
| 158 | 3/6/2016 | JEREMY | KEYS | 7.5 | 30.75 | 230.65 | 1.464285 | 21 | 0 | 5 | 6.15 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 7.69 | $ | 41.67 |
| 159 | 3/13/2016 | JEREMY | KEYS | 7.5 | 21.5 | 161.26 | 1.34375 | 16 | 0 | 4 | 5.375 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.38 | $ | 32.23 |
| 160 | 3/20/2016 | JEREMY | KEYS | 7.5 | 16.94 | 127.06 | 2.1175 | 8 | 0 | 3 | 5.646666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 4.24 | $ | 14.57 |
| 161 | 3/27/2016 | JEREMY | KEYS | 7.5 | 29.27 | 219.54 | 1.540526 | 19 | 0 | 5 | 5.854 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 7.32 | $ | 37.34 |
| 162 | 4/3/2016 | JEREMY | KEYS | 7.5 | 29.66 | 222.47 | 1.561052 | 19 | 0 | 5 | 5.932 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 7.42 | $ | 37.24 |
| 163 | 4/10/2016 | JEREMY | KEYS | 7.5 | 36.37 | 272.79 | 1.581304 | 23 | 0 | 6 | 6.061666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 9.09 | $ | 44.97 |
| 164 | 4/17/2016 | JEREMY | KEYS | 7.5 | 30.32 | 227.41 | 1.122962 | 27 | 0 | 5 | 6.064 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 7.58 | $ | 55.88 |
| 165 | 4/24/2016 | JEREMY | KEYS | 7.5 | 22.24 | 166.81 | 1.710769 | 13 | 0 | 4 | 5.56 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.56 | $ | 25.00 |
| 166 | 5/1/2016 | JEREMY | KEYS | 7.5 | 20.91 | 156.83 | 1.608461 | 13 | 0 | 4 | 5.2275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.23 | $ | 25.33 |
| 167 | 5/8/2016 | JEREMY | KEYS | 7.5 | 13.33 | 99.98 | 1.211818 | 11 | 0 | 3 | 4.443333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 3.33 | $ | 22.52 |
| 168 | 5/15/2016 | JEREMY | KEYS | 7.5 | 23 | 172.51 | 1.642857 | 14 | 0 | 4 | 5.75 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.75 | $ | 27.16 |
| 169 | 5/22/2016 | JEREMY | KEYS | 7.5 | 23.53 | 176.49 | 1.568666 | 15 | 0 | 4 | 5.8825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.88 | $ | 29.38 |
| 170 | 5/29/2016 | JEREMY | KEYS | 7.5 | 21.77 | 163.28 | 1.555 | 14 | 0 | 4 | 5.4425 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.44 | $ | 27.46 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | JOHNIE | MANES | 7.25 | 17.96 | 130.22 | 1.496666 | 12 | 0 | 4 | 4.49 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 106 | 3/8/2015 | JOHNIE | MANES | 7.25 | 28.73 | 208.3 | 1.305909 | 22 | 0 | 6 | 4.788333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 107 | 3/15/2015 | JOHNIE | MANES | 7.25 | 21.57 | 156.38 | 1.7975 | 12 | 0 | 5 | 4.314 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 108 | 3/22/2015 | JOHNIE | MANES | 7.25 | 35.57 | 257.88 | 1.616818 | 22 | 0 | 5 | 7.114 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 109 | 3/29/2015 | JOHNIE | MANES | 7.25 | 17.49 | 126.81 | 1.749 | 10 | 0 | 4 | 4.3725 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 109 | 3/29/2015 | JOHNIE | MANES | 7.25 | 2.55 | 18.49 | 0.6375 | 4 | 0 | 1 | 2.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 110 | 4/5/2015 | JOHNIE | MANES | 7.25 | 20.12 | 145.86 | 1.183529 | 17 | 0 | 5 | 4.024 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 111 | 4/12/2015 | JOHNIE | MANES | 7.25 | 32.35 | 234.55 | 1.702631 | 19 | 0 | 5 | 6.47 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 112 | 4/19/2015 | JOHNIE | MANES | 7.25 | 16.01 | 116.08 | 1.455454 | 11 | 0 | 4 | 4.0025 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 113 | 4/26/2015 | JOHNIE | MANES | 7.25 | 32.92 | 238.67 | 1.828888 | 18 | 0 | 5 | 6.584 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 114 | 5/3/2015 | JOHNIE | MANES | 7.25 | 22.99 | 166.68 | 1.21 | 19 | 0 | 5 | 4.598 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 115 | 5/10/2015 | JOHNIE | MANES | 7.25 | 35.11 | 254.55 | 1.063939 | 33 | 0 | 5 | 7.022 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 116 | 5/17/2015 | JOHNIE | MANES | 7.25 | 19.75 | 143.2 | 1.975 | 10 | 0 | 5 | 3.95 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 117 | 5/24/2015 | JOHNIE | MANES | 7.25 | 23.18 | 168.06 | 1.363529 | 17 | 0 | 5 | 4.636 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 118 | 5/31/2015 | JOHNIE | MANES | 7.25 | 27.68 | 200.68 | 1.203478 | 23 | 0 | 5 | 5.536 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 119 | 6/7/2015 | JOHNIE | MANES | 7.25 | 23.22 | 168.35 | 1.365882 | 17 | 0 | 5 | 4.644 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 120 | 6/14/2015 | JOHNIE | MANES | 7.25 | 13.2 | 95.71 | 1.015384 | 13 | 0 | 4 | 3.3 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 121 | 6/21/2015 | JOHNIE | MANES | 7.25 | 19.57 | 141.89 | 1.505384 | 13 | 0 | 4 | 4.8925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 122 | 6/28/2015 | JOHNIE | MANES | 7.25 | 2.98 | 21.61 | 0.745 | 4 | 0 | 1 | 2.98 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 105 | 3/1/2015 | ELLEN | WHITE | 9 | 6.92 | 62.28 | 1.73 | 4 | 0 | 3 | 2.306666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.11 | $ - |
| 106 | 3/8/2015 | ELLEN | WHITE | 9 | 8.06 | 72.54 | 1.0075 | 8 | 0 | 3 | 2.686666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.11 | $ 4.70 |
| 107 | 3/15/2015 | ELLEN | WHITE | 9 | 8.09 | 72.81 | 1.155714 | 7 | 0 | 2 | 4.045 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.16 | $ 2.30 |
| 111 | 4/12/2015 | ELLEN | WHITE | 9 | 2.97 | 26.73 | 0.424285 | 7 | 0 | 2 | 1.485 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 5.20 | $ 11.26 |
| 112 | 4/19/2015 | ELLEN | WHITE | 9 | 0.33 | 2.97 | 0.165 | 2 | 0 | 1 | 0.33 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.58 | $ 4.12 |
| 113 | 4/26/2015 | ELLEN | WHITE | 9 | 5.32 | 47.88 | 1.064 | 5 | 0 | 1 | 5.32 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.31 | $ 2.44 |
| 114 | 5/3/2015 | ELLEN | WHITE | 9 | 0.93 | 8.37 | 0.155 | 6 | 0 | 2 | 0.465 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.63 | $ 12.48 |
| 115 | 5/10/2015 | ELLEN | WHITE | 9 | 6.22 | 55.98 | 6.22 | 1 | 0 | 1 | 6.22 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 10.89 | $ - |
| 116 | 5/17/2015 | ELLEN | WHITE | 9 | 18.63 | 167.67 | 0.9315 | 20 | 0 | 4 | 4.6575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 32.60 | $ 14.41 |
| 117 | 5/24/2015 | ELLEN | WHITE | 9 | 19.33 | 173.97 | 0.878636 | 22 | 0 | 4 | 4.8325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 33.83 | $ 17.88 |
| 118 | 5/31/2015 | ELLEN | WHITE | 9 | 21.51 | 193.59 | 0.89625 | 24 | 0 | 5 | 4.302 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 37.64 | $ 18.77 |
| 119 | 6/7/2015 | ELLEN | WHITE | 9 | 21.33 | 191.97 | 1.185 | 18 | 0 | 4 | 4.266 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 37.33 | $ 4.98 |
| 120 | 6/14/2015 | ELLEN | WHITE | 9 | 13.61 | 122.49 | 0.907333 | 15 | 0 | 4 | 3.4025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.82 | $ 11.44 |
| 121 | 6/21/2015 | ELLEN | WHITE | 9 | 13.84 | 124.56 | 1.153333 | 12 | 0 | 4 | 3.46 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.22 | $ 3.99 |
| 122 | 6/28/2015 | ELLEN | WHITE | 9 | 6.9 | 62.1 | 1.38 | 5 | 0 | 2 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.08 | $ - |
| 123 | 7/5/2015 | ELLEN | WHITE | 9 | 14.08 | 126.72 | 0.88 | 16 | 0 | 5 | 2.816 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.64 | $ 12.97 |
| 124 | 7/12/2015 | ELLEN | WHITE | 9 | 15.96 | 143.64 | 0.9975 | 16 | 0 | 5 | 3.192 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.93 | $ 9.68 |
| 125 | 7/19/2015 | ELLEN | WHITE | 9 | 20.91 | 188.19 | 0.633636 | 33 | 0 | 5 | 4.182 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 36.59 | $ 40.97 |
| 126 | 7/26/2015 | ELLEN | WHITE | 9 | 16.43 | 147.87 | 0.864736 | 19 | 0 | 4 | 4.1075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.75 | $ 15.91 |
| 127 | 8/2/2015 | ELLEN | WHITE | 9 | 22.76 | 204.84 | 1.625714 | 14 | 0 | 4 | 4.552 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 39.83 | $ - |
| 128 | 8/9/2015 | ELLEN | WHITE | 9 | 23.91 | 215.19 | 1.707857 | 14 | 0 | 4 | 5.9775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 41.84 | $ - |
| 129 | 8/16/2015 | ELLEN | WHITE | 9 | 16.2 | 145.8 | 1.472727 | 11 | 0 | 5 | 3.24 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 28.35 | $ - |
| 130 | 8/23/2015 | ELLEN | WHITE | 9 | 15.69 | 141.21 | 0.747142 | 21 | 0 | 4 | 3.9225 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.46 | $ 21.90 |
| 131 | 8/30/2015 | ELLEN | WHITE | 9 | 7.92 | 71.28 | 0.99 | 8 | 0 | 2 | 3.96 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 13.86 | $ 4.94 |
| 132 | 9/6/2015 | ELLEN | WHITE | 9 | 14.6 | 131.4 | 0.973333 | 15 | 0 | 4 | 3.65 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.55 | $ 9.71 |
| 133 | 9/13/2015 | ELLEN | WHITE | 9 | 18.19 | 163.71 | 1.653636 | 11 | 0 | 4 | 4.5475 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 31.83 | $ - |
| 134 | 9/20/2015 | ELLEN | WHITE | 9 | 17.9 | 161.1 | 0.895 | 20 | 0 | 4 | 4.475 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 31.33 | $ 15.69 |
| 135 | 9/27/2015 | ELLEN | WHITE | 9 | 24.25 | 218.25 | 1.616666 | 15 | 0 | 4 | 6.0625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 42.44 | $ - |
| 136 | 10/4/2015 | ELLEN | WHITE | 9 | 6.21 | 55.89 | 0.564545 | 11 | 0 | 2 | 3.105 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.87 | $ 14.99 |
| 137 | 10/11/2015 | ELLEN | WHITE | 9 | 17.65 | 158.85 | 1.176666 | 15 | 0 | 4 | 4.4125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.89 | $ 4.37 |
| 138 | 10/18/2015 | ELLEN | WHITE | 9 | 19.4 | 174.6 | 1.2125 | 16 | 0 | 5 | 4.85 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.95 | $ 3.66 |
| 139 | 10/25/2015 | ELLEN | WHITE | 9 | 22.26 | 200.34 | 0.767586 | 29 | 0 | 4 | 5.565 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 38.96 | $ 29.21 |
| 140 | 11/1/2015 | ELLEN | WHITE | 9 | 22.5 | 202.5 | 1.323529 | 17 | 0 | 4 | 5.625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 39.38 | $ 0.58 |
| 141 | 11/8/2015 | ELLEN | WHITE | 9 | 29.97 | 269.73 | 0.936562 | 32 | 0 | 5 | 5.994 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 52.45 | $ 22.77 |
| 142 | 11/15/2015 | ELLEN | WHITE | 9 | 20.9 | 188.1 | 1.161111 | 18 | 0 | 4 | 5.225 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 36.58 | $ 5.73 |
| 143 | 11/22/2015 | ELLEN | WHITE | 9 | 2.78 | 25.02 | 1.39 | 2 | 0 | 1 | 2.78 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.87 | $ - |

| # | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | ELLEN | WHITE | 9 | 20.03 | 180.27 | 1.112777 | 18 | 0 | 3 | 6.676666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.05 | $ 7.26 |
| 145 | 12/6/2015 | ELLEN | WHITE | 9 | 13.09 | 117.81 | 1.454444 | 9 | 0 | 3 | 4.363333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 22.91 | $  - |
| 146 | 12/13/2015 | ELLEN | WHITE | 9 | 11.89 | 107.01 | 0.625789 | 19 | 0 | 4 | 2.9725 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.81 | $ 23.85 |
| 148 | 12/27/2016 | ELLEN | WHITE | 9 | 4.9 | 44.1 | 0.445454 | 11 | 0 | 2 | 2.45 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.58 | $ 17.28 |
| 149 | 1/3/2016 | ELLEN | WHITE | 8 | 8.58 | 77.22 | 0.572 | 15 | 0 | 2 | 4.29 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.02 | $ 20.24 |
| 150 | 1/10/2016 | ELLEN | WHITE | 9 | 19.7 | 177.3 | 0.895454 | 22 | 0 | 5 | 3.94 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 34.48 | $ 17.24 |
| 151 | 1/17/2016 | ELLEN | WHITE | 9 | 12.28 | 110.52 | 0.722352 | 17 | 0 | 3 | 4.093333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 21.49 | $ 18.47 |
| 152 | 1/24/2016 | ELLEN | WHITE | 9 | 17.18 | 154.62 | 0.90421 | 19 | 0 | 4 | 4.295 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.07 | $ 14.59 |
| 153 | 1/31/2016 | ELLEN | WHITE | 9 | 15.4 | 138.6 | 0.9625 | 16 | 0 | 4 | 3.85 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.95 | $ 10.66 |
| 154 | 2/7/2016 | ELLEN | WHITE | 9 | 20.29 | 182.61 | 1.127222 | 18 | 0 | 5 | 4.058 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.51 | $ 6.80 |
| 155 | 2/14/2016 | ELLEN | WHITE | 9 | 20.74 | 186.66 | 0.8296 | 25 | 0 | 4 | 5.185 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 36.30 | $ 22.47 |
| 156 | 2/21/2016 | ELLEN | WHITE | 9 | 21.37 | 192.33 | 1.424666 | 15 | 0 | 5 | 4.274 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 37.40 | $  - |
| 157 | 2/28/2016 | ELLEN | WHITE | 9 | 24.2 | 217.8 | 0.896296 | 27 | 0 | 5 | 4.84 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 42.35 | $ 21.11 |
| 158 | 3/6/2016 | ELLEN | WHITE | 9 | 18.98 | 170.82 | 0.612258 | 31 | 0 | 5 | 3.796 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 33.22 | $ 39.65 |
| 159 | 3/13/2016 | ELLEN | WHITE | 9 | 26.84 | 241.56 | 0.83875 | 32 | 0 | 5 | 5.368 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 46.97 | $ 28.25 |
| 160 | 3/20/2016 | ELLEN | WHITE | 9 | 26.12 | 235.08 | 0.84258 | 31 | 0 | 5 | 5.224 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 45.71 | $ 27.16 |
| 161 | 3/27/2016 | ELLEN | WHITE | 9 | 15.12 | 136.08 | 1.008 | 15 | 0 | 3 | 5.04 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 26.46 | $ 8.80 |
| 162 | 4/3/2016 | ELLEN | WHITE | 9 | 18.36 | 165.24 | 0.68 | 27 | 0 | 4 | 4.59 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 32.13 | $ 31.33 |
| 163 | 4/10/2016 | ELLEN | WHITE | 9 | 24.88 | 223.92 | 1.244 | 20 | 0 | 5 | 4.976 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 43.54 | $ 3.47 |
| 164 | 4/17/2016 | ELLEN | WHITE | 9 | 15.5 | 139.5 | 1.107142 | 14 | 0 | 4 | 3.875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 27.13 | $ 5.78 |
| 165 | 4/24/2016 | ELLEN | WHITE | 9 | 13.39 | 120.51 | 1.115833 | 12 | 0 | 3 | 4.463333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.43 | $ 4.77 |
| 166 | 5/1/2016 | ELLEN | WHITE | 9 | 21.25 | 191.25 | 1.011904 | 21 | 0 | 4 | 5.3125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 37.19 | $ 12.17 |
| 167 | 5/8/2016 | ELLEN | WHITE | 9 | 16.07 | 144.63 | 1.004375 | 16 | 0 | 3 | 5.356666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.12 | $ 9.49 |
| 168 | 5/15/2016 | ELLEN | WHITE | 9 | 18.74 | 168.66 | 0.624666 | 30 | 0 | 4 | 4.685 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 32.80 | $ 37.72 |
| 169 | 5/22/2016 | ELLEN | WHITE | 9 | 17.27 | 155.43 | 0.595517 | 29 | 0 | 4 | 4.3175 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 30.22 | $ 37.94 |
| 170 | 5/29/2016 | ELLEN | WHITE | 9 | 12.74 | 114.66 | 0.79625 | 16 | 0 | 3 | 4.246666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.30 | $ 15.31 |
| 171 | 6/5/2016 | ELLEN | WHITE | 9 | 18.87 | 169.83 | 1.11 | 17 | 0 | 4 | 4.7175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 33.02 | $ 6.94 |
| 172 | 6/12/2016 | ELLEN | WHITE | 9 | 19.41 | 174.69 | 1.213125 | 16 | 0 | 4 | 4.8525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.97 | $ 3.64 |
| 173 | 6/19/2016 | ELLEN | WHITE | 9 | 15.11 | 135.99 | 0.839444 | 18 | 0 | 3 | 5.036666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.44 | $ 15.87 |
| 174 | 6/26/2016 | ELLEN | WHITE | 9 | 11.86 | 106.74 | 1.4825 | 8 | 0 | 2 | 5.93 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.76 | $  - |
| 175 | 7/3/2016 | ELLEN | WHITE | 9 | 17.47 | 157.23 | 0.79409 | 22 | 0 | 5 | 3.494 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 30.57 | $ 21.14 |
| 176 | 7/10/2016 | ELLEN | WHITE | 9 | 26.26 | 236.34 | 1.01 | 26 | 0 | 6 | 4.376666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 45.96 | $ 15.16 |
| 177 | 7/17/2016 | ELLEN | WHITE | 9 | 21.87 | 196.83 | 0.497045 | 44 | 0 | 5 | 4.374 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 38.27 | $ 65.15 |
| 178 | 7/24/2016 | ELLEN | WHITE | 9 | 21.88 | 196.92 | 1.094 | 20 | 0 | 5 | 4.376 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 38.29 | $ 8.72 |
| 179 | 7/31/2016 | ELLEN | WHITE | 9 | 23.68 | 213.12 | 1.184 | 20 | 0 | 5 | 4.736 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 41.44 | $ 5.57 |
| 180 | 8/7/2016 | ELLEN | WHITE | 9 | 13.99 | 125.91 | 1.076153 | 13 | 0 | 3 | 4.663333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.48 | $ 6.07 |
| 181 | 8/14/2016 | ELLEN | WHITE | 9 | 27.58 | 248.22 | 1.060769 | 26 | 0 | 5 | 5.516 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 48.27 | $ 12.85 |
| 182 | 8/21/2016 | ELLEN | WHITE | 9 | 23.39 | 210.51 | 1.461875 | 16 | 0 | 4 | 5.8475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 40.93 | $  - |
| 183 | 8/28/2016 | ELLEN | WHITE | 9 | 13.73 | 123.57 | 0.980714 | 14 | 0 | 4 | 4.576666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 24.03 | $ 8.88 |
| 184 | 9/4/2016 | ELLEN | WHITE | 9 | 38.65 | 347.85 | 1.246774 | 31 | 0 | 7 | 5.521428 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 67.64 | $ 5.23 |
| 185 | 9/11/2016 | ELLEN | WHITE | 9 | 25.18 | 226.62 | 1.481176 | 17 | 0 | 4 | 6.295 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 44.07 | $  - |
| 186 | 9/18/2016 | ELLEN | WHITE | 9 | 33.97 | 305.73 | 1.061562 | 32 | 0 | 5 | 6.794 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 59.45 | $ 15.77 |
| 187 | 9/25/2016 | ELLEN | WHITE | 9 | 23.37 | 210.33 | 1.062272 | 22 | 0 | 5 | 4.674 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 40.90 | $ 10.81 |
| 188 | 10/2/2016 | ELLEN | WHITE | 9 | 16.54 | 148.86 | 0.636153 | 26 | 0 | 3 | 5.513333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.95 | $ 32.17 |
| 190 | 10/16/2016 | ELLEN | WHITE | 9 | 32.84 | 295.56 | 1.3136 | 25 | 0 | 5 | 6.568 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 57.47 | $ 1.29 |
| 191 | 10/23/2016 | ELLEN | WHITE | 9 | 26.62 | 239.58 | 1.0648 | 25 | 0 | 5 | 5.324 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 46.59 | $ 12.18 |
| 192 | 10/30/2016 | ELLEN | WHITE | 9 | 22.21 | 199.89 | 1.057619 | 21 | 0 | 4 | 5.5525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.87 | $ 10.49 |
| 193 | 11/6/2016 | ELLEN | WHITE | 9 | 22 | 198 | 1 | 22 | 0 | 4 | 7.333333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 38.50 | $ 13.21 |
| 194 | 11/13/2016 | ELLEN | WHITE | 9 | 24.26 | 218.34 | 0.808666 | 30 | 0 | 4 | 6.065 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 42.46 | $ 28.06 |
| 195 | 11/20/2016 | ELLEN | WHITE | 9 | 5.18 | 46.62 | 0.6475 | 8 | 0 | 1 | 5.18 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.07 | $ 9.74 |
| 196 | 11/27/2016 | ELLEN | WHITE | 9 | 14.68 | 132.12 | 0.863529 | 17 | 0 | 3 | 4.893333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.69 | $ 14.27 |
| 197 | 12/4/2016 | ELLEN | WHITE | 9 | 26.82 | 241.38 | 1.21909 | 22 | 0 | 5 | 5.364 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 46.94 | $ 4.78 |
| 198 | 12/11/2016 | ELLEN | WHITE | 9 | 12.11 | 108.99 | 1.009166 | 12 | 0 | 2 | 6.055 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.19 | $ 7.01 |
| 200 | 12/25/2016 | ELLEN | WHITE | 9 | 3.77 | 33.93 | 1.256666 | 3 | 0 | 1 | 3.77 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.60 | $ 0.45 |
| 201 | 1/1/2017 | ELLEN | WHITE | 9 | 15.7 | 141.3 | 1.427272 | 11 | 0 | 3 | 5.233333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 27.48 | $ 0.47 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 1/8/2017 | ELLEN | WHITE | 9 | 12.05 | 108.45 | 0.926923 | 13 | 0 | 2 | 6.025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.09 | $ 11.94 |
| 203 | 1/15/2017 | ELLEN | WHITE | 9 | 18.28 | 164.52 | 0.962105 | 19 | 0 | 3 | 6.093333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 31.99 | $ 16.28 |
| 204 | 1/22/2017 | ELLEN | WHITE | 9 | 22.24 | 200.16 | 1.112 | 20 | 0 | 4 | 5.56 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 38.92 | $ 11.89 |
| 205 | 1/29/2017 | ELLEN | WHITE | 9 | 8.34 | 75.06 | 1.39 | 6 | 0 | 2 | 4.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.60 | $ 0.65 |
| 205 | 1/29/2017 | ELLEN | WHITE | 9 | 5.98 | 53.82 | 0.854285 | 7 | 0 | 1 | 5.98 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 10.47 | $ 7.32 |
| 206 | 2/5/2017 | ELLEN | WHITE | 9 | 15.18 | 136.62 | 0.798947 | 19 | 0 | 3 | 5.06 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 26.57 | $ 21.70 |
| 207 | 2/12/2017 | ELLEN | WHITE | 9 | 5.86 | 52.74 | 0.976666 | 6 | 0 | 2 | 2.93 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 10.26 | $ 4.99 |
| 208 | 2/19/2017 | ELLEN | WHITE | 9 | 16.89 | 152.01 | 1.4075 | 12 | 0 | 3 | 5.63 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 29.56 | $ 0.93 |
| 209 | 2/26/2017 | ELLEN | WHITE | 9 | 21.1 | 189.9 | 1.241176 | 17 | 0 | 4 | 5.275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 36.93 | $ 6.26 |
| 210 | 3/5/2017 | ELLEN | WHITE | 9 | 17.79 | 160.11 | 0.936315 | 19 | 0 | 4 | 4.4475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 31.13 | $ 17.14 |
| 211 | 3/12/2017 | ELLEN | WHITE | 9 | 16.82 | 151.38 | 1.05125 | 16 | 0 | 3 | 5.606666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 29.44 | $ 11.21 |
| 212 | 3/19/2017 | ELLEN | WHITE | 9 | 18.55 | 166.95 | 1.159375 | 16 | 0 | 4 | 4.6375 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 32.46 | $ 8.19 |
| 213 | 3/26/2017 | ELLEN | WHITE | 9 | 11.32 | 101.88 | 0.943333 | 12 | 0 | 3 | 3.773333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 19.81 | $ 10.68 |
| 214 | 4/2/2017 | ELLEN | WHITE | 9 | 10.33 | 92.97 | 0.737857 | 14 | 0 | 3 | 3.443333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 18.08 | $ 17.49 |
| 215 | 4/9/2017 | ELLEN | WHITE | 9 | 13.57 | 122.13 | 0.904666 | 15 | 0 | 4 | 3.3925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.75 | $ 14.36 |
| 216 | 4/16/2017 | ELLEN | WHITE | 9 | 10.72 | 96.48 | 0.824615 | 13 | 0 | 3 | 3.573333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 18.76 | $ 14.27 |
| 217 | 4/23/2017 | ELLEN | WHITE | 9 | 11.33 | 101.97 | 1.133 | 10 | 0 | 3 | 3.776666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 19.83 | $ 5.58 |
| 218 | 4/30/2017 | ELLEN | WHITE | 9 | 12.68 | 114.12 | 1.268 | 10 | 0 | 2 | 6.34 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 22.19 | $ 3.22 |
| 219 | 5/7/2017 | ELLEN | WHITE | 9 | 6.8 | 61.2 | 1.36 | 5 | 0 | 2 | 3.4 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 11.90 | $ 0.80 |
| 220 | 5/14/2017 | ELLEN | WHITE | 9 | 9.56 | 86.04 | 0.956 | 10 | 0 | 3 | 3.186666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.73 | $ 8.68 |
| 221 | 5/21/2017 | ELLEN | WHITE | 9 | 9.62 | 86.58 | 0.962 | 10 | 0 | 3 | 3.206666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.84 | $ 8.57 |
| 222 | 5/28/2017 | ELLEN | WHITE | 9 | 12.71 | 114.39 | 0.977692 | 13 | 0 | 3 | 4.236666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 22.24 | $ 10.78 |
| 222 | 5/28/2017 | ELLEN | WHITE | 9 | 7.74 | 69.66 | 1.105714 | 7 | 0 | 2 | 3.87 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 13.55 | $ 4.24 |
| 223 | 6/4/2017 | ELLEN | WHITE | 9 | 16.02 | 144.18 | 0.616153 | 26 | 0 | 4 | 4.005 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 28.04 | $ 38.02 |
| 224 | 6/11/2017 | ELLEN | WHITE | 9 | 27.44 | 246.96 | 1.143333 | 24 | 0 | 5 | 5.488 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 48.02 | $ 12.95 |
| 225 | 6/18/2017 | ELLEN | WHITE | 9 | 33.25 | 299.25 | 1.231481 | 27 | 0 | 5 | 6.65 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 58.19 | $ 10.41 |
| 226 | 6/25/2017 | ELLEN | WHITE | 9 | 30.18 | 271.62 | 0.914545 | 33 | 0 | 5 | 6.036 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 52.82 | $ 31.02 |
| 227 | 7/2/2017 | ELLEN | WHITE | 9 | 11.02 | 99.18 | 1.3775 | 8 | 0 | 2 | 5.51 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 19.29 | $ 1.04 |
| 228 | 7/9/2017 | ELLEN | WHITE | 9 | 27.53 | 247.77 | 0.834242 | 33 | 0 | 5 | 5.506 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 48.18 | $ 35.66 |
| 229 | 7/16/2017 | ELLEN | WHITE | 9 | 36.21 | 325.89 | 1.293214 | 28 | 0 | 6 | 6.035 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 63.37 | $ 7.77 |
| 230 | 7/23/2017 | ELLEN | WHITE | 9 | 26.14 | 235.26 | 1.63375 | 16 | 0 | 4 | 6.535 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.75 | $ - |
| 231 | 7/30/2017 | ELLEN | WHITE | 9 | 24.51 | 220.59 | 1.441764 | 17 | 0 | 5 | 4.902 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 42.89 | $ 0.30 |
| 232 | 8/6/2017 | ELLEN | WHITE | 9 | 36.09 | 324.81 | 1.336666 | 27 | 0 | 5 | 7.218 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 63.16 | $ 5.44 |
| 233 | 8/13/2017 | ELLEN | WHITE | 9 | 36.38 | 327.42 | 1.299285 | 28 | 0 | 5 | 7.276 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 63.67 | $ 7.47 |
| 234 | 8/20/2017 | ELLEN | WHITE | 9 | 29.81 | 268.29 | 1.064642 | 28 | 0 | 5 | 5.962 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 52.17 | $ 18.97 |
| 235 | 8/27/2017 | ELLEN | WHITE | 9 | 24.41 | 219.69 | 1.017083 | 24 | 0 | 4 | 6.1025 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 42.72 | $ 18.25 |
| 236 | 9/3/2017 | ELLEN | WHITE | 9 | 23.17 | 208.53 | 1.007391 | 23 | 0 | 4 | 5.7925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 40.55 | $ 17.88 |
| 237 | 9/10/2017 | ELLEN | WHITE | 9 | 25 | 225 | 1.190476 | 21 | 0 | 4 | 6.25 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 43.75 | $ 9.60 |
| 238 | 9/17/2017 | ELLEN | WHITE | 9 | 28.93 | 260.37 | 1.1572 | 25 | 0 | 4 | 7.2325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 50.63 | $ 12.89 |
| 239 | 9/24/2017 | ELLEN | WHITE | 9 | 20.3 | 182.7 | 1.26875 | 16 | 0 | 4 | 5.075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 35.53 | $ 5.12 |
| 240 | 10/1/2017 | ELLEN | WHITE | 9 | 19.23 | 173.07 | 1.373571 | 14 | 0 | 3 | 6.41 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 33.65 | $ 1.91 |
| 241 | 10/8/2017 | ELLEN | WHITE | 9 | 28.04 | 252.36 | 1.335238 | 21 | 0 | 4 | 7.01 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 49.07 | $ 4.28 |
| 242 | 10/15/2017 | ELLEN | WHITE | 9 | 24.17 | 217.53 | 1.098636 | 22 | 0 | 5 | 4.834 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 42.30 | $ 13.59 |
| 243 | 10/22/2017 | ELLEN | WHITE | 9 | 24.98 | 224.82 | 1.189523 | 21 | 0 | 4 | 6.245 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 43.72 | $ 9.64 |
| 244 | 10/29/2017 | ELLEN | WHITE | 9 | 26.17 | 235.53 | 1.090416 | 24 | 0 | 4 | 6.5425 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 45.80 | $ 15.17 |
| 245 | 11/5/2017 | ELLEN | WHITE | 9 | 27.13 | 244.17 | 1.427894 | 19 | 0 | 4 | 6.7825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 47.48 | $ 0.79 |
| 246 | 11/12/2017 | ELLEN | WHITE | 9 | 24.6 | 221.4 | 1.171428 | 21 | 0 | 4 | 6.15 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 43.05 | $ 10.30 |
| 247 | 11/19/2017 | ELLEN | WHITE | 9 | 4.6 | 41.4 | 1.15 | 4 | 0 | 1 | 4.6 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.05 | $ 2.11 |
| 248 | 11/26/2017 | ELLEN | WHITE | 9 | 23.83 | 214.47 | 1.489375 | 16 | 0 | 4 | 5.9575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 41.70 | $ - |
| 249 | 12/3/2017 | ELLEN | WHITE | 9 | 21.31 | 191.79 | 1.253529 | 17 | 0 | 4 | 5.3275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 37.29 | $ 5.90 |
| 250 | 12/10/2017 | ELLEN | WHITE | 9 | 24.84 | 223.56 | 1.12909 | 22 | 0 | 5 | 4.968 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 43.47 | $ 12.42 |
| 251 | 12/17/2017 | ELLEN | WHITE | 9 | 9.14 | 82.26 | 0.914 | 10 | 0 | 2 | 4.57 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.00 | $ 9.41 |
| 252 | 12/24/2017 | ELLEN | WHITE | 9 | 4.53 | 40.77 | 0.647142 | 7 | 0 | 1 | 4.53 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 7.93 | $ 9.86 |
| 253 | 12/31/2017 | ELLEN | WHITE | 9 | 15.33 | 137.97 | 1.095 | 14 | 0 | 3 | 5.11 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 26.83 | $ 8.74 |
| 254 | 1/7/2018 | ELLEN | WHITE | 9 | 7.99 | 71.91 | 1.598 | 5 | 0 | 2 | 3.995 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 13.98 | $ 0.15 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 1/14/2018 | ELLEN | WHITE | 9 | 17.58 | 158.22 | 0.837142 | 21 | 0 | 4 | 4.395 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 30.77 | $ 28.57 |
| 256 | 1/21/2018 | ELLEN | WHITE | 9 | 15.17 | 136.53 | 0.798421 | 19 | 0 | 3 | 5.056666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 26.55 | $ 27.14 |
| 257 | 1/28/2018 | ELLEN | WHITE | 9 | 18.85 | 169.65 | 1.178125 | 16 | 0 | 4 | 4.7125 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 32.99 | $ 12.22 |
| 258 | 2/4/2018 | ELLEN | WHITE | 9 | 14.7 | 132.3 | 1.130769 | 13 | 0 | 3 | 4.9 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 25.73 | $ 11.01 |
| 259 | 2/11/2018 | ELLEN | WHITE | 9 | 20.2 | 181.8 | 0.918181 | 22 | 0 | 4 | 5.05 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 35.35 | $ 26.81 |
| 260 | 2/18/2018 | ELLEN | WHITE | 9 | 16.65 | 149.85 | 0.925 | 18 | 0 | 4 | 4.1625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 29.14 | $ 21.72 |
| 261 | 2/25/2018 | ELLEN | WHITE | 9 | 17.5 | 157.5 | 1.166666 | 15 | 0 | 4 | 4.375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 30.63 | $ 11.76 |
| 262 | 3/4/2018 | ELLEN | WHITE | 9 | 22.4 | 201.6 | 1.018181 | 22 | 0 | 5 | 4.48 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 39.20 | $ 22.96 |
| 263 | 3/11/2018 | ELLEN | WHITE | 9 | 20.8 | 187.2 | 0.904347 | 23 | 0 | 5 | 4.16 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 36.40 | $ 28.59 |
| 264 | 3/18/2018 | ELLEN | WHITE | 9 | 19.54 | 175.86 | 1.302666 | 15 | 0 | 4 | 4.885 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 34.20 | $ 8.19 |
| 265 | 3/25/2018 | ELLEN | WHITE | 9 | 16.55 | 148.95 | 0.871052 | 19 | 0 | 3 | 5.516666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 28.96 | $ 24.72 |
| 266 | 4/1/2018 | ELLEN | WHITE | 9 | 26.25 | 236.25 | 1.3125 | 20 | 0 | 4 | 6.5625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 45.94 | $ 10.57 |
| 267 | 4/8/2018 | ELLEN | WHITE | 9 | 7.5 | 67.5 | 1.071428 | 7 | 0 | 1 | 7.5 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 13.13 | $ 6.65 |
| 197 | 12/4/2016 | HUNTER | ADKINS | 8 | 5.48 | 43.84 | 0.685 | 8 | 0 | 1 | 5.48 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.11 | $ 14.69 |
| 198 | 12/11/2016 | HUNTER | ADKINS | 8 | 5.57 | 44.56 | 1.114 | 5 | 0 | 1 | 5.57 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.18 | $ 7.58 |
| 203 | 1/15/2017 | HUNTER | ADKINS | 8 | 7.75 | 62 | 1.291666 | 6 | 0 | 2 | 3.875 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 5.81 | $ 9.43 |
| 204 | 1/22/2017 | HUNTER | ADKINS | 8 | 21.34 | 170.72 | 1.067 | 20 | 0 | 4 | 5.335 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 16.01 | $ 34.81 |
| 205 | 1/29/2017 | HUNTER | ADKINS | 8 | 15.11 | 120.88 | 2.158571 | 7 | 0 | 3 | 5.036666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 11.33 | $ 6.45 |
| 205 | 1/29/2017 | HUNTER | ADKINS | 8 | 3.7 | 29.6 | 0.925 | 4 | 0 | 1 | 3.7 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 2.78 | $ 7.39 |
| 206 | 2/5/2017 | HUNTER | ADKINS | 8 | 11.93 | 95.44 | 0.994166 | 12 | 0 | 3 | 3.976666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 8.95 | $ 21.54 |
| 207 | 2/12/2017 | HUNTER | ADKINS | 8 | 18.02 | 144.16 | 0.858095 | 21 | 0 | 4 | 4.505 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 13.52 | $ 39.84 |
| 208 | 2/19/2017 | HUNTER | ADKINS | 8 | 15.1 | 120.8 | 0.656521 | 23 | 0 | 3 | 5.033333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 11.33 | $ 47.11 |
| 209 | 2/26/2017 | HUNTER | ADKINS | 8 | 3.55 | 28.4 | 1.183333 | 3 | 0 | 1 | 3.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.66 | $ 4.96 |
| 210 | 3/5/2017 | HUNTER | ADKINS | 8 | 11.66 | 93.28 | 0.72875 | 16 | 0 | 2 | 5.83 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.75 | $ 31.90 |
| 211 | 3/12/2017 | HUNTER | ADKINS | 8 | 21 | 168 | 1.105263 | 19 | 0 | 4 | 5.25 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 15.75 | $ 32.52 |
| 212 | 3/19/2017 | HUNTER | ADKINS | 8 | 4.05 | 32.4 | 0.81 | 5 | 0 | 1 | 4.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 3.04 | $ 9.67 |
| 213 | 3/26/2017 | HUNTER | ADKINS | 8 | 7.86 | 62.88 | 0.786 | 10 | 0 | 2 | 3.93 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 5.90 | $ 19.51 |
| 214 | 4/2/2017 | HUNTER | ADKINS | 8 | 11.59 | 92.72 | 0.643888 | 18 | 0 | 3 | 3.863333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 8.69 | $ 37.04 |
| 215 | 4/9/2017 | HUNTER | ADKINS | 8 | 7.82 | 62.56 | 0.558571 | 14 | 0 | 3 | 2.606666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 5.87 | $ 29.70 |
| 216 | 4/16/2017 | HUNTER | ADKINS | 8 | 6.87 | 54.96 | 0.763333 | 9 | 0 | 2 | 3.435 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 5.15 | $ 17.71 |
| 217 | 4/23/2017 | HUNTER | ADKINS | 8 | 8.87 | 70.96 | 0.806363 | 11 | 0 | 2 | 4.435 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 6.65 | $ 21.29 |
| 218 | 4/30/2017 | HUNTER | ADKINS | 8 | 9.17 | 73.36 | 1.528333 | 6 | 0 | 2 | 4.585 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 6.88 | $ 8.37 |
| 218 | 4/30/2017 | TANNER | POWELL | 7.5 | 9.4 | 70.5 | 0.94 | 10 | 0 | 2 | 4.7 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.35 | $ 23.06 |
| 219 | 5/7/2017 | TANNER | POWELL | 7.5 | 23.67 | 177.54 | 0.9468 | 25 | 0 | 5 | 4.734 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 5.92 | $ 57.60 |
| 220 | 5/14/2017 | TANNER | POWELL | 7.5 | 24.4 | 183.01 | 1.525 | 16 | 0 | 4 | 4.88 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 6.10 | $ 34.55 |
| 221 | 5/21/2017 | TANNER | POWELL | 7.5 | 13.95 | 104.64 | 0.93 | 15 | 0 | 4 | 3.4875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 3.49 | $ 34.62 |
| 222 | 5/28/2017 | TANNER | POWELL | 7.5 | 20.91 | 156.83 | 1.394 | 15 | 0 | 4 | 5.2275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 5.23 | $ 32.88 |
| 222 | 5/28/2017 | TANNER | POWELL | 7.5 | 4.5 | 33.75 | 2.25 | 2 | 0 | 1 | 4.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.13 | $ 3.96 |
| 223 | 6/4/2017 | TANNER | POWELL | 7.5 | 15.4 | 115.51 | 0.641666 | 24 | 0 | 4 | 3.85 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 3.85 | $ 57.12 |
| 224 | 6/11/2017 | TANNER | POWELL | 7.5 | 9 | 67.5 | 0.428571 | 21 | 0 | 2 | 4.5 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 2.25 | $ 51.10 |
| 225 | 6/18/2017 | TANNER | POWELL | 7.5 | 25.74 | 193.06 | 1.11913 | 23 | 0 | 6 | 4.29 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 6.44 | $ 52.00 |
| 226 | 6/25/2017 | TANNER | POWELL | 7.5 | 21.07 | 158.04 | 0.877916 | 24 | 0 | 5 | 4.214 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 5.27 | $ 55.70 |
| 227 | 7/2/2017 | TANNER | POWELL | 7.5 | 10.41 | 78.09 | 1.30125 | 8 | 0 | 3 | 3.47 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.60 | $ 17.72 |
| 228 | 7/9/2017 | TANNER | POWELL | 7.5 | 11.76 | 88.21 | 1.176 | 10 | 0 | 3 | 3.92 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.94 | $ 22.47 |
| 183 | 8/28/2016 | DARA | PREUSSER | 8.5 | 8.56 | 72.76 | 4.28 | 2 | 0 | 1 | 8.56 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 10.70 | $  - |
| 184 | 9/4/2016 | DARA | PREUSSER | 8.5 | 38.93 | 330.92 | 1.853809 | 21 | 0 | 6 | 6.488333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 48.66 | $ 0.70 |
| 185 | 9/11/2016 | DARA | PREUSSER | 8.5 | 39.52 | 335.94 | 3.293333 | 12 | 0 | 5 | 7.904 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 49.40 | $  - |
| 186 | 9/18/2016 | DARA | PREUSSER | 8.5 | 34.74 | 295.3 | 1.510434 | 23 | 0 | 5 | 6.948 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 43.43 | $ 10.64 |
| 187 | 9/25/2016 | DARA | PREUSSER | 8.5 | 36 | 306.01 | 2 | 18 | 0 | 5 | 7.2 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 45.00 | $  - |
| 188 | 10/2/2016 | DARA | PREUSSER | 8.5 | 21.19 | 180.12 | 1.63 | 13 | 0 | 4 | 5.2975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 26.49 | $ 4.07 |
| 189 | 10/9/2016 | DARA | PREUSSER | 8.5 | 25.12 | 213.53 | 2.283636 | 11 | 0 | 4 | 6.28 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 31.40 | $  - |
| 190 | 10/16/2016 | DARA | PREUSSER | 8.5 | 21.73 | 184.72 | 1.975454 | 11 | 0 | 4 | 5.4325 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 27.16 | $  - |
| 191 | 10/23/2016 | DARA | PREUSSER | 8.5 | 17.09 | 145.28 | 1.220714 | 14 | 0 | 3 | 5.696666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.36 | $ 11.54 |
| 192 | 10/30/2016 | DARA | PREUSSER | 8.5 | 19.57 | 166.35 | 1.77909 | 11 | 0 | 4 | 4.8925 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 24.46 | $ 1.39 |
| 193 | 11/6/2016 | DARA | PREUSSER | 9.08 | 38.59 | 350.46 | 1.378214 | 28 | 0 | 6 | 6.431666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 70.62 | $  - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 11/13/2016 | DARA | PREUSSER | 9.5 | 33.66 | 319.78 | 2.10375 | 16 | 0 | 5 | 6.732 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 75.74 | $ - |
| 195 | 11/20/2016 | DARA | PREUSSER | 9.5 | 15.27 | 145.07 | 3.054 | 5 | 0 | 3 | 5.09 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 34.36 | $ - |
| 196 | 11/27/2016 | DARA | PREUSSER | 9.5 | 32.88 | 312.37 | 1.264615 | 26 | 0 | 5 | 6.576 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 73.98 | $ - |
| 197 | 12/4/2016 | DARA | PREUSSER | 9.5 | 34.52 | 327.95 | 1.278518 | 27 | 0 | 6 | 5.753333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 77.67 | $ - |
| 198 | 12/11/2016 | DARA | PREUSSER | 9.5 | 39.59 | 376.12 | 1.522692 | 26 | 0 | 6 | 6.598333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 89.08 | $ - |
| 199 | 12/18/2016 | DARA | PREUSSER | 9.5 | 17.01 | 161.6 | 1.701 | 10 | 0 | 3 | 5.67 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 38.27 | $ - |
| 200 | 12/25/2016 | DARA | PREUSSER | 9.5 | 20.37 | 193.52 | 2.91 | 7 | 0 | 3 | 6.79 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 45.83 | $ - |
| 201 | 1/1/2017 | DARA | PREUSSER | 9.5 | 32.87 | 312.27 | 1.095666 | 30 | 0 | 5 | 6.574 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 73.96 | $ 2.26 |
| 202 | 1/8/2017 | DARA | PREUSSER | 9.5 | 37.66 | 357.78 | 1.076 | 35 | 0 | 6 | 6.276666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 84.74 | $ 4.18 |
| 203 | 1/15/2017 | DARA | PREUSSER | 9.5 | 22.08 | 209.77 | 1.104 | 20 | 0 | 4 | 5.52 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 49.68 | $ 1.13 |
| 204 | 1/22/2017 | DARA | PREUSSER | 9.5 | 29.84 | 283.49 | 0.994666 | 30 | 0 | 5 | 5.968 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 67.14 | $ 9.07 |
| 205 | 1/29/2017 | DARA | PREUSSER | 9.5 | 32.92 | 312.75 | 1.219259 | 27 | 0 | 6 | 5.486666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 74.07 | $ - |
| 206 | 2/5/2017 | DARA | PREUSSER | 9.5 | 28.2 | 267.91 | 1.281818 | 22 | 0 | 5 | 5.64 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 63.45 | $ - |
| 207 | 2/12/2017 | DARA | PREUSSER | 9.5 | 25.7 | 244.16 | 1.223809 | 21 | 0 | 5 | 5.14 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 57.83 | $ - |
| 208 | 2/19/2017 | DARA | PREUSSER | 9.5 | 33.88 | 321.86 | 1.21 | 28 | 0 | 5 | 6.776 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 76.23 | $ - |
| 209 | 2/26/2017 | DARA | PREUSSER | 9.5 | 30.55 | 290.23 | 1.131481 | 27 | 0 | 5 | 6.11 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 68.74 | $ - |
| 210 | 3/5/2017 | DARA | PREUSSER | 9.5 | 36.26 | 344.48 | 1.648181 | 22 | 0 | 5 | 7.252 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 81.59 | $ - |
| 211 | 3/12/2017 | DARA | PREUSSER | 9.5 | 22.46 | 213.38 | 2.041818 | 11 | 0 | 4 | 5.615 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 50.54 | $ - |
| 212 | 3/19/2017 | DARA | PREUSSER | 9.5 | 32.7 | 310.67 | 1.257692 | 26 | 0 | 5 | 6.54 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 73.58 | $ - |
| 213 | 3/26/2017 | DARA | PREUSSER | 9.5 | 28.41 | 269.9 | 0.947 | 30 | 0 | 5 | 5.682 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 63.92 | $ 12.29 |
| 214 | 4/2/2017 | DARA | PREUSSER | 9.5 | 20.75 | 197.14 | 1.092105 | 19 | 0 | 4 | 5.1875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 46.69 | $ 1.58 |
| 215 | 4/9/2017 | DARA | PREUSSER | 9.5 | 14.33 | 136.14 | 1.194166 | 12 | 0 | 3 | 4.776666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 32.24 | $ - |
| 216 | 4/16/2017 | DARA | PREUSSER | 9.5 | 23.94 | 227.44 | 1.197 | 20 | 0 | 4 | 5.985 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 53.87 | $ - |
| 217 | 4/23/2017 | DARA | PREUSSER | 9.5 | 6.1 | 57.95 | 2.033333 | 3 | 0 | 1 | 6.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 13.73 | $ - |
| 218 | 4/30/2017 | DARA | PREUSSER | 9.5 | 30.11 | 286.05 | 1.2044 | 25 | 0 | 5 | 7.5275 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 67.75 | $ - |
| 219 | 5/7/2017 | DARA | PREUSSER | 9.5 | 29.34 | 278.74 | 1.83375 | 16 | 0 | 5 | 5.868 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 66.02 | $ - |
| 220 | 5/14/2017 | DARA | PREUSSER | 9.5 | 29 | 275.51 | 1.16 | 25 | 0 | 5 | 5.8 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 65.25 | $ - |
| 221 | 5/21/2017 | DARA | PREUSSER | 9.5 | 21.93 | 208.34 | 2.193 | 10 | 0 | 4 | 5.4825 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 49.34 | $ - |
| 222 | 5/28/2017 | DARA | PREUSSER | 9.5 | 19.23 | 182.69 | 1.282 | 15 | 0 | 3 | 6.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 43.27 | $ - |
| 222 | 5/28/2017 | DARA | PREUSSER | 9.5 | 11.31 | 107.45 | 1.41375 | 8 | 0 | 2 | 5.655 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.45 | $ - |
| 223 | 6/4/2017 | DARA | PREUSSER | 9.5 | 26.54 | 252.15 | 1.206363 | 22 | 0 | 5 | 5.308 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 59.72 | $ - |
| 224 | 6/11/2017 | DARA | PREUSSER | 9.5 | 33.33 | 316.65 | 1.3332 | 25 | 0 | 4 | 8.3325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 74.99 | $ - |
| 225 | 6/18/2017 | DARA | PREUSSER | 9.5 | 9.38 | 89.11 | 1.042222 | 9 | 0 | 2 | 4.69 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 21.11 | $ 1.76 |
| 226 | 6/25/2017 | DARA | PREUSSER | 9.5 | 28.31 | 268.95 | 2.573636 | 11 | 0 | 5 | 5.662 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 63.70 | $ - |
| 227 | 7/2/2017 | DARA | PREUSSER | 9.50 | 27.54 | 261.64 | 1.377 | 20 | 0 | 5 | 6.885 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 61.97 | $ - |
| 228 | 7/9/2017 | DARA | PREUSSER | 9.5 | 30.89 | 293.47 | 1.930625 | 16 | 0 | 5 | 6.178 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 69.50 | $ - |
| 229 | 7/16/2017 | DARA | PREUSSER | 9.5 | 28.45 | 270.29 | 1.673529 | 17 | 0 | 5 | 5.69 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 64.01 | $ - |
| 230 | 7/23/2017 | DARA | PREUSSER | 9.5 | 29.19 | 277.31 | 1.824375 | 16 | 0 | 4 | 7.2975 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 65.68 | $ - |
| 231 | 7/30/2017 | DARA | PREUSSER | 9.5 | 24.05 | 228.49 | 1.414705 | 17 | 0 | 4 | 6.0125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 54.11 | $ - |
| 232 | 8/6/2017 | DARA | PREUSSER | 9.5 | 33.07 | 314.17 | 1.140344 | 29 | 0 | 5 | 6.614 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 74.41 | $ - |
| 233 | 8/13/2017 | DARA | PREUSSER | 9.5 | 33.16 | 315.03 | 1.184285 | 28 | 0 | 5 | 6.632 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 74.61 | $ - |
| 234 | 8/20/2017 | DARA | PREUSSER | 9.5 | 21.07 | 200.18 | 1.404666 | 15 | 0 | 4 | 5.2675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 47.41 | $ - |
| 235 | 8/27/2017 | DARA | PREUSSER | 9.5 | 28.3 | 268.86 | 1.489473 | 19 | 0 | 4 | 7.075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 63.68 | $ - |
| 236 | 9/3/2017 | DARA | PREUSSER | 9.5 | 29.97 | 284.73 | 1.070357 | 28 | 0 | 5 | 5.994 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 67.43 | $ 3.70 |
| 237 | 9/10/2017 | DARA | PREUSSER | 9.5 | 25.05 | 237.99 | 1.473529 | 17 | 0 | 5 | 5.01 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 56.36 | $ - |
| 238 | 9/17/2017 | DARA | PREUSSER | 9.5 | 28.9 | 274.57 | 1.521052 | 19 | 0 | 5 | 5.78 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 65.03 | $ - |
| 239 | 9/24/2017 | DARA | PREUSSER | 9.5 | 18.81 | 178.7 | 1.175625 | 16 | 0 | 3 | 6.27 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 42.32 | $ - |
| 240 | 10/1/2017 | DARA | PREUSSER | 9.5 | 33.4 | 317.32 | 1.452173 | 23 | 0 | 5 | 6.68 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 75.15 | $ - |
| 241 | 10/8/2017 | DARA | PREUSSER | 9.8 | 42.69 | 418.34 | 1.255588 | 34 | 0 | 7 | 6.098571 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 108.86 | $ - |
| 242 | 10/15/2017 | DARA | PREUSSER | 9.5 | 19.98 | 189.82 | 1.11 | 18 | 0 | 4 | 4.995 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 44.96 | $ 0.77 |
| 243 | 10/22/2017 | DARA | PREUSSER | 9.5 | 26.43 | 251.1 | 1.258571 | 21 | 0 | 4 | 6.6075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 59.47 | $ - |
| 244 | 10/29/2017 | DARA | PREUSSER | 9.5 | 32.7 | 310.67 | 1.421739 | 23 | 0 | 5 | 6.54 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 73.58 | $ - |
| 245 | 11/5/2017 | DARA | PREUSSER | 9.5 | 37.52 | 356.46 | 1.5008 | 25 | 0 | 5 | 7.504 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 84.42 | $ - |
| 246 | 11/12/2017 | DARA | PREUSSER | 9.5 | 8.25 | 78.38 | 1.375 | 6 | 0 | 1 | 8.25 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 18.56 | $ - |
| 186 | 9/18/2016 | BRITTANY | BISHOP | 8.5 | 4.78 | 40.63 | 2.39 | 2 | 0 | 1 | 4.78 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 5.98 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 9/25/2016 | BRITTANY | BISHOP | 8.5 | 21.94 | 186.5 | 1.567142 | 14 | 0 | 4 | 5.485 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 27.43 | $ 5.48 |
| 188 | 10/2/2016 | BRITTANY | BISHOP | 8.5 | 25.89 | 220.08 | 1.438333 | 18 | 0 | 4 | 6.4725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 32.36 | $ 9.95 |
| 189 | 10/9/2016 | BRITTANY | BISHOP | 8.5 | 19.03 | 161.76 | 1.585833 | 12 | 0 | 4 | 4.7575 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.79 | $ 4.42 |
| 190 | 10/16/2016 | BRITTANY | BISHOP | 8.5 | 15.4 | 130.91 | 1.1 | 14 | 0 | 4 | 3.85 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.25 | $ 13.66 |
| 191 | 10/23/2016 | BRITTANY | BISHOP | 8.5 | 13.98 | 118.84 | 1.7475 | 8 | 0 | 3 | 4.66 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.48 | $ 1.33 |
| 192 | 10/30/2016 | BRITTANY | BISHOP | 8.5 | 16.37 | 139.15 | 1.364166 | 12 | 0 | 3 | 5.456066 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 20.46 | $ 7.74 |
| 193 | 11/6/2016 | BRITTANY | BISHOP | 8.5 | 9.52 | 80.92 | 2.38 | 4 | 0 | 2 | 4.76 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.90 | $ - |
| 194 | 11/13/2016 | BRITTANY | BISHOP | 8.5 | 12.6 | 107.11 | 0.96923 | 13 | 0 | 4 | 3.15 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.75 | $ 14.81 |
| 195 | 11/20/2016 | BRITTANY | BISHOP | 8.5 | 3.27 | 27.8 | 0.8175 | 4 | 0 | 1 | 3.27 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.09 | $ 5.31 |
| 196 | 11/27/2016 | BRITTANY | BISHOP | 8.5 | 6.82 | 57.97 | 1.136666 | 6 | 0 | 1 | 6.82 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.53 | $ 5.58 |
| 197 | 12/4/2016 | BRITTANY | BISHOP | 8.5 | 3.55 | 30.18 | 0.507142 | 7 | 0 | 1 | 3.55 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.44 | $ 12.02 |
| 198 | 12/11/2016 | BRITTANY | BISHOP | 8.5 | 3.33 | 28.31 | 1.11 | 3 | 0 | 1 | 3.33 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.16 | $ 2.89 |
| 205 | 1/29/2017 | BRITTANY | BISHOP | 8.5 | 3.07 | 26.1 | 1.023333 | 3 | 0 | 1 | 3.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.84 | $ 3.78 |
| 206 | 2/5/2017 | BRITTANY | BISHOP | 8.5 | 18.01 | 153.1 | 1.500833 | 12 | 0 | 4 | 4.5025 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.51 | $ 7.97 |
| 207 | 2/12/2017 | BRITTANY | BISHOP | 8.5 | 2.88 | 24.48 | 2.88 | 1 | 0 | 1 | 2.88 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 3.60 | $ - |
| 208 | 2/19/2017 | BRITTANY | BISHOP | 8.5 | 9.33 | 79.31 | 1.555 | 6 | 0 | 2 | 4.665 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.66 | $ 3.58 |
| 228 | 7/9/2017 | SCOTT | BROWN | 7.25 | 3.58 | 25.96 | 1.193333 | 3 | 0 | 1 | 3.58 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 229 | 7/16/2017 | SCOTT | BROWN | 7.25 | 8.73 | 63.3 | 1.455 | 6 | 0 | 3 | 2.91 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 230 | 7/23/2017 | SCOTT | BROWN | 7.25 | 16.12 | 116.88 | 1.074666 | 15 | 0 | 4 | 4.03 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 231 | 7/30/2017 | SCOTT | BROWN | 7.25 | 8.34 | 60.47 | 1.191428 | 7 | 0 | 3 | 2.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ - | $ 17.78 |
| 232 | 8/6/2017 | SCOTT | BROWN | 7.25 | 20.2 | 146.46 | 1.2625 | 16 | 0 | 5 | 4.04 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ - | $ 40.65 |
| 233 | 8/13/2017 | SCOTT | BROWN | 7.25 | 14.3 | 103.68 | 2.042857 | 7 | 0 | 3 | 4.766666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ - | $ 17.78 |
| 234 | 8/20/2017 | SCOTT | BROWN | 7.25 | 9.82 | 71.2 | 0.892727 | 11 | 0 | 3 | 3.273333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 102 | 2/8/2015 | DANIIL | GASIN | 7.5 | 18.27 | 137.04 | 1.074705 | 17 | 0 | 5 | 3.654 | 1.5 | 28.8915 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 4.57 | $ 31.14 |
| 103 | 2/15/2015 | DANIIL | GASIN | 7.5 | 13.1 | 98.26 | 0.873333 | 15 | 0 | 4 | 3.275 | 1.25 | 25.4925 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.28 | $ 28.23 |
| 104 | 2/22/2015 | DANIIL | GASIN | 7.5 | 20.72 | 155.42 | 0.863333 | 24 | 0 | 5 | 4.144 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 5.18 | $ 51.23 |
| 105 | 3/1/2015 | DANIIL | GASIN | 7.5 | 15.05 | 112.89 | 0.836111 | 18 | 0 | 4 | 3.7625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 3.76 | $ 38.55 |
| 106 | 3/8/2015 | DANIIL | GASIN | 7.5 | 12.72 | 95.4 | 1.156363 | 11 | 0 | 4 | 3.18 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 3.18 | $ 22.68 |
| 107 | 3/15/2015 | DANIIL | GASIN | 7.5 | 14.49 | 108.68 | 1.035 | 14 | 0 | 4 | 3.6225 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 3.62 | $ 29.28 |
| 108 | 3/22/2015 | DANIIL | GASIN | 7.5 | 9.12 | 68.41 | 1.14 | 8 | 0 | 3 | 3.04 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.28 | $ 16.52 |
| 109 | 3/29/2015 | DANIIL | GASIN | 7.5 | 11.81 | 88.58 | 1.181 | 10 | 0 | 4 | 2.9525 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 2.95 | $ 20.55 |
| 110 | 4/5/2015 | DANIIL | GASIN | 7.5 | 16.17 | 121.29 | 1.243846 | 13 | 0 | 5 | 3.234 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.04 | $ 26.51 |
| 111 | 4/12/2015 | DANIIL | GASIN | 7.5 | 16.54 | 124.07 | 1.181428 | 14 | 0 | 5 | 3.308 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.14 | $ 28.77 |
| 112 | 4/19/2015 | DANIIL | GASIN | 7.5 | 10.59 | 79.43 | 0.814615 | 13 | 0 | 4 | 2.6475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 2.65 | $ 27.91 |
| 113 | 4/26/2015 | DANIIL | GASIN | 7.5 | 17.4 | 130.51 | 1.242857 | 14 | 0 | 5 | 3.48 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.35 | $ 28.56 |
| 114 | 5/3/2015 | DANIIL | GASIN | 7.5 | 9.32 | 69.91 | 0.932 | 10 | 0 | 3 | 3.106666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 2.33 | $ 21.18 |
| 115 | 5/10/2015 | DANIIL | GASIN | 7.5 | 12.33 | 92.48 | 1.120909 | 11 | 0 | 4 | 3.0825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 3.08 | $ 22.77 |
| 116 | 5/17/2015 | DANIIL | GASIN | 7.5 | 9.27 | 69.54 | 0.842727 | 11 | 0 | 3 | 3.09 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.32 | $ 23.54 |
| 117 | 5/24/2015 | DANIIL | GASIN | 7.5 | 6.68 | 50.11 | 0.742222 | 9 | 0 | 2 | 3.34 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.67 | $ 19.48 |
| 102 | 2/8/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.84 | 198.72 | 1.242 | 20 | 0 | 4 | 6.21 | 1.5 | 33.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.63 | $ 23.38 |
| 103 | 2/15/2015 | MICHAEL | MAYFIELD-BROW | 8 | 38.8 | 310.4 | 1.385714 | 28 | 0 | 6 | 6.466666 | 1.5 | 47.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 29.10 | $ 29.71 |
| 104 | 2/22/2015 | MICHAEL | MAYFIELD-BROW | 8 | 26.26 | 210.08 | 1.193636 | 22 | 0 | 4 | 6.565 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.70 | $ 32.02 |
| 105 | 3/1/2015 | MICHAEL | MAYFIELD-BROW | 8 | 21.99 | 175.92 | 1.466 | 15 | 0 | 3 | 7.33 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.49 | $ 18.77 |
| 106 | 3/8/2015 | MICHAEL | MAYFIELD-BROW | 8 | 27.2 | 217.6 | 1.133333 | 24 | 0 | 5 | 5.44 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.40 | $ 36.01 |
| 107 | 3/15/2015 | MICHAEL | MAYFIELD-BROW | 8 | 36.74 | 293.92 | 1.185161 | 31 | 0 | 6 | 6.123333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 27.56 | $ 45.31 |
| 108 | 3/22/2015 | MICHAEL | MAYFIELD-BROW | 8 | 30.67 | 245.36 | 1.703888 | 18 | 0 | 5 | 6.134 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.00 | $ 19.31 |
| 109 | 3/29/2015 | MICHAEL | MAYFIELD-BROW | 8 | 33.05 | 264.4 | 1.502272 | 22 | 0 | 5 | 6.61 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.79 | $ 26.92 |
| 110 | 4/5/2015 | MICHAEL | MAYFIELD-BROW | 8 | 38.52 | 308.16 | 1.375714 | 28 | 0 | 6 | 6.42 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 28.89 | $ 36.92 |
| 111 | 4/12/2015 | MICHAEL | MAYFIELD-BROW | 8 | 37.61 | 300.88 | 1.392962 | 27 | 0 | 6 | 6.268333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 28.21 | $ 35.26 |
| 112 | 4/19/2015 | MICHAEL | MAYFIELD-BROW | 8 | 36 | 288 | 1.44 | 25 | 0 | 6 | 6 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 27.00 | $ 31.76 |
| 113 | 4/26/2015 | MICHAEL | MAYFIELD-BROW | 8 | 38.15 | 305.2 | 1.230645 | 31 | 0 | 6 | 6.358333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 28.61 | $ 44.25 |
| 114 | 5/3/2015 | MICHAEL | MAYFIELD-BROW | 8 | 28.03 | 224.24 | 1.751875 | 16 | 0 | 5 | 5.606 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.02 | $ 16.59 |
| 115 | 5/10/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.62 | 196.96 | 1.53875 | 16 | 0 | 5 | 4.924 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.47 | $ 19.14 |
| 116 | 5/17/2015 | MICHAEL | MAYFIELD-BROW | 8 | 33.82 | 270.56 | 1.78 | 19 | 0 | 6 | 5.636666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.37 | $ 19.29 |
| 117 | 5/24/2015 | MICHAEL | MAYFIELD-BROW | 8 | 18 | 144 | 1.285714 | 14 | 0 | 4 | 4.5 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 13.50 | $ 19.41 |

| 118 | 5/31/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.77 | 198.16 | 0.9908 | 25 | 0 | 4 | 6.1925 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 18.58 | $ | 40.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 6/7/2015 | MICHAEL | MAYFIELD-BROW | 8 | 32.44 | 259.52 | 1.158571 | 28 | 0 | 6 | 5.406666 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 24.33 | $ | 41.48 |
| 120 | 6/14/2015 | MICHAEL | MAYFIELD-BROW | 8 | 30.53 | 244.24 | 1.387727 | 22 | 0 | 5 | 6.106 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 22.90 | $ | 28.81 |
| 121 | 6/21/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.69 | 197.52 | 1.073478 | 23 | 0 | 6 | 4.115 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 18.52 | $ | 35.54 |
| 122 | 6/28/2015 | MICHAEL | MAYFIELD-BROW | 8 | 21.89 | 175.12 | 1.99 | 11 | 0 | 5 | 4.378 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 16.42 | $ | 9.44 |
| 123 | 7/5/2015 | MICHAEL | MAYFIELD-BROW | 8 | 30.62 | 244.96 | 1.177692 | 26 | 0 | 5 | 6.124 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 22.97 | $ | 38.15 |
| 124 | 7/12/2015 | MICHAEL | MAYFIELD-BROW | 8 | 28.56 | 228.48 | 1.298181 | 22 | 0 | 4 | 4.76 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 21.42 | $ | 30.29 |
| 125 | 7/19/2015 | MICHAEL | MAYFIELD-BROW | 8 | 28.86 | 230.88 | 1.374285 | 21 | 0 | 6 | 4.81 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 21.65 | $ | 27.72 |
| 126 | 7/26/2015 | MICHAEL | MAYFIELD-BROW | 8 | 29.69 | 237.52 | 1.4845 | 20 | 0 | 7 | 4.241428 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 22.27 | $ | 24.74 |
| 127 | 8/2/2015 | MICHAEL | MAYFIELD-BROW | 8 | 25.11 | 200.88 | 2.511 | 10 | 0 | 5 | 5.022 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 18.83 | $ | 4.67 |
| 128 | 8/9/2015 | MICHAEL | MAYFIELD-BROW | 8 | 17.58 | 140.64 | 1.465 | 12 | 0 | 4 | 4.395 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 13.19 | $ | 15.02 |
| 129 | 8/16/2015 | MICHAEL | MAYFIELD-BROW | 8 | 19.53 | 156.24 | 1.953 | 10 | 0 | 4 | 4.8825 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 14.65 | $ | 8.86 |
| 130 | 8/23/2015 | MICHAEL | MAYFIELD-BROW | 8 | 32.25 | 258 | 1.6125 | 20 | 0 | 5 | 6.45 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 24.19 | $ | 22.82 |
| 131 | 8/30/2015 | MICHAEL | MAYFIELD-BROW | 8 | 20.52 | 164.16 | 1.2825 | 16 | 0 | 5 | 4.104 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 15.39 | $ | 22.22 |
| 132 | 9/6/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.03 | 192.24 | 1.848461 | 13 | 0 | 5 | 4.806 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 18.02 | $ | 12.53 |
| 133 | 9/13/2015 | MICHAEL | MAYFIELD-BROW | 8 | 27.3 | 218.4 | 2.481818 | 11 | 0 | 5 | 5.46 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 20.48 | $ | 5.38 |
| 134 | 9/20/2015 | MICHAEL | MAYFIELD-BROW | 8 | 36.89 | 295.12 | 2.635 | 14 | 0 | 5 | 7.378 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 27.67 | $ | 5.24 |
| 135 | 9/27/2015 | MICHAEL | MAYFIELD-BROW | 8 | 16.21 | 129.68 | 2.02625 | 8 | 0 | 3 | 5.403333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 12.16 | $ | 6.65 |
| 136 | 10/4/2015 | MICHAEL | MAYFIELD-BROW | 8 | 20.02 | 160.16 | 1.82 | 11 | 0 | 4 | 5.005 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 15.02 | $ | 10.84 |
| 137 | 10/11/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.33 | 194.64 | 1.520625 | 16 | 0 | 5 | 4.866 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 18.25 | $ | 19.36 |
| 138 | 10/18/2015 | MICHAEL | MAYFIELD-BROW | 8 | 25.4 | 203.2 | 1.494117 | 17 | 0 | 5 | 5.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 19.05 | $ | 20.91 |
| 139 | 10/25/2015 | MICHAEL | MAYFIELD-BROW | 8 | 24.85 | 198.8 | 1.307894 | 19 | 0 | 5 | 4.97 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 18.64 | $ | 26.02 |
| 140 | 11/1/2015 | MICHAEL | MAYFIELD-BROW | 8 | 27 | 216 | 1.8 | 15 | 0 | 6 | 4.5 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 20.25 | $ | 15.01 |
| 141 | 11/8/2015 | MICHAEL | MAYFIELD-BROW | 8 | 29.11 | 232.88 | 1.323181 | 22 | 0 | 5 | 5.822 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 21.83 | $ | 29.88 |
| 142 | 11/15/2015 | MICHAEL | MAYFIELD-BROW | 8 | 25.19 | 201.52 | 1.325789 | 19 | 0 | 5 | 5.038 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 18.89 | $ | 25.77 |
| 143 | 11/22/2015 | MICHAEL | MAYFIELD-BROW | 8 | 7.79 | 62.32 | 2.596666 | 3 | 0 | 2 | 3.895 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 5.84 | $ | 1.21 |
| 144 | 11/29/2015 | MICHAEL | MAYFIELD-BROW | 8 | 15.63 | 125.04 | 1.3025 | 12 | 0 | 3 | 5.21 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 11.72 | $ | 16.48 |
| 145 | 12/6/2015 | MICHAEL | MAYFIELD-BROW | 8 | 27.57 | 220.56 | 1.3785 | 20 | 0 | 5 | 5.514 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 20.68 | $ | 26.33 |
| 146 | 12/13/2015 | MICHAEL | MAYFIELD-BROW | 8 | 12.55 | 100.4 | 1.255 | 10 | 0 | 2 | 6.275 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 9.41 | $ | 14.09 |
| 156 | 2/21/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.34 | 226.72 | 1.349523 | 21 | 0 | 5 | 5.668 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 21.26 | $ | 28.11 |
| 157 | 2/28/2016 | MICHAEL | MAYFIELD-BROW | 8 | 27.43 | 219.44 | 1.714375 | 16 | 0 | 5 | 5.486 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 20.57 | $ | 17.04 |
| 158 | 3/6/2016 | MICHAEL | MAYFIELD-BROW | 8 | 27.13 | 217.04 | 1.427894 | 19 | 0 | 5 | 5.426 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 20.35 | $ | 24.31 |
| 159 | 3/13/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.47 | 227.76 | 1.898 | 15 | 0 | 5 | 5.694 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 21.35 | $ | 13.91 |
| 160 | 3/20/2016 | MICHAEL | MAYFIELD-BROW | 8 | 20.45 | 163.6 | 1.363333 | 15 | 0 | 4 | 5.1125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.34 | $ | 19.92 |
| 161 | 3/27/2016 | MICHAEL | MAYFIELD-BROW | 8 | 26.42 | 211.36 | 2.032307 | 13 | 0 | 5 | 5.284 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 19.82 | $ | 10.74 |
| 162 | 4/3/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.88 | 231.04 | 1.604444 | 18 | 0 | 5 | 5.776 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 21.66 | $ | 20.65 |
| 163 | 4/10/2016 | MICHAEL | MAYFIELD-BROW | 8 | 27 | 216 | 1.6875 | 16 | 0 | 5 | 5.4 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 20.25 | $ | 17.36 |
| 164 | 4/17/2016 | MICHAEL | MAYFIELD-BROW | 8 | 22.84 | 182.72 | 1.756923 | 13 | 0 | 5 | 4.568 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 17.13 | $ | 13.43 |
| 165 | 4/24/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.53 | 228.24 | 1.240434 | 23 | 0 | 5 | 5.706 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 21.40 | $ | 32.66 |
| 166 | 5/1/2016 | MICHAEL | MAYFIELD-BROW | 8 | 25.8 | 206.4 | 1.228571 | 21 | 0 | 5 | 5.16 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 19.35 | $ | 30.01 |
| 167 | 5/8/2016 | MICHAEL | MAYFIELD-BROW | 8 | 24.55 | 196.4 | 1.444117 | 17 | 0 | 5 | 4.91 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 18.41 | $ | 21.55 |
| 168 | 5/15/2016 | MICHAEL | MAYFIELD-BROW | 8 | 25.26 | 202.08 | 1.684 | 15 | 0 | 5 | 5.052 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 18.95 | $ | 16.31 |
| 169 | 5/22/2016 | MICHAEL | MAYFIELD-BROW | 8 | 20.38 | 163.04 | 1.852727 | 11 | 0 | 4 | 5.095 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 15.29 | $ | 10.57 |
| 170 | 5/29/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.79 | 190.32 | 1.83 | 13 | 0 | 4 | 4.758 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 17.84 | $ | 12.71 |
| 171 | 6/5/2016 | MICHAEL | MAYFIELD-BROW | 8 | 20.67 | 165.36 | 1.476428 | 14 | 0 | 4 | 5.1675 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 15.50 | $ | 17.40 |
| 172 | 6/12/2016 | MICHAEL | MAYFIELD-BROW | 8 | 22.18 | 177.44 | 1.232222 | 18 | 0 | 5 | 4.436 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 16.64 | $ | 25.67 |
| 173 | 6/19/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.86 | 190.88 | 1.403529 | 17 | 0 | 5 | 4.772 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 17.90 | $ | 22.06 |
| 174 | 6/26/2016 | MICHAEL | MAYFIELD-BROW | 8 | 15.67 | 125.36 | 1.424545 | 11 | 0 | 5 | 3.9175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 11.75 | $ | 14.10 |
| 175 | 7/3/2016 | MICHAEL | MAYFIELD-BROW | 8 | 2.8 | 22.4 | 0.933333 | 3 | 0 | 1 | 2.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.10 | $ | 4.95 |
| 176 | 7/10/2016 | MICHAEL | MAYFIELD-BROW | 8 | 20.29 | 162.32 | 1.449285 | 14 | 0 | 4 | 5.0725 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 15.22 | $ | 17.69 |
| 177 | 7/17/2016 | MICHAEL | MAYFIELD-BROW | 8 | 27.46 | 219.68 | 1.445263 | 19 | 0 | 5 | 5.492 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 20.60 | $ | 24.06 |
| 178 | 7/24/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.81 | 230.48 | 1.309545 | 22 | 0 | 5 | 5.762 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 21.61 | $ | 30.10 |
| 179 | 7/31/2016 | MICHAEL | MAYFIELD-BROW | 8 | 17.53 | 140.24 | 1.753 | 10 | 0 | 3 | 5.843333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 13.15 | $ | 10.36 |
| 180 | 8/7/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.47 | 187.76 | 1.564666 | 15 | 0 | 4 | 5.8675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 17.60 | $ | 17.66 |
| 181 | 8/14/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.03 | 184.24 | 1.439375 | 16 | 0 | 4 | 5.7575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 17.27 | $ | 20.34 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|------|--------|----------|----|---|---|---------|------|---------|-------|-------|-------|--------|--------|--------|
| 182 | 8/21/2016 | MICHAEL | MAYFIELD-BROW | 8 | 34.46 | 275.68 | 1.49826 | 23 | 0 | 5 | 6.892 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 25.85 | $ 28.22 |
| 183 | 8/28/2016 | MICHAEL | MAYFIELD-BROW | 8 | 30.47 | 243.76 | 2.343846 | 13 | 0 | 5 | 6.094 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.85 | $ 7.70 |
| 184 | 9/4/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.33 | 186.64 | 1.555333 | 15 | 0 | 4 | 5.8325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.50 | $ 17.76 |
| 185 | 9/11/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28.91 | 231.28 | 1.521578 | 19 | 0 | 5 | 5.782 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.68 | $ 22.98 |
| 186 | 9/18/2016 | MICHAEL | MAYFIELD-BROW | 8 | 26.73 | 213.84 | 1.3365 | 20 | 0 | 5 | 5.346 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.05 | $ 26.96 |
| 187 | 9/25/2016 | MICHAEL | MAYFIELD-BROW | 8 | 24.66 | 197.28 | 1.644 | 15 | 0 | 5 | 4.932 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.50 | $ 16.76 |
| 188 | 10/2/2016 | MICHAEL | MAYFIELD-BROW | 8 | 34.59 | 276.72 | 1.330384 | 26 | 0 | 5 | 6.918 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 25.94 | $ 35.17 |
| 189 | 10/9/2016 | MICHAEL | MAYFIELD-BROW | 8 | 24.05 | 192.4 | 1.414705 | 17 | 0 | 4 | 6.0125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.04 | $ 21.92 |
| 190 | 10/16/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.3 | 186.4 | 1.013043 | 23 | 0 | 5 | 4.66 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.48 | $ 36.59 |
| 191 | 10/23/2016 | MICHAEL | MAYFIELD-BROW | 8 | 22.17 | 177.36 | 1.385625 | 16 | 0 | 4 | 5.5425 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.63 | $ 20.98 |
| 192 | 10/30/2016 | MICHAEL | MAYFIELD-BROW | 8 | 27.74 | 221.92 | 1.260909 | 22 | 0 | 5 | 5.548 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 20.81 | $ 30.91 |
| 193 | 11/6/2016 | MICHAEL | MAYFIELD-BROW | 8 | 28 | 224 | 0.933333 | 30 | 0 | 5 | 5.6 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 21.00 | $ 49.52 |
| 194 | 11/13/2016 | MICHAEL | MAYFIELD-BROW | 8 | 26.77 | 214.16 | 1.216818 | 22 | 0 | 5 | 5.354 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 20.08 | $ 31.63 |
| 195 | 11/20/2016 | MICHAEL | MAYFIELD-BROW | 8 | 16.7 | 133.6 | 1.192857 | 14 | 0 | 3 | 5.566666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.53 | $ 20.38 |
| 196 | 11/27/2016 | MICHAEL | MAYFIELD-BROW | 8 | 23.58 | 188.64 | 1.47375 | 16 | 0 | 5 | 4.716 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 17.69 | $ 19.92 |
| 197 | 12/4/2016 | MICHAEL | MAYFIELD-BROW | 8 | 22.15 | 177.2 | 1.845833 | 12 | 0 | 4 | 5.5375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 16.61 | $ 11.59 |
| 198 | 12/11/2016 | MICHAEL | MAYFIELD-BROW | 8 | 17.13 | 137.04 | 1.070625 | 16 | 0 | 4 | 4.2825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.85 | $ 24.76 |
| 199 | 12/18/2016 | MICHAEL | MAYFIELD-BROW | 8 | 3.22 | 25.76 | 1.61 | 2 | 0 | 1 | 3.22 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.42 | $ 2.29 |
| 200 | 12/25/2016 | MICHAEL | MAYFIELD-BROW | 8 | 19.36 | 154.88 | 1.613333 | 12 | 0 | 3 | 6.453333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.52 | $ 13.69 |
| 201 | 1/1/2017 | MICHAEL | MAYFIELD-BROW | 8 | 12.61 | 100.88 | 1.050833 | 12 | 0 | 3 | 4.203333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 9.46 | $ 21.03 |
| 202 | 1/8/2017 | MICHAEL | MAYFIELD-BROW | 8 | 15.39 | 123.12 | 1.183846 | 13 | 0 | 4 | 3.8475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 11.54 | $ 21.48 |
| 203 | 1/15/2017 | MICHAEL | MAYFIELD-BROW | 8 | 9.36 | 74.88 | 0.78 | 12 | 0 | 3 | 3.12 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 7.02 | $ 23.47 |
| 204 | 1/22/2017 | MICHAEL | MAYFIELD-BROW | 8 | 18.37 | 146.96 | 1.312142 | 14 | 0 | 5 | 3.674 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 13.78 | $ 21.79 |
| 205 | 1/29/2017 | MICHAEL | MAYFIELD-BROW | 8 | 18.41 | 147.28 | 1.227333 | 15 | 0 | 6 | 3.068333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 13.81 | $ 24.30 |
| 206 | 2/5/2017 | MICHAEL | MAYFIELD-BROW | 8 | 16.9 | 135.2 | 1.3 | 13 | 0 | 5 | 3.38 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 12.68 | $ 20.35 |
| 207 | 2/12/2017 | MICHAEL | MAYFIELD-BROW | 8 | 14.97 | 119.76 | 1.2475 | 12 | 0 | 4 | 3.7425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 11.23 | $ 19.26 |
| 208 | 2/19/2017 | MICHAEL | MAYFIELD-BROW | 8 | 18.5 | 148 | 1.233333 | 15 | 0 | 3 | 6.166666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 13.88 | $ 24.23 |
| 209 | 2/26/2017 | MICHAEL | MAYFIELD-BROW | 8 | 25.35 | 202.8 | 1.33421 | 19 | 0 | 5 | 5.07 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 19.01 | $ 29.26 |
| 210 | 3/5/2017 | MICHAEL | MAYFIELD-BROW | 8 | 26.9 | 215.2 | 1.076 | 25 | 0 | 5 | 5.38 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 20.18 | $ 43.34 |
| 211 | 3/12/2017 | MICHAEL | MAYFIELD-BROW | 8 | 17.79 | 142.32 | 1.111875 | 16 | 0 | 4 | 4.4475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 13.34 | $ 27.31 |
| 212 | 3/19/2017 | MICHAEL | MAYFIELD-BROW | 8 | 25.3 | 202.4 | 1.58125 | 16 | 0 | 4 | 5.06 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 18.98 | $ 21.67 |
| 213 | 3/26/2017 | MICHAEL | MAYFIELD-BROW | 8 | 22.12 | 176.96 | 1.474666 | 15 | 0 | 4 | 5.53 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 16.59 | $ 21.52 |
| 214 | 4/2/2017 | MICHAEL | MAYFIELD-BROW | 8 | 25.53 | 204.24 | 1.343684 | 19 | 0 | 4 | 6.3825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 19.15 | $ 29.12 |
| 215 | 4/9/2017 | MICHAEL | MAYFIELD-BROW | 8 | 17.41 | 139.28 | 1.741 | 10 | 0 | 4 | 4.3525 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 13.06 | $ 12.35 |
| 216 | 4/16/2017 | MICHAEL | MAYFIELD-BROW | 8 | 17.99 | 143.92 | 1.499166 | 12 | 0 | 3 | 5.996666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.49 | $ 16.99 |
| 135 | 9/27/2015 | Corey | Allen | 8.5 | 9.67 | 82.2 | 1.20875 | 8 | 0 | 2 | 4.835 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.09 | $ 6.72 |
| 136 | 10/4/2015 | Corey | Allen | 8.5 | 30.85 | 262.24 | 1.234 | 25 | 0 | 5 | 6.17 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 38.56 | $ 20.20 |
| 137 | 10/11/2015 | Corey | Allen | 8.5 | 17.84 | 151.65 | 0.991111 | 18 | 0 | 3 | 5.946666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 22.30 | $ 20.01 |
| 138 | 10/18/2015 | Corey | Allen | 8.5 | 29 | 246.51 | 1.115384 | 26 | 0 | 5 | 5.8 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 36.25 | $ 24.86 |
| 139 | 10/25/2015 | Corey | Allen | 8.5 | 18.55 | 157.69 | 1.030555 | 18 | 0 | 4 | 4.6375 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.19 | $ 19.12 |
| 157 | 2/28/2016 | SEAN | BARR | 9 | 8.22 | 73.98 | 1.37 | 6 | 0 | 2 | 4.11 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.39 | $ - |
| 158 | 3/6/2016 | SEAN | BARR | 9 | 14.62 | 131.58 | 0.91375 | 16 | 0 | 3 | 4.873333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 25.59 | $ 12.02 |
| 159 | 3/13/2016 | SEAN | BARR | 9 | 3.42 | 30.78 | 1.14 | 3 | 0 | 1 | 3.42 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.99 | $ 1.07 |
| 160 | 3/20/2016 | SEAN | BARR | 9 | 11.71 | 105.39 | 1.46375 | 8 | 0 | 3 | 3.903333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.49 | $ - |
| 161 | 3/27/2016 | SEAN | BARR | 9 | 12.4 | 111.6 | 1.033333 | 12 | 0 | 4 | 4.133333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.70 | $ 6.51 |
| 163 | 4/10/2016 | SEAN | BARR | 9 | 9.5 | 85.5 | 1.1875 | 8 | 0 | 2 | 4.75 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.63 | $ 2.18 |
| 164 | 4/17/2016 | SEAN | BARR | 9 | 15.39 | 138.51 | 1.2825 | 12 | 0 | 4 | 3.8475 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.93 | $ 1.27 |
| 165 | 4/24/2016 | SEAN | BARR | 9 | 14.13 | 127.17 | 0.785 | 18 | 0 | 4 | 3.5325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.73 | $ 17.58 |
| 166 | 5/1/2016 | SEAN | BARR | 9 | 16.2 | 145.8 | 1.08 | 15 | 0 | 4 | 4.05 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.35 | $ 6.91 |
| 167 | 5/8/2016 | SEAN | BARR | 9 | 18.79 | 169.11 | 1.174375 | 16 | 0 | 4 | 4.6975 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.88 | $ 4.73 |
| 168 | 5/15/2016 | SEAN | BARR | 9 | 15.16 | 136.44 | 0.9475 | 16 | 0 | 4 | 3.79 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.53 | $ 11.08 |
| 169 | 5/22/2016 | SEAN | BARR | 9 | 11.52 | 103.68 | 1.047272 | 11 | 0 | 3 | 3.84 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.16 | $ 5.70 |
| 170 | 5/29/2016 | SEAN | BARR | 9 | 15.82 | 142.38 | 1.054666 | 15 | 0 | 4 | 3.955 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.69 | $ 7.57 |
| 171 | 6/5/2016 | SEAN | BARR | 9 | 12.02 | 108.18 | 0.801333 | 15 | 0 | 3 | 4.006666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.04 | $ 14.22 |
| 172 | 6/12/2016 | SEAN | BARR | 9 | 11.45 | 103.05 | 1.272222 | 9 | 0 | 3 | 3.816666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.04 | $ 1.12 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | SEAN | BARR | 9 | 15.98 | 143.82 | 1.065333 | 15 | 0 | 4 | 3.995 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.97 | $ 7.29 |
| 174 | 6/26/2016 | SEAN | BARR | 9 | 3.43 | 30.87 | 0.8575 | 4 | 0 | 1 | 3.43 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.00 | $ 3.40 |
| 175 | 7/3/2016 | SEAN | BARR | 9 | 15.78 | 142.02 | 1.052 | 15 | 0 | 4 | 3.945 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.62 | $ 7.64 |
| 176 | 7/10/2016 | SEAN | BARR | 9 | 11.81 | 106.29 | 1.073636 | 11 | 0 | 3 | 3.936666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.67 | $ 5.19 |
| 177 | 7/17/2016 | SEAN | BARR | 9 | 12.42 | 111.78 | 0.955384 | 13 | 0 | 3 | 4.14 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.74 | $ 8.82 |
| 178 | 7/24/2016 | SEAN | BARR | 9 | 5.9 | 53.1 | 0.842857 | 7 | 0 | 2 | 2.95 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.33 | $ 6.13 |
| 179 | 7/31/2016 | SEAN | BARR | 9 | 11.37 | 102.33 | 0.874615 | 13 | 0 | 3 | 3.79 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.90 | $ 10.66 |
| 180 | 8/7/2016 | SEAN | BARR | 9 | 14.24 | 128.16 | 0.89 | 16 | 0 | 4 | 3.56 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.92 | $ 12.69 |
| 181 | 8/14/2016 | SEAN | BARR | 9 | 9.65 | 86.85 | 0.877272 | 11 | 0 | 3 | 3.216666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.89 | $ 8.97 |
| 182 | 8/21/2016 | SEAN | BARR | 9 | 12.75 | 114.75 | 0.980769 | 13 | 0 | 4 | 3.1875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.31 | $ 8.24 |
| 183 | 8/28/2016 | SEAN | BARR | 9 | 12.39 | 111.51 | 1.77 | 7 | 0 | 3 | 4.13 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.68 | $ - |
| 184 | 9/4/2016 | SEAN | BARR | 9 | 8.94 | 80.46 | 1.1175 | 8 | 0 | 3 | 2.98 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.65 | $ 3.16 |
| 185 | 9/11/2016 | SEAN | BARR | 9 | 10.21 | 91.89 | 0.785384 | 13 | 0 | 3 | 3.403333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.87 | $ 12.69 |
| 186 | 9/18/2016 | SEAN | BARR | 9 | 7.29 | 65.61 | 0.729 | 10 | 0 | 2 | 3.645 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.76 | $ 10.75 |
| 187 | 9/25/2016 | SEAN | BARR | 9 | 9.16 | 82.44 | 0.832727 | 11 | 0 | 2 | 4.58 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.03 | $ 9.83 |
| 198 | 12/11/2016 | RAFAEL | CABRERA | 8.5 | 11.63 | 98.86 | 1.163 | 10 | 0 | 3 | 3.876666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 14.54 | $ 8.97 |
| 199 | 12/18/2016 | RAFAEL | CABRERA | 8.5 | 10.57 | 89.86 | 0.880833 | 12 | 0 | 4 | 2.6425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.21 | $ 14.99 |
| 200 | 12/25/2016 | RAFAEL | CABRERA | 8.5 | 16.88 | 143.5 | 1.055 | 16 | 0 | 4 | 4.22 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.10 | $ 16.51 |
| 201 | 1/1/2017 | RAFAEL | CABRERA | 8.5 | 17.95 | 152.59 | 1.055882 | 17 | 0 | 4 | 4.4875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 22.44 | $ 20.75 |
| 202 | 1/8/2017 | RAFAEL | CABRERA | 8.5 | 15.83 | 134.56 | 0.833157 | 19 | 0 | 4 | 3.9575 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 19.79 | $ 28.48 |
| 203 | 1/15/2017 | RAFAEL | CABRERA | 8.5 | 27.03 | 229.77 | 0.844687 | 32 | 0 | 6 | 4.505 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 33.79 | $ 47.51 |
| 204 | 1/22/2017 | RAFAEL | CABRERA | 8.5 | 13.99 | 118.92 | 0.999285 | 14 | 0 | 3 | 4.663333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 17.49 | $ 18.08 |
| 205 | 1/29/2017 | RAFAEL | CABRERA | 8.5 | 10.08 | 85.69 | 0.775384 | 13 | 0 | 3 | 3.36 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 12.60 | $ 20.43 |
| 206 | 2/5/2017 | RAFAEL | CABRERA | 8.5 | 15.22 | 129.38 | 1.087142 | 14 | 0 | 3 | 5.073333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 19.03 | $ 16.54 |
| 207 | 2/12/2017 | RAFAEL | CABRERA | 8.5 | 11.4 | 96.91 | 0.76 | 15 | 0 | 3 | 3.8 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 14.25 | $ 23.86 |
| 208 | 2/19/2017 | RAFAEL | CABRERA | 8.5 | 10.13 | 86.12 | 0.920909 | 11 | 0 | 3 | 3.376666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 12.66 | $ 15.28 |
| 209 | 2/26/2017 | RAFAEL | CABRERA | 8.5 | 9.45 | 80.33 | 1.18125 | 8 | 0 | 2 | 4.725 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.81 | $ 8.51 |
| 210 | 3/5/2017 | RAFAEL | CABRERA | 8.5 | 13.51 | 114.84 | 1.351 | 10 | 0 | 3 | 4.503333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.89 | $ 8.52 |
| 211 | 3/12/2017 | RAFAEL | CABRERA | 8.5 | 9.83 | 83.56 | 1.22875 | 8 | 0 | 2 | 4.915 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 12.29 | $ 8.04 |
| 212 | 3/19/2017 | RAFAEL | CABRERA | 8.5 | 13.55 | 115.18 | 2.258333 | 6 | 0 | 3 | 4.516666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.94 | $ - |
| 213 | 3/26/2017 | RAFAEL | CABRERA | 8.5 | 13.36 | 113.57 | 1.484444 | 9 | 0 | 3 | 6.68 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 16.70 | $ 6.16 |
| 214 | 4/2/2017 | RAFAEL | CABRERA | 8.5 | 14.99 | 127.43 | 1.249166 | 12 | 0 | 3 | 4.996666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 18.74 | $ 11.75 |
| 215 | 4/9/2017 | RAFAEL | CABRERA | 8.5 | 11.73 | 99.71 | 1.303333 | 9 | 0 | 3 | 3.91 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.66 | $ 8.20 |
| 216 | 4/16/2017 | RAFAEL | CABRERA | 8.5 | 14.44 | 122.74 | 1.312727 | 11 | 0 | 3 | 4.813333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 18.05 | $ 9.90 |
| 217 | 4/23/2017 | RAFAEL | CABRERA | 8.5 | 11.29 | 95.97 | 1.026363 | 11 | 0 | 3 | 3.763333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 14.11 | $ 13.83 |
| 218 | 4/30/2017 | RAFAEL | CABRERA | 8.5 | 13.86 | 117.82 | 1.386 | 10 | 0 | 3 | 4.62 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 17.33 | $ 8.08 |
| 219 | 5/7/2017 | RAFAEL | CABRERA | 8.5 | 6.65 | 56.53 | 1.6625 | 4 | 0 | 2 | 3.325 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.96 | $ 8.31 | $ 1.85 |
| 108 | 3/22/2015 | TRAVIS | POLICE | 8.05 | 13.5 | 108.67 | 1.227272 | 11 | 0 | 4 | 3.375 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.80 | $ 15.06 |
| 109 | 3/29/2015 | TRAVIS | POLICE | 8.05 | 5.98 | 48.14 | 0.664444 | 9 | 0 | 2 | 2.99 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.78 | $ 16.37 |
| 110 | 4/5/2015 | TRAVIS | POLICE | 8.05 | 10.25 | 82.51 | 0.640625 | 16 | 0 | 2 | 2.5625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.20 | $ 29.41 |
| 111 | 4/12/2015 | TRAVIS | POLICE | 8.05 | 2.97 | 23.91 | 0.7425 | 4 | 0 | 1 | 2.97 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.38 | $ 7.03 |
| 198 | 12/11/2016 | ANTHONY | HALEY | 7.75 | 16.75 | 129.82 | 1.861111 | 9 | 0 | 3 | 5.583333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.38 | $ 12.78 |
| 199 | 12/18/2016 | ANTHONY | HALEY | 8 | 8.03 | 64.24 | 1.606 | 5 | 0 | 3 | 4.015 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.02 | $ 5.73 |
| 203 | 1/15/2017 | ANTHONY | HALEY | 8 | 2.15 | 17.2 | 0.716666 | 3 | 0 | 1 | 2.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 1.61 | $ 6.01 |
| 207 | 2/12/2017 | ANTHONY | HALEY | 8 | 19.99 | 159.92 | 1.110555 | 18 | 0 | 3 | 6.663333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 14.99 | $ 30.74 |
| 208 | 2/19/2017 | ANTHONY | HALEY | 8 | 14.4 | 115.2 | 2.057142 | 7 | 0 | 2 | 7.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 10.80 | $ 6.98 |
| 209 | 2/26/2017 | ANTHONY | HALEY | 8 | 26.98 | 215.84 | 1.349 | 20 | 0 | 5 | 5.396 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 20.24 | $ 30.58 |
| 210 | 3/5/2017 | ANTHONY | HALEY | 8 | 30.28 | 242.24 | 2.523333 | 12 | 0 | 5 | 6.056 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.71 | $ 7.78 |
| 211 | 3/12/2017 | ANTHONY | HALEY | 8 | 9.54 | 76.32 | 1.06 | 9 | 0 | 2 | 4.77 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 7.16 | $ 15.71 |
| 212 | 3/19/2017 | ANTHONY | HALEY | 8 | 24.82 | 198.56 | 1.654666 | 15 | 0 | 5 | 4.964 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 18.62 | $ 19.49 |
| 213 | 3/26/2017 | ANTHONY | HALEY | 8 | 4.95 | 39.6 | 2.475 | 2 | 0 | 1 | 4.95 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.71 | $ 1.37 |
| 103 | 2/15/2015 | DERRICK | SHEPEARD | 13 | 3.42 | 44.46 | 1.14 | 3 | 0 | 1 | 3.42 | 1.5 | 5.0985 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 19.67 | $ - |
| 105 | 3/1/2015 | DERRICK | SHEPEARD | 13 | 3.35 | 43.55 | 0.8375 | 4 | 0 | 1 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 19.26 | $ - |
| 106 | 3/8/2015 | DERRICK | SHEPEARD | 13 | 10.32 | 134.16 | 5.16 | 2 | 0 | 2 | 5.16 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 59.34 | $ - |
| 133 | 9/13/2015 | JACOB | LOMONTE | 8.25 | 11.3 | 93.22 | 1.883333 | 6 | 0 | 2 | 5.65 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 11.30 | $ 2.80 |

| | | | | | | | | | | | | | | | | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 9/20/2015 | JACOB | LOMONTE | 8.25 | 24.67 | 203.53 | 1.370555 | 18 | 0 | 3 | 8.223333 | 1.25 | 26.091 | 0.021 | 171 | 0.40 | 68.40 | 24.67 | 17.64 |
| 135 | 9/27/2015 | JACOB | LOMONTE | 8.25 | 31.64 | 261.04 | 1.9775 | 16 | 0 | 4 | 7.91 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | 31.64 | 5.97 |
| 136 | 10/4/2015 | JACOB | LOMONTE | 8.75 | 32.15 | 281.31 | 1.692105 | 19 | 0 | 3 | 10.716666 | 1.25 | 27.5405 | 0.021 | 180.5 | 0.40 | 72.20 | 48.23 | - |
| 137 | 10/11/2015 | JACOB | LOMONTE | 8.76 | 39.94 | 349.78 | 1.109444 | 36 | 0 | 5 | 7.988 | 1.25 | 52.182 | 0.021 | 342 | 0.40 | 136.80 | 60.31 | 24.31 |
| 138 | 10/18/2015 | JACOB | LOMONTE | 8.75 | 37.8 | 330.75 | 1.4 | 27 | 0 | 4 | 9.45 | 1.25 | 39.1365 | 0.021 | 256.5 | 0.40 | 102.60 | 56.70 | 6.76 |
| 139 | 10/25/2015 | JACOB | LOMONTE | 8.75 | 30.53 | 267.15 | 1.2212 | 25 | 0 | 4 | 7.6325 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | 45.80 | 12.97 |
| 140 | 11/1/2015 | JACOB | LOMONTE | 8.75 | 27.29 | 238.79 | 1.819333 | 15 | 0 | 4 | 6.8225 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.40 | 57.00 | 40.94 | - |
| 141 | 11/8/2015 | JACOB | LOMONTE | 8.75 | 6.9 | 60.38 | 0.985714 | 7 | 0 | 1 | 6.9 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.40 | 26.60 | 10.35 | 6.10 |
| 142 | 11/15/2015 | JACOB | LOMONTE | 8.75 | 34.81 | 304.6 | 1.450416 | 24 | 0 | 4 | 8.7025 | 1.25 | 34.788 | 0.021 | 228 | 0.40 | 91.20 | 52.22 | 4.20 |
| 143 | 11/22/2015 | JACOB | LOMONTE | 8.75 | 28.84 | 252.35 | 2.621818 | 11 | 0 | 4 | 7.21 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | 43.26 | - |
| 144 | 11/29/2015 | JACOB | LOMONTE | 8.75 | 26.3 | 230.12 | 1.64375 | 16 | 0 | 3 | 8.766666 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | 39.45 | - |
| 145 | 12/6/2015 | JACOB | LOMONTE | 8.75 | 38.71 | 338.71 | 1.612916 | 24 | 0 | 5 | 7.742 | 1.25 | 34.788 | 0.021 | 228 | 0.40 | 91.20 | 58.07 | - |
| 146 | 12/13/2015 | JACOB | LOMONTE | 8.75 | 24.75 | 216.57 | 1.455882 | 17 | 0 | 3 | 8.25 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | 37.13 | 2.83 |
| 148 | 12/27/2015 | JACOB | LOMONTE | 8.75 | 16.93 | 148.13 | 1.410833 | 12 | 0 | 3 | 5.643333 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 25.40 | 2.81 |
| 149 | 1/3/2016 | JACOB | LOMONTE | 8.75 | 13.33 | 116.64 | 2.666 | 5 | 0 | 2 | 6.665 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | 20.00 | - |
| 150 | 1/10/2016 | JACOB | LOMONTE | 8.75 | 21.43 | 187.51 | 1.648461 | 13 | 0 | 3 | 7.143333 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.40 | 49.40 | 32.15 | - |
| 151 | 1/17/2016 | JACOB | LOMONTE | 8.75 | 19.24 | 168.35 | 1.48 | 13 | 0 | 3 | 6.413333 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.40 | 49.40 | 28.86 | 1.70 |
| 152 | 1/24/2016 | JACOB | LOMONTE | 8.75 | 24.33 | 212.89 | 2.0275 | 12 | 0 | 4 | 6.0825 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 36.50 | - |
| 153 | 1/31/2016 | JACOB | LOMONTE | 8.75 | 16.6 | 145.25 | 1.844444 | 9 | 0 | 2 | 8.3 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.40 | 34.20 | 24.90 | - |
| 154 | 2/7/2016 | JACOB | LOMONTE | 8.75 | 14.62 | 127.93 | 2.924 | 5 | 0 | 2 | 7.31 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | 21.93 | - |
| 155 | 2/14/2016 | JACOB | LOMONTE | 8.75 | 20.12 | 176.06 | 1.676666 | 12 | 0 | 2 | 10.06 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 30.18 | - |
| 156 | 2/21/2016 | JACOB | LOMONTE | 8.75 | 16.23 | 142.01 | 1.3525 | 12 | 0 | 2 | 8.115 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 24.35 | 3.86 |
| 157 | 2/28/2016 | JACOB | LOMONTE | 8.75 | 12.91 | 112.97 | 2.151666 | 6 | 0 | 2 | 6.455 | 1.25 | 8.697 | 0.021 | 57 | 0.40 | 22.80 | 19.37 | - |
| 158 | 3/6/2016 | JACOB | LOMONTE | 8.75 | 22.67 | 198.37 | 2.060909 | 11 | 0 | 4 | 5.6675 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | 34.01 | - |
| 159 | 3/13/2016 | JACOB | LOMONTE | 8.75 | 9.03 | 79.01 | 2.2575 | 4 | 0 | 2 | 4.515 | 1.25 | 5.798 | 0.021 | 38 | 0.40 | 15.20 | 13.55 | - |
| 160 | 3/20/2016 | JACOB | LOMONTE | 8.75 | 8.45 | 73.94 | 2.1125 | 4 | 0 | 2 | 4.225 | 1.25 | 5.798 | 0.021 | 38 | 0.40 | 15.20 | 12.68 | - |
| 161 | 3/27/2016 | JACOB | LOMONTE | 8.75 | 6.31 | 55.21 | 1.5775 | 4 | 0 | 1 | 6.31 | 1.25 | 5.798 | 0.021 | 38 | 0.40 | 15.20 | 9.47 | - |
| 162 | 4/3/2016 | JACOB | LOMONTE | 8.75 | 6.53 | 57.14 | 6.53 | 1 | 0 | 1 | 6.53 | 1.25 | 1.4495 | 0.021 | 9.5 | 0.40 | 3.80 | 9.80 | - |
| 163 | 4/10/2016 | JACOB | LOMONTE | 8.75 | 5.17 | 45.24 | 1.723333 | 3 | 0 | 1 | 5.17 | 1.25 | 4.3485 | 0.021 | 28.5 | 0.40 | 11.40 | 7.76 | - |
| 165 | 4/24/2016 | JACOB | LOMONTE | 8.75 | 12.1 | 105.88 | 1.728571 | 7 | 0 | 2 | 6.05 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.40 | 26.60 | 18.15 | - |
| 166 | 5/1/2016 | JACOB | LOMONTE | 8.75 | 11.16 | 97.65 | 2.232 | 5 | 0 | 2 | 5.58 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | 16.74 | - |
| 167 | 5/8/2016 | JACOB | LOMONTE | 8.75 | 13.31 | 116.46 | 1.478888 | 9 | 0 | 2 | 6.655 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.40 | 34.20 | 19.97 | 1.19 |
| 168 | 5/15/2016 | JACOB | LOMONTE | 8.75 | 20.83 | 182.26 | 2.60375 | 8 | 0 | 3 | 6.943333 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | 31.25 | - |
| 169 | 5/22/2016 | JACOB | LOMONTE | 8.75 | 3.87 | 33.86 | 0.774 | 5 | 0 | 1 | 3.87 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | 5.81 | 5.95 |
| 170 | 5/29/2016 | JACOB | LOMONTE | 8.75 | 16.45 | 143.94 | 1.827777 | 9 | 0 | 2 | 8.225 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.40 | 34.20 | 24.68 | - |
| 171 | 6/5/2016 | JACOB | LOMONTE | 8.75 | 23.39 | 204.67 | 1.559333 | 15 | 0 | 3 | 7.796666 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.40 | 57.00 | 35.09 | 0.17 |
| 173 | 6/19/2016 | JACOB | LOMONTE | 8.75 | 18.15 | 158.81 | 2.26875 | 8 | 0 | 2 | 9.075 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | 27.23 | - |
| 174 | 6/26/2016 | JACOB | LOMONTE | 8.75 | 23.43 | 205.02 | 1.9525 | 12 | 0 | 4 | 5.8575 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 35.15 | - |
| 175 | 7/3/2016 | JACOB | LOMONTE | 8.75 | 25.21 | 220.6 | 1.482941 | 17 | 0 | 5 | 5.042 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | 37.82 | 2.14 |
| 176 | 7/10/2016 | JACOB | LOMONTE | 8.75 | 32.68 | 285.94 | 1.3072 | 25 | 0 | 5 | 6.536 | 1.25 | 36.2375 | 0.021 | 237.5 | 0.40 | 95.00 | 49.02 | 9.74 |
| 177 | 7/17/2016 | JACOB | LOMONTE | 8.75 | 26.63 | 233.02 | 1.664375 | 16 | 0 | 4 | 6.6575 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | 39.95 | - |
| 178 | 7/24/2016 | JACOB | LOMONTE | 8.75 | 10.74 | 93.97 | 1.074 | 10 | 0 | 3 | 3.58 | 1.25 | 14.495 | 0.021 | 95 | 0.40 | 38.00 | 16.11 | 7.40 |
| 179 | 7/31/2016 | JACOB | LOMONTE | 8.75 | 23.42 | 204.92 | 1.46375 | 16 | 0 | 4 | 5.855 | 1.25 | 23.192 | 0.021 | 152 | 0.40 | 60.80 | 35.13 | 2.48 |
| 180 | 8/7/2016 | JACOB | LOMONTE | 8.75 | 9.75 | 85.32 | 2.4375 | 4 | 0 | 2 | 4.875 | 1.25 | 5.798 | 0.021 | 38 | 0.40 | 15.20 | 14.63 | - |
| 117 | 5/24/2015 | DERRICK | HUTCHING | 8 | 12.02 | 96.16 | 1.202 | 10 | 0 | 2 | 6.01 | 1.25 | 14.495 | 0.021 | 95 | 0.40 | 38.00 | 9.02 | 14.49 |
| 118 | 5/31/2015 | DERRICK | HUTCHING | 8 | 24.93 | 199.44 | 1.46647 | 17 | 0 | 4 | 6.2325 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.40 | 64.60 | 18.70 | 21.26 |
| 119 | 6/7/2015 | DERRICK | HUTCHING | 8 | 27.35 | 218.8 | 1.30238 | 21 | 0 | 5 | 5.47 | 1.25 | 30.4395 | 0.021 | 199.5 | 0.40 | 79.80 | 20.51 | 28.85 |
| 120 | 6/14/2015 | DERRICK | HUTCHING | 8 | 16.11 | 128.88 | 1.611 | 10 | 0 | 4 | 4.0275 | 1.25 | 14.495 | 0.021 | 95 | 0.40 | 38.00 | 12.08 | 11.42 |
| 121 | 6/21/2015 | DERRICK | HUTCHING | 8 | 23.09 | 184.72 | 2.09909 | 11 | 0 | 4 | 5.7725 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | 17.32 | 8.54 |
| 122 | 6/28/2015 | DERRICK | HUTCHING | 8 | 14.6 | 116.8 | 1.825 | 8 | 0 | 3 | 4.866666 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | 10.95 | 7.85 |
| 123 | 7/5/2015 | DERRICK | HUTCHING | 8 | 10.75 | 86 | 2.15 | 5 | 0 | 2 | 5.375 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.40 | 19.00 | 8.06 | 3.69 |
| 124 | 7/12/2015 | DERRICK | HUTCHING | 8 | 16.04 | 128.32 | 2.005 | 8 | 0 | 3 | 5.346666 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | 12.03 | 6.77 |
| 125 | 7/19/2015 | DERRICK | HUTCHING | 8 | 19.65 | 157.2 | 1.6375 | 12 | 0 | 3 | 6.55 | 1.25 | 17.394 | 0.021 | 114 | 0.40 | 45.60 | 14.74 | 13.47 |
| 126 | 7/26/2015 | DERRICK | HUTCHING | 8 | 18.09 | 144.72 | 1.644545 | 11 | 0 | 3 | 6.03 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.40 | 41.80 | 13.57 | 12.29 |
| 127 | 8/2/2015 | DERRICK | HUTCHING | 8 | 26.73 | 213.84 | 1.782 | 15 | 0 | 5 | 5.346 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.40 | 57.00 | 20.05 | 15.21 |

| | | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 8/9/2015 | DERRICK | HUTCHING | 8 | 22.44 | 179.52 | 1.726153 | 13 | 0 | 5 | 4.488 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 16.83 | $ | 13.73 |
| 129 | 8/16/2015 | DERRICK | HUTCHING | 8 | 18.05 | 144.4 | 1.504166 | 12 | 0 | 4 | 4.5125 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 13.54 | $ | 14.67 |
| 130 | 8/23/2015 | DERRICK | HUTCHING | 8 | 12.54 | 100.32 | 1.5675 | 8 | 0 | 3 | 4.18 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 9.41 | $ | 9.40 |
| 131 | 8/30/2015 | DERRICK | HUTCHING | 8 | 11.6 | 92.8 | 1.933333 | 6 | 0 | 3 | 3.866666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 8.70 | $ | 5.40 |
| 132 | 9/6/2015 | DERRICK | HUTCHING | 8 | 12.75 | 102 | 1.59375 | 8 | 0 | 3 | 4.25 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 9.56 | $ | 9.24 |
| 133 | 9/13/2015 | DERRICK | HUTCHING | 8 | 17.45 | 139.6 | 1.745 | 10 | 0 | 4 | 4.3625 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 13.09 | $ | 10.42 |
| 134 | 9/20/2015 | DERRICK | HUTCHING | 8 | 16.9 | 135.2 | 1.69 | 10 | 0 | 3 | 5.633333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 12.68 | $ | 10.83 |
| 135 | 9/27/2015 | DERRICK | HUTCHING | 8 | 17.8 | 142.4 | 1.186666 | 15 | 0 | 4 | 4.45 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 13.35 | $ | 21.91 |
| 136 | 10/4/2015 | DERRICK | HUTCHING | 8 | 12.1 | 96.8 | 2.016666 | 6 | 0 | 2 | 6.05 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 9.08 | $ | 5.03 |
| 137 | 10/11/2015 | DERRICK | HUTCHING | 8 | 17.22 | 137.76 | 1.722 | 10 | 0 | 3 | 5.74 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 12.92 | $ | 10.59 |
| 138 | 10/18/2015 | DERRICK | HUTCHING | 8 | 18.22 | 145.76 | 1.401538 | 13 | 0 | 3 | 6.073333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 13.67 | $ | 16.89 |
| 139 | 10/25/2015 | DERRICK | HUTCHING | 8 | 17.29 | 138.32 | 1.440833 | 12 | 0 | 3 | 5.763333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 12.97 | $ | 15.24 |
| 140 | 11/1/2015 | DERRICK | HUTCHING | 8 | 10.86 | 86.88 | 1.551428 | 7 | 0 | 2 | 5.43 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 8.15 | $ | 8.31 |
| 141 | 11/8/2015 | DERRICK | HUTCHING | 8 | 19.9 | 159.2 | 1.421428 | 14 | 0 | 4 | 4.975 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 14.93 | $ | 17.98 |
| 142 | 11/15/2015 | DERRICK | HUTCHING | 8 | 15.57 | 124.56 | 1.94625 | 8 | 0 | 3 | 5.19 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 11.68 | $ | 7.13 |
| 143 | 11/22/2015 | DERRICK | HUTCHING | 8 | 4.27 | 34.16 | 2.135 | 2 | 0 | 1 | 4.27 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.20 | $ | 1.50 |
| 144 | 11/29/2015 | DERRICK | HUTCHING | 8 | 13.27 | 106.16 | 1.65875 | 8 | 0 | 3 | 4.423333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 9.95 | $ | 8.85 |
| 145 | 12/6/2015 | DERRICK | HUTCHING | 8 | 9.83 | 78.64 | 1.404285 | 7 | 0 | 2 | 4.915 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 7.37 | $ | 9.08 |
| 146 | 12/13/2015 | DERRICK | HUTCHING | 8 | 11.12 | 88.96 | 1.112 | 10 | 0 | 3 | 3.706666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 8.34 | $ | 15.17 |
| 149 | 1/3/2016 | DERRICK | HUTCHING | 8 | 8.82 | 70.56 | 2.205 | 4 | 0 | 2 | 4.41 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 6.62 | $ | 2.79 |
| 150 | 1/10/2016 | DERRICK | HUTCHING | 8 | 12.51 | 100.08 | 2.085 | 6 | 0 | 3 | 4.17 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 9.38 | $ | 4.72 |
| 151 | 1/17/2016 | DERRICK | HUTCHING | 8 | 16.95 | 135.6 | 1.303846 | 13 | 0 | 4 | 4.2375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 12.71 | $ | 17.84 |
| 152 | 1/24/2016 | DERRICK | HUTCHING | 8 | 3.48 | 27.84 | 1.16 | 3 | 0 | 1 | 3.48 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.61 | $ | 4.44 |
| 152 | 1/24/2016 | DERRICK | HUTCHING | 8 | 4.3 | 34.4 | 2.15 | 2 | 0 | 1 | 4.3 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.23 | $ | 1.48 |
| 153 | 1/31/2016 | DERRICK | HUTCHING | 8 | 15.33 | 122.64 | 1.91625 | 8 | 0 | 3 | 5.11 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 11.50 | $ | 7.31 |
| 154 | 2/7/2016 | DERRICK | HUTCHING | 8 | 21.69 | 173.52 | 1.355625 | 16 | 0 | 4 | 5.4225 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 16.27 | $ | 21.34 |
| 155 | 2/14/2016 | DERRICK | HUTCHING | 8 | 19.05 | 152.4 | 1.5875 | 12 | 0 | 3 | 6.35 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 14.29 | $ | 13.92 |
| 156 | 2/21/2016 | DERRICK | HUTCHING | 8 | 17.73 | 141.84 | 2.532857 | 7 | 0 | 3 | 5.91 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 13.30 | $ | 3.16 |
| 157 | 2/28/2016 | DERRICK | HUTCHING | 8 | 21.57 | 172.56 | 1.438 | 15 | 0 | 4 | 5.3925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 16.18 | $ | 19.08 |
| 158 | 3/6/2016 | DERRICK | HUTCHING | 8 | 9.27 | 74.16 | 1.15875 | 8 | 0 | 2 | 4.635 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 6.95 | $ | 11.85 |
| 159 | 3/13/2016 | DERRICK | HUTCHING | 8 | 9.08 | 72.64 | 2.27 | 4 | 0 | 2 | 4.54 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 6.81 | $ | 2.59 |
| 160 | 3/20/2016 | DERRICK | HUTCHING | 8 | 18.8 | 150.4 | 1.342857 | 14 | 0 | 4 | 4.7 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 14.10 | $ | 18.81 |
| 161 | 3/27/2016 | DERRICK | HUTCHING | 8 | 12.86 | 102.88 | 1.428888 | 9 | 0 | 3 | 4.286666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 9.65 | $ | 11.51 |
| 162 | 4/3/2016 | DERRICK | HUTCHING | 8 | 6.1 | 48.8 | 0.677777 | 9 | 0 | 2 | 3.05 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.58 | $ | 16.58 |
| 173 | 6/19/2016 | DERRICK | HUTCHING | 8 | 6.62 | 52.96 | 1.103333 | 6 | 0 | 2 | 3.31 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 4.97 | $ | 9.14 |
| 174 | 6/26/2016 | DERRICK | HUTCHING | 8 | 4.71 | 37.68 | 0.942 | 5 | 0 | 2 | 2.355 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 3.53 | $ | 8.22 |
| 175 | 7/3/2016 | DERRICK | HUTCHING | 8 | 3.83 | 30.64 | 0.9575 | 4 | 0 | 1 | 3.83 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 2.87 | $ | 6.53 |
| 176 | 7/10/2016 | DERRICK | HUTCHING | 8 | 10.55 | 84.4 | 1.172222 | 9 | 0 | 3 | 3.516666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 7.91 | $ | 13.24 |
| 177 | 7/17/2016 | DERRICK | HUTCHING | 8 | 7.04 | 56.32 | 1.005714 | 7 | 0 | 3 | 2.346666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 5.28 | $ | 11.17 |
| 178 | 7/24/2016 | DERRICK | HUTCHING | 8 | 3.47 | 27.76 | 1.156666 | 3 | 0 | 1 | 3.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.60 | $ | 4.45 |
| 179 | 7/31/2016 | DERRICK | HUTCHING | 8 | 7.03 | 56.24 | 1.171666 | 6 | 0 | 2 | 3.515 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 5.27 | $ | 8.83 |
| 180 | 8/7/2016 | DERRICK | HUTCHING | 8 | 8.01 | 64.08 | 1.335 | 6 | 0 | 2 | 4.005 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.01 | $ | 8.10 |
| 181 | 8/14/2016 | DERRICK | HUTCHING | 8 | 9.28 | 74.24 | 1.325714 | 7 | 0 | 2 | 4.64 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 6.96 | $ | 9.49 |
| 185 | 9/11/2016 | DERRICK | HUTCHING | 8 | 1.68 | 13.44 | 0.56 | 3 | 0 | 1 | 1.68 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.26 | $ | 5.79 |
| 186 | 9/18/2016 | DERRICK | HUTCHING | 8 | 4.62 | 36.96 | 1.54 | 3 | 0 | 1 | 4.62 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 3.47 | $ | 3.59 |
| 108 | 3/22/2015 | GYANENDRA | PRADHAN | 8 | 27.6 | 220.8 | 0.64186 | 43 | 0 | 5 | 5.52 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ | 20.70 | $ | 80.87 |
| 109 | 3/29/2015 | GYANENDRA | PRADHAN | 8 | 26.48 | 211.84 | 0.563404 | 47 | 0 | 5 | 5.296 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 19.86 | $ | 90.61 |
| 110 | 4/5/2015 | GYANENDRA | PRADHAN | 8 | 25.54 | 204.32 | 0.654871 | 39 | 0 | 5 | 5.108 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 19.16 | $ | 72.51 |
| 111 | 4/12/2015 | GYANENDRA | PRADHAN | 8 | 26.73 | 213.84 | 0.524117 | 51 | 0 | 5 | 5.346 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 20.05 | $ | 99.83 |
| 112 | 4/19/2015 | GYANENDRA | PRADHAN | 8 | 30.8 | 246.4 | 0.669565 | 46 | 0 | 5 | 6.16 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 23.10 | $ | 85.02 |
| 113 | 4/26/2015 | GYANENDRA | PRADHAN | 8 | 23.08 | 184.64 | 0.549523 | 42 | 0 | 5 | 4.616 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 17.31 | $ | 81.41 |
| 114 | 5/3/2015 | GYANENDRA | PRADHAN | 8 | 25.32 | 202.56 | 0.633 | 40 | 0 | 5 | 5.064 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 18.99 | $ | 75.03 |
| 115 | 5/10/2015 | GYANENDRA | PRADHAN | 8 | 26.64 | 213.12 | 0.436721 | 61 | 0 | 5 | 5.328 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.40 | $ | 231.80 | $ | 19.98 | $ | 123.40 |
| 116 | 5/17/2015 | GYANENDRA | PRADHAN | 8 | 21.95 | 175.6 | 0.457291 | 48 | 0 | 4 | 5.4875 | 1.25 | 69.576 | 0.021 | 456 | $ | 0.40 | $ | 182.40 | $ | 16.46 | $ | 96.36 |
| 117 | 5/24/2015 | GYANENDRA | PRADHAN | 8 | 28.12 | 224.96 | 0.827058 | 34 | 0 | 5 | 5.624 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 21.09 | $ | 58.83 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5/31/2015 | GYANENDRA | PRADHAN | 8 | 29.2 | 233.6 | 0.572549 | 51 | 0 | 5 | 5.84 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ 21.90 | $ 97.98 |
| 119 | 6/7/2015 | GYANENDRA | PRADHAN | 8 | 31.87 | 254.96 | 0.777317 | 41 | 0 | 5 | 6.374 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 23.90 | $ 72.47 |
| 120 | 6/14/2015 | GYANENDRA | PRADHAN | 8 | 27.14 | 217.12 | 0.467931 | 58 | 0 | 5 | 5.428 | 1.25 | 84.071 | 0.021 | 551 | $ 0.40 | $ 220.40 | $ 20.36 | $ 115.97 |
| 121 | 6/21/2015 | GYANENDRA | PRADHAN | 8 | 25.86 | 206.88 | 0.527755 | 49 | 0 | 5 | 5.172 | 1.25 | 71.0055 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 19.40 | $ 95.78 |
| 122 | 6/28/2015 | GYANENDRA | PRADHAN | 8 | 21.65 | 173.2 | 0.601388 | 36 | 0 | 5 | 4.33 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 16.24 | $ 68.38 |
| 123 | 7/5/2015 | GYANENDRA | PRADHAN | 8 | 36.69 | 293.52 | 0.764375 | 48 | 0 | 5 | 7.338 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 27.52 | $ 85.31 |
| 124 | 7/12/2015 | GYANENDRA | PRADHAN | 8 | 18.67 | 149.36 | 0.533428 | 35 | 0 | 3 | 6.223333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 14.00 | $ 68.27 |
| 125 | 7/19/2015 | GYANENDRA | PRADHAN | 8 | 29.66 | 237.28 | 0.570384 | 52 | 0 | 5 | 5.932 | 1.25 | 75.374 | 0.021 | 494 | $ 0.40 | $ 197.60 | $ 22.25 | $ 99.98 |
| 126 | 7/26/2015 | GYANENDRA | PRADHAN | 8 | 27.11 | 216.88 | 0.589347 | 46 | 0 | 5 | 5.422 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 20.33 | $ 87.79 |
| 127 | 8/2/2015 | GYANENDRA | PRADHAN | 8 | 21.12 | 168.96 | 0.586666 | 36 | 0 | 4 | 5.28 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 15.84 | $ 68.78 |
| 128 | 8/9/2015 | GYANENDRA | PRADHAN | 8 | 32.98 | 263.84 | 0.588928 | 56 | 0 | 5 | 6.596 | 1.25 | 81.172 | 0.021 | 532 | $ 0.40 | $ 212.80 | $ 24.74 | $ 106.89 |
| 129 | 8/16/2015 | GYANENDRA | PRADHAN | 8 | 22.03 | 176.24 | 0.458958 | 48 | 0 | 4 | 5.5075 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 16.52 | $ 96.30 |
| 130 | 8/23/2015 | GYANENDRA | PRADHAN | 8 | 32.93 | 263.44 | 0.609814 | 54 | 0 | 5 | 6.586 | 1.25 | 78.273 | 0.021 | 513 | $ 0.40 | $ 205.20 | $ 24.70 | $ 102.23 |
| 131 | 8/30/2015 | GYANENDRA | PRADHAN | 8 | 22.07 | 176.56 | 0.630571 | 35 | 0 | 4 | 5.5175 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 16.55 | $ 65.72 |
| 132 | 9/6/2015 | GYANENDRA | PRADHAN | 8 | 21.43 | 171.44 | 0.563947 | 38 | 0 | 4 | 5.3575 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 16.07 | $ 73.25 |
| 133 | 9/13/2015 | GYANENDRA | PRADHAN | 8 | 5.62 | 44.96 | 0.936666 | 6 | 0 | 1 | 5.62 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.22 | $ 9.89 |
| 134 | 9/20/2015 | GYANENDRA | PRADHAN | 8 | 33.12 | 264.96 | 0.561355 | 59 | 0 | 5 | 6.624 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 24.84 | $ 113.84 |
| 135 | 9/27/2015 | GYANENDRA | PRADHAN | 8 | 33.38 | 267.04 | 0.878421 | 38 | 0 | 6 | 5.563333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 25.04 | $ 64.28 |
| 136 | 10/4/2015 | GYANENDRA | PRADHAN | 8 | 31.4 | 251.2 | 0.628 | 50 | 0 | 5 | 6.28 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 23.55 | $ 93.98 |
| 137 | 10/11/2015 | GYANENDRA | PRADHAN | 8 | 32.72 | 261.76 | 0.564137 | 58 | 0 | 5 | 6.544 | 1.25 | 84.071 | 0.021 | 551 | $ 0.40 | $ 220.40 | $ 24.54 | $ 111.79 |
| 138 | 10/18/2015 | GYANENDRA | PRADHAN | 8 | 34.2 | 273.6 | 0.684 | 50 | 0 | 5 | 6.84 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 25.65 | $ 91.88 |
| 139 | 10/25/2015 | GYANENDRA | PRADHAN | 8 | 38.97 | 311.76 | 0.45847 | 85 | 0 | 5 | 7.794 | 1.25 | 123.2075 | 0.021 | 807.5 | $ 0.40 | $ 323.00 | $ 29.23 | $ 170.57 |
| 140 | 11/1/2015 | GYANENDRA | PRADHAN | 8.09 | 40.97 | 331.64 | 0.435851 | 94 | 0 | 6 | 6.828333 | 1.25 | 136.253 | 0.021 | 893 | $ 0.40 | $ 357.20 | $ 34.41 | $ 186.53 |
| 141 | 11/8/2015 | GYANENDRA | PRADHAN | 8 | 39.11 | 312.88 | 0.601692 | 65 | 0 | 5 | 7.822 | 1.25 | 94.2175 | 0.021 | 617.5 | $ 0.40 | $ 247.00 | $ 29.33 | $ 123.45 |
| 142 | 11/15/2015 | GYANENDRA | PRADHAN | 8 | 38.41 | 307.28 | 0.651016 | 59 | 0 | 4 | 9.6025 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 28.81 | $ 109.87 |
| 143 | 11/22/2015 | GYANENDRA | PRADHAN | 8 | 24.72 | 197.76 | 0.537391 | 46 | 0 | 3 | 8.24 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 18.54 | $ 89.58 |
| 144 | 11/29/2015 | GYANENDRA | PRADHAN | 8.07 | 40.76 | 329.12 | 0.485238 | 84 | 0 | 6 | 6.793333 | 1.25 | 121.758 | 0.021 | 798 | $ 0.40 | $ 319.20 | $ 33.42 | $ 164.02 |
| 145 | 12/6/2015 | GYANENDRA | PRADHAN | 8 | 39.58 | 316.64 | 0.694385 | 57 | 0 | 6 | 7.916 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.40 | $ 216.60 | $ 29.69 | $ 104.29 |
| 146 | 12/13/2015 | GYANENDRA | PRADHAN | 8.03 | 40.33 | 323.96 | 0.593088 | 68 | 0 | 6 | 6.721666 | 1.25 | 98.566 | 0.021 | 646 | $ 0.40 | $ 258.40 | $ 31.46 | $ 128.38 |
| 147 | 12/20/2015 | GYANENDRA | PRADHAN | 8.67 | 26.46 | 229.51 | 0.98 | 27 | 0 | 4 | 6.615 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 37.57 | $ 25.89 |
| 148 | 12/27/2015 | GYANENDRA | PRADHAN | 8 | 27.65 | 248.85 | 0.658333 | 42 | 0 | 4 | 6.9125 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 48.39 | $ 50.33 |
| 149 | 1/3/2016 | GYANENDRA | PRADHAN | 9.13 | 41.15 | 375.53 | 0.642968 | 64 | 0 | 6 | 6.858333 | 1.25 | 92.768 | 0.021 | 608 | $ 0.40 | $ 243.20 | $ 77.36 | $ 73.07 |
| 150 | 1/10/2016 | GYANENDRA | PRADHAN | 9 | 37.1 | 333.9 | 0.687037 | 54 | 0 | 5 | 7.42 | 1.25 | 78.273 | 0.021 | 513 | $ 0.40 | $ 205.20 | $ 64.93 | $ 62.00 |
| 151 | 1/17/2016 | GYANENDRA | PRADHAN | 9 | 39.12 | 352.08 | 0.61125 | 64 | 0 | 5 | 7.824 | 1.25 | 92.768 | 0.021 | 608 | $ 0.40 | $ 243.20 | $ 68.46 | $ 81.97 |
| 152 | 1/24/2016 | GYANENDRA | PRADHAN | 9 | 38.33 | 344.97 | 0.62836 | 61 | 0 | 5 | 7.666 | 1.25 | 88.4195 | 0.021 | 579.5 | $ 0.40 | $ 231.80 | $ 67.08 | $ 76.30 |
| 153 | 1/31/2016 | GYANENDRA | PRADHAN | 9 | 38.84 | 349.56 | 0.647333 | 60 | 0 | 5 | 7.768 | 1.25 | 86.97 | 0.021 | 570 | $ 0.40 | $ 228.00 | $ 67.97 | $ 73.06 |
| 154 | 2/7/2016 | GYANENDRA | PRADHAN | 9.8 | 45.21 | 443.03 | 0.594868 | 76 | 0 | 6 | 7.535 | 1.25 | 110.162 | 0.021 | 722 | $ 0.40 | $ 288.80 | $ 115.29 | $ 63.35 |
| 155 | 2/14/2016 | GYANENDRA | PRADHAN | 9 | 36.78 | 331.02 | 0.750612 | 49 | 0 | 5 | 7.356 | 1.25 | 71.0055 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 64.37 | $ 50.81 |
| 156 | 2/21/2016 | GYANENDRA | PRADHAN | 9.22 | 42.02 | 387.27 | 0.538717 | 78 | 0 | 6 | 7.003333 | 1.25 | 113.061 | 0.021 | 741 | $ 0.40 | $ 296.40 | $ 82.78 | $ 100.56 |
| 157 | 2/28/2016 | GYANENDRA | PRADHAN | 9.38 | 43.72 | 410.22 | 0.567792 | 77 | 0 | 6 | 7.286666 | 1.25 | 111.6115 | 0.021 | 731.5 | $ 0.40 | $ 292.60 | $ 93.12 | $ 87.86 |
| 158 | 3/6/2016 | GYANENDRA | PRADHAN | 9.15 | 41.38 | 378.63 | 0.459797 | 90 | 0 | 6 | 6.896666 | 1.25 | 130.455 | 0.021 | 855 | $ 0.40 | $ 342.00 | $ 78.62 | $ 132.92 |
| 159 | 3/13/2016 | GYANENDRA | PRADHAN | 9 | 36.44 | 327.96 | 0.687547 | 53 | 0 | 5 | 7.288 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 63.77 | $ 60.81 |
| 160 | 3/20/2016 | GYANENDRA | PRADHAN | 9 | 36.65 | 329.85 | 0.747959 | 49 | 0 | 5 | 7.33 | 1.25 | 71.0055 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 64.14 | $ 51.04 |
| 161 | 3/27/2016 | GYANENDRA | PRADHAN | 9.29 | 42.77 | 397.4 | 0.611 | 70 | 0 | 6 | 7.128333 | 1.25 | 101.465 | 0.021 | 665 | $ 0.40 | $ 266.00 | $ 87.25 | $ 77.78 |
| 162 | 4/3/2016 | GYANENDRA | PRADHAN | 8 | 37.13 | 334.17 | 0.728039 | 51 | 0 | 5 | 7.426 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ 64.98 | $ 54.90 |
| 163 | 4/10/2016 | GYANENDRA | PRADHAN | 9 | 39.2 | 352.8 | 0.632258 | 62 | 0 | 5 | 7.84 | 1.25 | 89.869 | 0.021 | 589 | $ 0.40 | $ 235.60 | $ 68.60 | $ 77.13 |
| 164 | 4/17/2016 | GYANENDRA | PRADHAN | 9 | 39.11 | 351.99 | 0.798163 | 49 | 0 | 5 | 7.822 | 1.25 | 71.0055 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 68.44 | $ 46.73 |
| 165 | 4/24/2016 | GYANENDRA | PRADHAN | 9 | 39.27 | 353.43 | 0.665593 | 59 | 0 | 5 | 7.854 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 68.72 | $ 69.96 |
| 166 | 5/1/2016 | GYANENDRA | PRADHAN | 9 | 37.39 | 336.51 | 0.890238 | 42 | 0 | 5 | 7.478 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 65.43 | $ 33.29 |
| 167 | 5/8/2016 | GYANENDRA | PRADHAN | 9 | 39.37 | 354.33 | 0.7874 | 50 | 0 | 5 | 7.874 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 68.90 | $ 48.63 |
| 168 | 5/15/2016 | GYANENDRA | PRADHAN | 9 | 39.91 | 359.19 | 0.950238 | 42 | 0 | 5 | 7.982 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 69.84 | $ 28.88 |
| 169 | 5/22/2016 | GYANENDRA | PRADHAN | 9 | 25.21 | 226.89 | 0.700277 | 36 | 0 | 4 | 6.3025 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 44.12 | $ 40.50 |
| 170 | 5/29/2016 | GYANENDRA | PRADHAN | 9 | 36.14 | 325.26 | 0.951052 | 38 | 0 | 5 | 7.228 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 63.25 | $ 26.07 |
| 171 | 6/5/2016 | GYANENDRA | PRADHAN | 9 | 38.48 | 346.32 | 0.855111 | 45 | 0 | 6 | 6.413333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 67.34 | $ 38.43 |
| 172 | 6/12/2016 | GYANENDRA | PRADHAN | 9 | 35.96 | 323.64 | 0.922051 | 39 | 0 | 5 | 7.192 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 62.93 | $ 28.74 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | GYANENDRA | PRADHAN | 9 | 36.67 | 330.03 | 0.91675 | 40 | 0 | 5 | 7.334 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 64.17 | $ | 29.85 |
| 174 | 6/26/2016 | GYANENDRA | PRADHAN | 9 | 31.44 | 282.96 | 0.655 | 48 | 0 | 4 | 7.86 | 1.25 | 69.576 | 0.021 | 456 | $ | 0.40 | $ | 182.40 | $ | 55.02 | $ | 57.80 |
| 175 | 7/3/2016 | GYANENDRA | PRADHAN | 9 | 39.76 | 357.84 | 0.994 | 40 | 0 | 5 | 7.952 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 69.58 | $ | 24.44 |
| 176 | 7/10/2016 | GYANENDRA | PRADHAN | 9.08 | 40.71 | 369.59 | 0.740181 | 55 | 0 | 6 | 6.785 | 1.25 | 79.7225 | 0.021 | 522.5 | $ | 0.40 | $ | 209.00 | $ | 74.50 | $ | 54.78 |
| 177 | 7/17/2016 | GYANENDRA | PRADHAN | 9.12 | 41.11 | 374.99 | 0.708793 | 58 | 0 | 6 | 6.851666 | 1.25 | 84.071 | 0.021 | 551 | $ | 0.40 | $ | 220.40 | $ | 76.88 | $ | 59.45 |
| 178 | 7/24/2016 | GYANENDRA | PRADHAN | 9.07 | 40.65 | 368.78 | 0.645238 | 63 | 0 | 6 | 6.775 | 1.25 | 91.3185 | 0.021 | 598.5 | $ | 0.40 | $ | 239.40 | $ | 73.98 | $ | 74.10 |
| 179 | 7/31/2016 | GYANENDRA | PRADHAN | 9 | 37 | 333 | 0.840909 | 44 | 0 | 5 | 7.4 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 64.75 | $ | 38.67 |
| 180 | 8/7/2016 | GYANENDRA | PRADHAN | 9.19 | 41.73 | 383.36 | 0.66238 | 63 | 0 | 6 | 6.955 | 1.25 | 91.3185 | 0.021 | 598.5 | $ | 0.40 | $ | 239.40 | $ | 80.96 | $ | 67.13 |
| 181 | 8/14/2016 | GYANENDRA | PRADHAN | 9 | 3.73 | 33.57 | 0.746 | 5 | 0 | 1 | 3.73 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 6.53 | $ | 5.23 |
| 182 | 8/21/2016 | GYANENDRA | PRADHAN | 9 | 38.11 | 342.99 | 0.828478 | 46 | 0 | 5 | 7.622 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 66.69 | $ | 41.43 |
| 183 | 8/28/2016 | GYANENDRA | PRADHAN | 9 | 32.38 | 291.42 | 1.011875 | 32 | 0 | 4 | 8.095 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 56.67 | $ | 18.55 |
| 184 | 9/4/2016 | GYANENDRA | PRADHAN | 9.03 | 40.24 | 363.24 | 0.789019 | 51 | 0 | 6 | 6.706666 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 71.63 | $ | 48.25 |
| 185 | 9/11/2016 | GYANENDRA | PRADHAN | 9 | 37.53 | 337.77 | 0.915365 | 41 | 0 | 5 | 7.506 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 65.68 | $ | 30.69 |
| 186 | 9/18/2016 | GYANENDRA | PRADHAN | 9 | 9.82 | 88.38 | 1.402857 | 7 | 0 | 1 | 9.82 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 17.19 | $ | - |
| 187 | 9/25/2016 | GYANENDRA | PRADHAN | 10.12 | 53.25 | 538.88 | 0.700657 | 76 | 0 | 7 | 7.607142 | 1.25 | 110.162 | 0.021 | 722 | $ | 0.40 | $ | 288.80 | $ | 152.83 | $ | 25.81 |
| 188 | 10/2/2016 | GYANENDRA | PRADHAN | 9 | 37.13 | 334.17 | 0.825111 | 45 | 0 | 4 | 9.2825 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 64.98 | $ | 40.80 |
| 189 | 10/9/2016 | GYANENDRA | PRADHAN | 9.19 | 41.72 | 383.22 | 0.787169 | 53 | 0 | 6 | 6.953333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.40 | $ | 201.40 | $ | 80.94 | $ | 43.64 |
| 190 | 10/16/2016 | GYANENDRA | PRADHAN | 9 | 39.45 | 355.05 | 0.773529 | 51 | 0 | 5 | 7.89 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 69.04 | $ | 50.84 |
| 191 | 10/23/2016 | GYANENDRA | PRADHAN | 9 | 39.01 | 351.09 | 0.796122 | 49 | 0 | 5 | 7.802 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.40 | $ | 186.20 | $ | 68.27 | $ | 46.91 |
| 192 | 10/30/2016 | GYANENDRA | PRADHAN | 9.01 | 40.13 | 361.76 | 0.627031 | 64 | 0 | 6 | 6.688333 | 1.25 | 92.768 | 0.021 | 608 | $ | 0.40 | $ | 243.20 | $ | 70.63 | $ | 79.80 |
| 193 | 11/6/2016 | GYANENDRA | PRADHAN | 9.07 | 40.64 | 368.64 | 0.666229 | 61 | 0 | 6 | 6.773333 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.40 | $ | 231.80 | $ | 73.96 | $ | 69.42 |
| 194 | 11/13/2016 | GYANENDRA | PRADHAN | 9 | 39.38 | 354.42 | 0.772156 | 51 | 0 | 5 | 7.876 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 68.92 | $ | 50.96 |
| 195 | 11/20/2016 | GYANENDRA | PRADHAN | 9 | 19.76 | 177.84 | 0.988 | 20 | 0 | 3 | 6.586666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 34.58 | $ | 12.43 |
| 196 | 11/27/2016 | GYANENDRA | PRADHAN | 9.03 | 40.31 | 364.19 | 0.746481 | 54 | 0 | 5 | 6.718333 | 1.25 | 78.273 | 0.021 | 513 | $ | 0.40 | $ | 205.20 | $ | 71.75 | $ | 55.18 |
| 197 | 12/4/2016 | GYANENDRA | PRADHAN | 9.46 | 43.57 | 412.05 | 0.558589 | 78 | 0 | 6 | 7.261666 | 1.25 | 113.061 | 0.021 | 741 | $ | 0.40 | $ | 296.40 | $ | 96.29 | $ | 87.05 |
| 198 | 12/11/2016 | GYANENDRA | PRADHAN | 9.5 | 38.83 | 368.89 | 0.706 | 55 | 0 | 5 | 7.766 | 1.25 | 79.7225 | 0.021 | 522.5 | $ | 0.40 | $ | 209.00 | $ | 87.37 | $ | 41.91 |
| 199 | 12/18/2016 | GYANENDRA | PRADHAN | 9.5 | 22.28 | 211.66 | 0.825185 | 27 | 0 | 3 | 7.426666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 50.13 | $ | 13.33 |
| 200 | 12/25/2016 | GYANENDRA | PRADHAN | 9.5 | 28.5 | 270.75 | 1.357142 | 21 | 0 | 4 | 7.125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 64.13 | $ | - |
| 201 | 1/1/2017 | GYANENDRA | PRADHAN | 9.5 | 32.02 | 304.2 | 0.970303 | 33 | 0 | 5 | 6.404 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 72.05 | $ | 11.79 |
| 202 | 1/8/2017 | GYANENDRA | PRADHAN | 9.5 | 37 | 351.52 | 0.925 | 40 | 0 | 5 | 7.4 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.42 | $ | 159.60 | $ | 83.25 | $ | 18.37 |
| 203 | 1/15/2017 | GYANENDRA | PRADHAN | 9.5 | 39.82 | 378.29 | 0.568857 | 70 | 0 | 5 | 7.964 | 1.25 | 101.465 | 0.021 | 665 | $ | 0.42 | $ | 279.30 | $ | 89.60 | $ | 88.24 |
| 204 | 1/22/2017 | GYANENDRA | PRADHAN | 9.89 | 43.6 | 431.31 | 0.631884 | 69 | 0 | 6 | 7.266666 | 1.25 | 100.0155 | 0.021 | 655.5 | $ | 0.42 | $ | 275.31 | $ | 115.10 | $ | 60.19 |
| 205 | 1/29/2017 | GYANENDRA | PRADHAN | 9.5 | 38.46 | 365.39 | 0.7692 | 50 | 0 | 5 | 7.692 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.42 | $ | 199.50 | $ | 86.54 | $ | 40.49 |
| 206 | 2/5/2017 | GYANENDRA | PRADHAN | 10.3 | 42.81 | 440.9 | 0.778363 | 55 | 0 | 6 | 7.135 | 1.25 | 79.7225 | 0.021 | 522.5 | $ | 0.42 | $ | 219.45 | $ | 130.57 | $ | 9.16 |
| 207 | 2/12/2017 | GYANENDRA | PRADHAN | 9.5 | 36.34 | 345.25 | 0.886341 | 41 | 0 | 5 | 7.268 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | $ | 81.77 | $ | 22.40 |
| 208 | 2/19/2017 | GYANENDRA | PRADHAN | 9.5 | 39.93 | 379.35 | 0.814897 | 49 | 0 | 5 | 7.986 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.42 | $ | 195.51 | $ | 89.84 | $ | 34.64 |
| 209 | 2/26/2017 | GYANENDRA | PRADHAN | 9.67 | 41.45 | 400.68 | 0.657936 | 63 | 0 | 6 | 6.908333 | 1.25 | 91.3185 | 0.021 | 598.5 | $ | 0.42 | $ | 251.37 | $ | 100.31 | $ | 59.74 |
| 210 | 3/5/2017 | GYANENDRA | PRADHAN | 9.5 | 38.25 | 363.39 | 1.006578 | 38 | 0 | 5 | 7.65 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ | 151.62 | $ | 86.06 | $ | 10.48 |
| 211 | 3/12/2017 | GYANENDRA | PRADHAN | 9.5 | 28.88 | 274.37 | 1.031428 | 28 | 0 | 4 | 7.22 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 64.98 | $ | 6.15 |
| 212 | 3/19/2017 | GYANENDRA | PRADHAN | 9.5 | 39.15 | 371.93 | 0.641803 | 61 | 0 | 5 | 7.83 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.42 | $ | 243.39 | $ | 88.09 | $ | 66.88 |
| 213 | 3/26/2017 | GYANENDRA | PRADHAN | 9.5 | 39.31 | 373.46 | 0.818958 | 48 | 0 | 5 | 7.862 | 1.25 | 69.576 | 0.021 | 456 | $ | 0.42 | $ | 191.52 | $ | 88.45 | $ | 33.50 |
| 214 | 4/2/2017 | GYANENDRA | PRADHAN | 9.5 | 35.25 | 334.88 | 0.819767 | 43 | 0 | 5 | 7.05 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | $ | 79.31 | $ | 29.93 |
| 215 | 4/9/2017 | GYANENDRA | PRADHAN | 9.5 | 39.02 | 370.71 | 0.7804 | 50 | 0 | 6 | 6.503333 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.42 | $ | 199.50 | $ | 87.80 | $ | 39.23 |
| 216 | 4/16/2017 | GYANENDRA | PRADHAN | 9.5 | 37.77 | 358.82 | 0.968461 | 39 | 0 | 5 | 7.554 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.42 | $ | 155.61 | $ | 84.98 | $ | 14.10 |
| 217 | 4/23/2017 | GYANENDRA | PRADHAN | 9.5 | 36.28 | 344.67 | 0.863809 | 42 | 0 | 5 | 7.256 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ | 167.58 | $ | 81.63 | $ | 25.07 |
| 218 | 4/30/2017 | GYANENDRA | PRADHAN | 9.5 | 34.04 | 323.39 | 0.972571 | 35 | 0 | 5 | 6.808 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 76.59 | $ | 12.33 |
| 219 | 5/7/2017 | GYANENDRA | PRADHAN | 9.5 | 39.32 | 373.54 | 0.959024 | 41 | 0 | 5 | 7.864 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | $ | 88.47 | $ | 15.69 |
| 220 | 5/14/2017 | GYANENDRA | PRADHAN | 9.5 | 35.84 | 340.49 | 0.853333 | 42 | 0 | 5 | 7.168 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ | 167.58 | $ | 80.64 | $ | 26.06 |
| 221 | 5/21/2017 | GYANENDRA | PRADHAN | 9.5 | 28.68 | 272.47 | 0.666976 | 43 | 0 | 4 | 7.17 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | $ | 64.53 | $ | 44.71 |
| 222 | 5/28/2017 | GYANENDRA | PRADHAN | 9.5 | 19.52 | 185.45 | 0.976 | 20 | 0 | 3 | 6.506666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 43.92 | $ | 6.89 |
| 222 | 5/28/2017 | GYANENDRA | PRADHAN | 9.5 | 15.46 | 146.87 | 1.18923 | 13 | 0 | 2 | 7.73 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 34.79 | $ | - |
| 223 | 6/4/2017 | GYANENDRA | PRADHAN | 9.55 | 40.39 | 385.57 | 0.611969 | 66 | 0 | 6 | 6.731666 | 1.25 | 95.667 | 0.021 | 627 | $ | 0.42 | $ | 263.34 | $ | 92.90 | $ | 74.78 |
| 224 | 6/11/2017 | GYANENDRA | PRADHAN | 9.5 | 38.11 | 362.06 | 0.866136 | 44 | 0 | 5 | 7.622 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.42 | $ | 175.56 | $ | 85.75 | $ | 26.03 |
| 225 | 6/18/2017 | GYANENDRA | PRADHAN | 9.5 | 35.86 | 340.68 | 0.874634 | 41 | 0 | 5 | 7.172 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | $ | 80.69 | $ | 23.48 |
| 226 | 6/25/2017 | GYANENDRA | PRADHAN | 9.5 | 30.34 | 288.24 | 0.74 | 41 | 0 | 4 | 7.585 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | $ | 68.27 | $ | 35.90 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 7/2/2017 | GYANENDRA | PRADHAN | 9.5 | 29.17 | 277.13 | 1.1668 | 25 | 0 | 4 | 7.2925 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 65.63 | $ - |
| 228 | 7/9/2017 | GYANENDRA | PRADHAN | 9.5 | 36.73 | 348.95 | 0.816222 | 45 | 0 | 5 | 7.346 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 82.64 | $ 31.68 |
| 229 | 7/16/2017 | GYANENDRA | PRADHAN | 9.5 | 35.15 | 333.94 | 1.098437 | 32 | 0 | 5 | 7.03 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 79.09 | $ 2.21 |
| 230 | 7/23/2017 | GYANENDRA | PRADHAN | 9.5 | 36.06 | 342.59 | 1.001666 | 36 | 0 | 5 | 7.212 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 81.14 | $ 10.32 |
| 231 | 7/30/2017 | GYANENDRA | PRADHAN | 9.5 | 34.05 | 323.48 | 0.830487 | 41 | 0 | 5 | 6.81 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 76.61 | $ 27.55 |
| 232 | 8/6/2017 | GYANENDRA | PRADHAN | 9.5 | 35.56 | 337.83 | 0.790222 | 45 | 0 | 5 | 7.112 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 80.01 | $ 34.31 |
| 233 | 8/13/2017 | GYANENDRA | PRADHAN | 9.59 | 40.77 | 390.99 | 0.691016 | 59 | 0 | 6 | 6.795 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 95.40 | $ 54.49 |
| 234 | 8/20/2017 | GYANENDRA | PRADHAN | 9.5 | 39.26 | 372.98 | 0.7852 | 50 | 0 | 5 | 7.852 | 1.25 | 72.475 | 0.021 | 475 | $ 0.42 | $ 199.50 | $ 88.34 | $ 38.69 |
| 235 | 8/27/2017 | GYANENDRA | PRADHAN | 9.5 | 29.3 | 278.36 | 1.010344 | 29 | 0 | 4 | 7.325 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 65.93 | $ 7.75 |
| 236 | 9/3/2017 | GYANENDRA | PRADHAN | 9.82 | 42.87 | 420.9 | 0.7145 | 60 | 0 | 7 | 6.124285 | 1.25 | 86.97 | 0.021 | 570 | $ 0.42 | $ 239.40 | $ 110.18 | $ 42.25 |
| 237 | 9/10/2017 | GYANENDRA | PRADHAN | 9.5 | 37.17 | 353.13 | 0.826 | 45 | 0 | 5 | 7.434 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 83.63 | $ 30.69 |
| 238 | 9/17/2017 | GYANENDRA | PRADHAN | 9.5 | 38.27 | 363.58 | 0.735961 | 52 | 0 | 5 | 7.654 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 86.11 | $ 46.00 |
| 239 | 9/24/2017 | GYANENDRA | PRADHAN | 9.5 | 39.28 | 373.18 | 0.755384 | 52 | 0 | 5 | 7.856 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 88.38 | $ 43.73 |
| 240 | 10/1/2017 | GYANENDRA | PRADHAN | 9.5 | 36.1 | 342.96 | 0.784782 | 46 | 0 | 5 | 7.22 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 81.23 | $ 35.64 |
| 241 | 10/8/2017 | GYANENDRA | PRADHAN | 9.55 | 40.42 | 386 | 0.792549 | 51 | 0 | 6 | 6.736666 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 92.97 | $ 36.60 |
| 242 | 10/15/2017 | GYANENDRA | PRADHAN | 9.5 | 38.02 | 361.2 | 0.86409 | 44 | 0 | 5 | 7.604 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 85.55 | $ 26.24 |
| 243 | 10/22/2017 | GYANENDRA | PRADHAN | 9.52 | 40.2 | 382.86 | 0.804 | 50 | 0 | 7 | 5.742857 | 1.25 | 72.475 | 0.021 | 475 | $ 0.42 | $ 199.50 | $ 91.25 | $ 35.77 |
| 244 | 10/29/2017 | GYANENDRA | PRADHAN | 9.79 | 42.58 | 416.78 | 0.946222 | 45 | 0 | 6 | 7.096666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 108.15 | $ 6.17 |
| 245 | 11/5/2017 | GYANENDRA | PRADHAN | 9.79 | 42.61 | 417.2 | 0.553376 | 77 | 0 | 6 | 7.101666 | 1.25 | 111.6115 | 0.021 | 731.5 | $ 0.42 | $ 307.23 | $ 108.23 | $ 87.39 |
| 246 | 11/12/2017 | GYANENDRA | PRADHAN | 9.7 | 41.75 | 404.95 | 0.707627 | 59 | 0 | 6 | 6.958333 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 102.29 | $ 47.60 |
| 247 | 11/19/2017 | GYANENDRA | PRADHAN | 9.5 | 29.52 | 280.45 | 0.776842 | 38 | 0 | 3 | 9.84 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 66.42 | $ 30.12 |
| 248 | 11/26/2017 | GYANENDRA | PRADHAN | 9.5 | 36.62 | 347.9 | 0.796086 | 46 | 0 | 5 | 7.324 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 82.40 | $ 34.47 |
| 249 | 12/3/2017 | GYANENDRA | PRADHAN | 9.5 | 39.37 | 374.02 | 0.77196 | 51 | 0 | 5 | 7.874 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 88.58 | $ 40.98 |
| 250 | 12/10/2017 | GYANENDRA | PRADHAN | 9.59 | 40.79 | 391.27 | 0.64746 | 63 | 0 | 6 | 6.798333 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.42 | $ 251.37 | $ 95.45 | $ 64.60 |
| 251 | 12/17/2017 | GYANENDRA | PRADHAN | 9.5 | 33.95 | 322.53 | 0.789534 | 43 | 0 | 4 | 8.4875 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 76.39 | $ 32.85 |
| 253 | 12/31/2017 | GYANENDRA | PRADHAN | 9.5 | 39.57 | 375.92 | 0.899318 | 44 | 0 | 5 | 7.914 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 89.03 | $ 22.75 |
| 254 | 1/7/2018 | GYANENDRA | PRADHAN | 9.79 | 38.37 | 375.65 | 0.697636 | 55 | 0 | 6 | 6.395 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.42 | $ 235.13 | $ 97.46 | $ 57.94 |
| 255 | 1/14/2018 | GYANENDRA | PRADHAN | 9.99 | 44.57 | 445.14 | 0.610547 | 73 | 0 | 6 | 7.428333 | 1.25 | 105.8135 | 0.021 | 693.5 | $ 0.45 | $ 312.08 | $ 122.12 | $ 84.14 |
| 256 | 1/21/2018 | GYANENDRA | PRADHAN | 10.08 | 39.22 | 395.36 | 0.63258 | 62 | 0 | 6 | 6.536666 | 1.25 | 89.869 | 0.021 | 589 | $ 0.45 | $ 265.05 | $ 110.99 | $ 64.19 |
| 257 | 1/28/2018 | GYANENDRA | PRADHAN | 9.5 | 39.66 | 376.79 | 0.72109 | 55 | 0 | 5 | 7.932 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.45 | $ 235.13 | $ 89.24 | $ 66.17 |
| 258 | 2/4/2018 | GYANENDRA | PRADHAN | 9.5 | 39.52 | 375.46 | 0.878222 | 45 | 0 | 5 | 7.904 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 88.92 | $ 38.23 |
| 259 | 2/11/2018 | GYANENDRA | PRADHAN | 9.5 | 34.95 | 332.04 | 0.87375 | 40 | 0 | 5 | 6.99 | 1.25 | 57.98 | 0.021 | 380 | $ 0.45 | $ 171.00 | $ 78.64 | $ 34.38 |
| 260 | 2/18/2018 | GYANENDRA | PRADHAN | 9.69 | 41.63 | 403.24 | 0.682459 | 61 | 0 | 7 | 5.947142 | 1.25 | 88.4195 | 0.021 | 579.5 | $ 0.45 | $ 260.78 | $ 101.58 | $ 70.78 |
| 261 | 2/25/2018 | GYANENDRA | PRADHAN | 9.5 | 37.57 | 356.92 | 0.708867 | 53 | 0 | 5 | 7.514 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.45 | $ 226.58 | $ 84.53 | $ 65.22 |
| 262 | 3/4/2018 | GYANENDRA | PRADHAN | 9.5 | 39.03 | 370.79 | 0.709636 | 55 | 0 | 5 | 7.806 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.45 | $ 235.13 | $ 87.82 | $ 67.59 |
| 263 | 3/11/2018 | GYANENDRA | PRADHAN | 9.5 | 36.96 | 351.13 | 0.88 | 42 | 0 | 5 | 7.392 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | $ 83.16 | $ 35.51 |
| 264 | 3/18/2018 | GYANENDRA | PRADHAN | 9.5 | 36.37 | 345.53 | 0.808222 | 45 | 0 | 5 | 7.274 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 81.83 | $ 45.32 |
| 265 | 3/25/2018 | GYANENDRA | PRADHAN | 9.5 | 37.79 | 359.01 | 0.771224 | 49 | 0 | 5 | 7.558 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.45 | $ 209.48 | $ 85.03 | $ 53.42 |
| 266 | 4/1/2018 | GYANENDRA | PRADHAN | 9.5 | 35.54 | 337.64 | 0.807727 | 44 | 0 | 5 | 7.108 | 1.25 | 63.778 | 0.021 | 418 | $ 0.45 | $ 188.10 | $ 79.97 | $ 44.36 |
| 267 | 4/8/2018 | GYANENDRA | PRADHAN | 9.5 | 7.85 | 74.58 | 0.98125 | 8 | 0 | 1 | 7.85 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 17.66 | $ 4.94 |
| 134 | 9/20/2015 | MEWAEL | ZERU | 7.5 | 7.3 | 54.76 | 1.46 | 5 | 0 | 2 | 3.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 1.83 | $ 9.93 |
| 135 | 9/27/2015 | MEWAEL | ZERU | 7.5 | 15.35 | 115.13 | 1.395454 | 11 | 0 | 4 | 3.8375 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 3.84 | $ 22.02 |
| 136 | 10/4/2015 | MEWAEL | ZERU | 7.5 | 13 | 97.5 | 0.928571 | 14 | 0 | 3 | 4.333333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 3.25 | $ 29.66 |
| 137 | 10/11/2015 | MEWAEL | ZERU | 7.5 | 2.25 | 16.88 | 1.125 | 2 | 0 | 1 | 2.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.56 | $ 4.14 |
| 138 | 10/18/2015 | MEWAEL | ZERU | 7.5 | 15.31 | 114.83 | 0.805789 | 19 | 0 | 4 | 3.8375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 3.83 | $ 40.83 |
| 139 | 10/25/2015 | MEWAEL | ZERU | 7.5 | 16.78 | 125.86 | 0.839 | 20 | 0 | 3 | 5.593333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 4.20 | $ 42.82 |
| 140 | 11/1/2015 | MEWAEL | ZERU | 7.5 | 3.92 | 29.4 | 1.306666 | 3 | 0 | 1 | 3.92 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.98 | $ 6.07 |
| 141 | 11/8/2015 | MEWAEL | ZERU | 7.5 | 13.23 | 99.23 | 0.882 | 15 | 0 | 3 | 4.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.31 | $ 31.95 |
| 142 | 11/15/2015 | MEWAEL | ZERU | 7.5 | 13.53 | 101.48 | 0.712105 | 19 | 0 | 3 | 4.51 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 3.38 | $ 41.28 |
| 143 | 11/22/2015 | MEWAEL | ZERU | 7.5 | 4.4 | 33 | 2.2 | 2 | 0 | 1 | 4.4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.10 | $ 3.60 |
| 102 | 2/8/2015 | HERMESHA | BROWN | 7.5 | 6.1 | 45.76 | 1.525 | 4 | 0 | 2 | 3.05 | 1.5 | 6.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.53 | $ 6.88 |
| 103 | 2/15/2015 | HERMESHA | BROWN | 7.5 | 15 | 112.51 | 1.153846 | 13 | 0 | 3 | 5 | 1.5 | 22.0935 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.75 | $ 23.56 |
| 104 | 2/22/2015 | HERMESHA | BROWN | 7.5 | 5.47 | 41.03 | 1.3675 | 4 | 0 | 2 | 2.735 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.37 | $ 8.03 |
| 105 | 3/1/2015 | HERMESHA | BROWN | 7.5 | 20.19 | 151.44 | 1.187647 | 17 | 0 | 4 | 5.0475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 5.05 | $ 34.91 |
| 106 | 3/8/2015 | HERMESHA | BROWN | 9 | 20.8 | 187.2 | 1.485714 | 14 | 0 | 4 | 5.2 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 36.40 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 3/15/2015 | HERMESHA | BROWN | 9 | 9.9 | 89.1 | 1.2375 | 8 | 0 | 3 | 3.3 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $17.33 | $1.48 |
| 108 | 3/22/2015 | HERMESHA | BROWN | 9 | 20.54 | 184.86 | 1.369333 | 15 | 0 | 3 | 6.846666 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $35.95 | $- |
| 109 | 3/29/2015 | HERMESHA | BROWN | 9 | 2.82 | 25.38 | 0.94 | 3 | 0 | 1 | 2.82 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $4.94 | $2.12 |
| 110 | 4/5/2015 | HERMESHA | BROWN | 9 | 20.68 | 186.12 | 1.148888 | 18 | 0 | 4 | 5.17 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $36.19 | $6.12 |
| 111 | 4/12/2015 | HERMESHA | BROWN | 9 | 9.84 | 88.56 | 1.23 | 8 | 0 | 3 | 3.28 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $17.22 | $1.58 |
| 112 | 4/19/2015 | HERMESHA | BROWN | 9 | 12.12 | 109.08 | 0.808 | 15 | 0 | 4 | 3.03 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $21.21 | $14.05 |
| 113 | 4/26/2015 | HERMESHA | BROWN | 9 | 6 | 54 | 1.2 | 5 | 0 | 2 | 3 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $10.50 | $1.25 |
| 114 | 5/3/2015 | HERMESHA | BROWN | 9 | 7.11 | 63.99 | 1.422 | 5 | 0 | 2 | 3.555 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $12.44 | $- |
| 115 | 5/10/2015 | HERMESHA | BROWN | 9 | 2.75 | 24.75 | 0.916666 | 3 | 0 | 1 | 2.75 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $4.81 | $2.24 |
| 117 | 5/24/2015 | HERMESHA | BROWN | 9 | 9.7 | 87.3 | 1.077777 | 9 | 0 | 3 | 3.233333 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $16.98 | $4.18 |
| 119 | 6/7/2015 | HERMESHA | BROWN | 9 | 5.79 | 52.11 | 0.526363 | 11 | 0 | 3 | 1.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $10.13 | $15.72 |
| 121 | 6/21/2015 | HERMESHA | BROWN | 9 | 6.45 | 58.05 | 0.921428 | 7 | 0 | 3 | 2.15 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $11.29 | $5.17 |
| 122 | 6/28/2015 | HERMESHA | BROWN | 9 | 5.47 | 49.23 | 0.911666 | 6 | 0 | 2 | 2.735 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $9.57 | $4.53 |
| 123 | 7/5/2015 | HERMESHA | BROWN | 9 | 9.68 | 87.12 | 3.226666 | 3 | 0 | 1 | 9.68 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $16.94 | $- |
| 124 | 7/12/2015 | HERMESHA | BROWN | 9 | 3.18 | 28.62 | 1.06 | 3 | 0 | 1 | 3.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $5.57 | $1.49 |
| 127 | 8/2/2015 | HERMESHA | BROWN | 9 | 29.07 | 261.63 | 2.907 | 10 | 0 | 4 | 7.2675 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $50.87 | $- |
| 128 | 8/9/2015 | HERMESHA | BROWN | 9 | 13.14 | 118.26 | 0.876 | 15 | 0 | 4 | 3.285 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $23.00 | $12.26 |
| 129 | 8/16/2015 | HERMESHA | BROWN | 9 | 11.28 | 101.52 | 1.128 | 10 | 0 | 3 | 3.76 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $19.74 | $3.77 |
| 130 | 8/23/2015 | HERMESHA | BROWN | 9 | 17.22 | 154.98 | 1.435 | 12 | 0 | 4 | 4.305 | 1.25 | 17.394 | 0.021 | 114 | $0.40 | $45.60 | $30.14 | $- |
| 132 | 9/6/2015 | HERMESHA | BROWN | 9 | 8.29 | 74.61 | 2.763333 | 3 | 0 | 1 | 8.29 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $14.51 | $- |
| 134 | 9/20/2015 | HERMESHA | BROWN | 9 | 8.08 | 72.72 | 0.577142 | 14 | 0 | 3 | 2.693333 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $14.14 | $18.77 |
| 135 | 9/27/2015 | HERMESHA | BROWN | 9 | 4.95 | 44.55 | 0.45 | 11 | 0 | 3 | 1.65 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $8.66 | $17.19 |
| 136 | 10/4/2015 | HERMESHA | BROWN | 9 | 18.64 | 167.76 | 1.331428 | 14 | 0 | 4 | 4.66 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $32.62 | $0.29 |
| 137 | 10/11/2015 | HERMESHA | BROWN | 9 | 5.02 | 45.18 | 1.673333 | 3 | 0 | 1 | 5.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $8.79 | $- |
| 138 | 10/18/2015 | HERMESHA | BROWN | 9 | 22.88 | 205.92 | 1.089523 | 21 | 0 | 3 | 7.626666 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $40.04 | $9.32 |
| 139 | 10/25/2015 | HERMESHA | BROWN | 9 | 6.58 | 59.22 | 1.316 | 5 | 0 | 2 | 6.58 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $11.52 | $0.24 |
| 140 | 11/1/2015 | HERMESHA | BROWN | 9 | 12.46 | 112.14 | 1.384444 | 9 | 0 | 2 | 6.23 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $21.81 | $- |
| 142 | 11/15/2015 | HERMESHA | BROWN | 9 | 3.35 | 30.15 | 0.67 | 5 | 0 | 2 | 1.675 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $5.86 | $5.89 |
| 143 | 11/22/2015 | HERMESHA | BROWN | 9 | 0.05 | 0.45 | 0.01 | 5 | 0 | 1 | 0.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $0.09 | $11.67 |
| 144 | 11/29/2015 | HERMESHA | BROWN | 10 | 0.15 | 1.5 | 0.05 | 3 | 0 | 1 | 0.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $0.41 | $6.64 |
| 147 | 12/20/2015 | HERMESHA | BROWN | 10 | 1.07 | 10.7 | 1.07 | 1 | 0 | 1 | 1.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.40 | $3.80 | $2.94 | $- |
| 148 | 12/27/2015 | HERMESHA | BROWN | 10 | 0.43 | 4.3 | 0.43 | 1 | 0 | 1 | 0.43 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.40 | $3.80 | $1.18 | $1.17 |
| 149 | 1/3/2016 | HERMESHA | BROWN | 10 | 13.26 | 132.6 | 1.6575 | 8 | 0 | 3 | 4.42 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $36.47 | $- |
| 150 | 1/10/2016 | HERMESHA | BROWN | 10 | 4.68 | 46.8 | 0.936 | 5 | 0 | 1 | 4.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $12.87 | $- |
| 152 | 1/24/2016 | HERMESHA | BROWN | 10 | 14.81 | 148.1 | 1.346363 | 11 | 0 | 3 | 4.936666 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $40.73 | $- |
| 153 | 1/31/2016 | HERMESHA | BROWN | 10 | 20.19 | 201.9 | 1.261875 | 16 | 0 | 4 | 5.0475 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $55.52 | $- |
| 154 | 2/7/2016 | HERMESHA | BROWN | 10 | 18.58 | 185.8 | 1.092941 | 17 | 0 | 3 | 6.193333 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $51.10 | $- |
| 155 | 2/14/2016 | HERMESHA | BROWN | 10 | 7.1 | 71 | 0.71 | 10 | 0 | 3 | 2.366666 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $19.53 | $3.98 |
| 156 | 2/21/2016 | HERMESHA | BROWN | 10 | 12.3 | 123 | 0.82 | 15 | 0 | 3 | 4.1 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $33.83 | $1.43 |
| 130 | 8/23/2015 | MARNIKKA | YOUNG | 8 | 6.94 | 55.52 | 2.313333 | 3 | 0 | 2 | 3.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $5.21 | $1.85 |
| 131 | 8/30/2015 | MARNIKKA | YOUNG | 8 | 8.42 | 67.36 | 1.403333 | 6 | 0 | 1 | 8.42 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $6.32 | $7.79 |
| 132 | 9/6/2015 | MARNIKKA | YOUNG | 8 | 22.4 | 179.2 | 1.244444 | 18 | 0 | 5 | 4.48 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $16.80 | $25.51 |
| 133 | 9/13/2015 | MARNIKKA | YOUNG | 8 | 22.91 | 183.28 | 1.347647 | 17 | 0 | 5 | 4.582 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $17.18 | $22.78 |
| 134 | 9/20/2015 | MARNIKKA | YOUNG | 8 | 21.9 | 175.2 | 1.684615 | 13 | 0 | 3 | 5.475 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $16.43 | $14.13 |
| 135 | 9/27/2015 | MARNIKKA | YOUNG | 8 | 16.26 | 130.08 | 1.250769 | 13 | 0 | 3 | 5.42 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $12.20 | $18.36 |
| 136 | 10/4/2015 | MARNIKKA | YOUNG | 8 | 21.68 | 173.44 | 1.141052 | 19 | 0 | 5 | 4.336 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.40 | $72.20 | $16.26 | $28.40 |
| 137 | 10/11/2015 | MARNIKKA | YOUNG | 8 | 22.49 | 179.92 | 1.499333 | 15 | 0 | 5 | 4.498 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $16.87 | $18.39 |
| 138 | 10/18/2015 | MARNIKKA | YOUNG | 8 | 8.07 | 64.56 | 1.152857 | 7 | 0 | 2 | 4.035 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $6.05 | $10.40 |
| 139 | 10/25/2015 | MARNIKKA | YOUNG | 8 | 13.96 | 111.68 | 0.8725 | 16 | 0 | 3 | 3.49 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $10.47 | $27.14 |
| 140 | 11/1/2015 | MARNIKKA | YOUNG | 8 | 20.81 | 166.48 | 1.387333 | 15 | 0 | 4 | 4.162 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $15.61 | $19.65 |
| 141 | 11/8/2015 | MARNIKKA | YOUNG | 8 | 15.56 | 124.48 | 1.037333 | 15 | 0 | 4 | 3.89 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $11.67 | $23.59 |
| 142 | 11/15/2015 | MARNIKKA | YOUNG | 8 | 12.63 | 101.04 | 1.804285 | 7 | 0 | 3 | 4.21 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $9.47 | $6.98 |
| 143 | 11/22/2015 | MARNIKKA | YOUNG | 8 | 4.28 | 34.24 | 1.426666 | 3 | 0 | 1 | 4.28 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $3.21 | $3.84 |
| 144 | 11/29/2015 | MARNIKKA | YOUNG | 8 | 12 | 96 | 1.2 | 10 | 0 | 3 | 4 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $9.00 | $14.51 |
| 145 | 12/6/2015 | MARNIKKA | YOUNG | 8 | 17.75 | 142 | 1.365384 | 13 | 0 | 4 | 4.4375 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $13.31 | $17.24 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 12/13/2015 | MARNIKKA | YOUNG | 8 | 11.23 | 89.84 | 1.020909 | 11 | 0 | 3 | 3.743333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.42 | $ 17.43 |
| 153 | 1/31/2016 | MARNIKKA | YOUNG | 7.75 | 21.23 | 164.54 | 1.248823 | 17 | 0 | 5 | 4.246 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.62 | $ 29.34 |
| 154 | 2/7/2016 | MARNIKKA | YOUNG | 7.75 | 17.6 | 136.41 | 0.926315 | 19 | 0 | 3 | 5.866666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 8.80 | $ 35.86 |
| 155 | 2/14/2016 | MARNIKKA | YOUNG | 7.75 | 26.97 | 209.02 | 1.798 | 15 | 0 | 4 | 6.7425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.49 | $ 21.77 |
| 156 | 2/21/2016 | MARNIKKA | YOUNG | 7.75 | 26.02 | 201.66 | 1.445555 | 18 | 0 | 4 | 6.505 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.01 | $ 29.30 |
| 157 | 2/28/2016 | MARNIKKA | YOUNG | 7.75 | 27.84 | 215.77 | 1.465263 | 19 | 0 | 4 | 6.96 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.92 | $ 30.74 |
| 158 | 3/6/2016 | MARNIKKA | YOUNG | 7.75 | 21 | 162.76 | 1.235294 | 17 | 0 | 4 | 5.25 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.50 | $ 29.46 |
| 159 | 3/13/2016 | MARNIKKA | YOUNG | 7.75 | 20.91 | 162.05 | 1.23 | 17 | 0 | 4 | 5.2275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.46 | $ 29.50 |
| 160 | 3/20/2016 | MARNIKKA | YOUNG | 7.75 | 19.8 | 153.44 | 1.164705 | 17 | 0 | 3 | 6.6 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.90 | $ 30.06 |
| 161 | 3/27/2016 | MARNIKKA | YOUNG | 7.75 | 21.95 | 170.12 | 1.371875 | 16 | 0 | 4 | 5.4875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.98 | $ 26.63 |
| 162 | 4/3/2016 | MARNIKKA | YOUNG | 7.75 | 25.09 | 194.45 | 1.568125 | 16 | 0 | 4 | 6.2725 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.55 | $ 25.06 |
| 163 | 4/10/2016 | MARNIKKA | YOUNG | 7.75 | 25.33 | 196.31 | 1.583125 | 16 | 0 | 4 | 6.3325 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.67 | $ 24.94 |
| 164 | 4/17/2016 | MARNIKKA | YOUNG | 7.75 | 19.14 | 148.34 | 1.367142 | 14 | 0 | 3 | 6.38 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.57 | $ 23.34 |
| 165 | 4/24/2016 | MARNIKKA | YOUNG | 7.75 | 17.42 | 135.01 | 1.024705 | 17 | 0 | 4 | 4.355 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.71 | $ 31.25 |
| 166 | 5/1/2016 | MARNIKKA | YOUNG | 7.75 | 15.5 | 120.13 | 1.40909 | 11 | 0 | 4 | 3.875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.75 | $ 18.11 |
| 167 | 5/8/2016 | MARNIKKA | YOUNG | 7.75 | 14.72 | 114.08 | 1.472 | 10 | 0 | 3 | 4.906666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.36 | $ 16.15 |
| 168 | 5/15/2016 | MARNIKKA | YOUNG | 7.75 | 9.16 | 70.99 | 0.916 | 10 | 0 | 3 | 3.053333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.58 | $ 18.93 |
| 149 | 1/3/2016 | JEFFREY | STEPHENS | 8 | 6.93 | 55.44 | 2.31 | 3 | 0 | 2 | 3.465 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.20 | $ 1.85 |
| 177 | 7/17/2016 | LATEEYAH | BARBEE | 8 | 7.05 | 56.4 | 1.41 | 5 | 0 | 2 | 3.525 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.29 | $ 6.47 |
| 178 | 7/24/2016 | LATEEYAH | BARBEE | 8 | 25.42 | 203.36 | 1.694666 | 15 | 0 | 5 | 5.084 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 19.07 | $ 16.19 |
| 179 | 7/31/2016 | LATEEYAH | BARBEE | 8 | 3.53 | 28.24 | 0.8825 | 4 | 0 | 1 | 3.53 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.65 | $ 6.75 |
| 250 | 12/10/2017 | ANGELA | HARRISON | 9.5 | 4.4 | 41.8 | 4.4 | 1 | 0 | 1 | 4.4 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 9.90 | $ - |
| 251 | 12/17/2017 | ANGELA | HARRISON | 9.5 | 6 | 57 | 2 | 3 | 0 | 1 | 6 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 13.50 | $ - |
| 252 | 12/24/2017 | ANGELA | HARRISON | 9.5 | 6.33 | 60.14 | 2.11 | 3 | 0 | 2 | 3.165 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 14.24 | $ - |
| 102 | 2/8/2015 | BENJAMIN | BERNIER | 9.5 | 15.48 | 147.07 | 1.29 | 12 | 0 | 4 | 3.87 | 1.25 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 34.83 | $ - |
| 103 | 2/15/2015 | BENJAMIN | BERNIER | 9.5 | 13.9 | 132.06 | 1.158333 | 12 | 0 | 3 | 4.633333 | 1.5 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.28 | $ - |
| 104 | 2/22/2015 | BENJAMIN | BERNIER | 9.5 | 17.96 | 170.62 | 1.381538 | 13 | 0 | 4 | 4.49 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 40.41 | $ - |
| 105 | 3/1/2015 | BENJAMIN | BERNIER | 9.5 | 18.07 | 171.67 | 1.290714 | 14 | 0 | 4 | 4.5175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.66 | $ - |
| 106 | 3/8/2015 | BENJAMIN | BERNIER | 9.5 | 15.11 | 143.55 | 1.259166 | 12 | 0 | 3 | 5.036666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 34.00 | $ - |
| 107 | 3/15/2015 | BENJAMIN | BERNIER | 9.5 | 12.9 | 122.56 | 1.6125 | 8 | 0 | 3 | 4.3 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 29.03 | $ - |
| 108 | 3/22/2015 | BENJAMIN | BERNIER | 9.5 | 15.33 | 145.64 | 1.393636 | 11 | 0 | 3 | 5.11 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.49 | $ - |
| 109 | 3/29/2015 | BENJAMIN | BERNIER | 9.5 | 15.45 | 146.78 | 1.404545 | 11 | 0 | 3 | 5.15 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.76 | $ - |
| 110 | 4/5/2015 | BENJAMIN | BERNIER | 9.5 | 20.78 | 197.42 | 1.222352 | 17 | 0 | 4 | 5.195 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 46.76 | $ - |
| 111 | 4/12/2015 | BENJAMIN | BERNIER | 9.5 | 14.72 | 139.84 | 1.635555 | 9 | 0 | 3 | 4.906666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 33.12 | $ - |
| 112 | 4/19/2015 | BENJAMIN | BERNIER | 9.5 | 21.72 | 206.35 | 1.206666 | 18 | 0 | 4 | 5.43 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 48.87 | $ - |
| 113 | 4/26/2015 | BENJAMIN | BERNIER | 9.5 | 21.93 | 208.35 | 1.370625 | 16 | 0 | 4 | 5.4825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 49.34 | $ - |
| 114 | 5/3/2015 | BENJAMIN | BERNIER | 9.5 | 14.38 | 136.61 | 1.438 | 10 | 0 | 4 | 4.793333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 32.36 | $ - |
| 115 | 5/10/2015 | BENJAMIN | BERNIER | 9.5 | 5.62 | 53.39 | 2.81 | 2 | 0 | 1 | 5.62 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.65 | $ - |
| 116 | 5/17/2015 | BENJAMIN | BERNIER | 9.5 | 15.72 | 149.35 | 1.42909 | 11 | 0 | 3 | 5.24 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 35.37 | $ - |
| 117 | 5/24/2015 | BENJAMIN | BERNIER | 9.5 | 16.54 | 157.14 | 1.272307 | 13 | 0 | 3 | 5.513333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 37.22 | $ - |
| 118 | 5/31/2015 | BENJAMIN | BERNIER | 9.5 | 24.84 | 235.99 | 1.242 | 20 | 0 | 4 | 6.21 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 55.89 | $ - |
| 119 | 6/7/2015 | BENJAMIN | BERNIER | 9.5 | 10.97 | 104.22 | 1.097 | 10 | 0 | 3 | 3.656666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 24.68 | $ - |
| 120 | 6/14/2015 | BENJAMIN | BERNIER | 9.5 | 14.37 | 136.53 | 1.1975 | 12 | 0 | 3 | 4.79 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 32.33 | $ - |
| 121 | 6/21/2015 | BENJAMIN | BERNIER | 9.5 | 11.39 | 108.22 | 1.627142 | 7 | 0 | 3 | 3.796666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 25.63 | $ - |
| 122 | 6/28/2015 | BENJAMIN | BERNIER | 9.5 | 14.67 | 139.37 | 1.333636 | 11 | 0 | 3 | 4.89 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 33.01 | $ - |
| 123 | 7/5/2015 | BENJAMIN | BERNIER | 9.5 | 22.21 | 211.01 | 1.388125 | 16 | 0 | 4 | 5.5525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 49.97 | $ - |
| 124 | 7/12/2015 | BENJAMIN | BERNIER | 9.5 | 9.75 | 92.63 | 1.21875 | 8 | 0 | 2 | 4.875 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 21.94 | $ - |
| 125 | 7/19/2015 | BENJAMIN | BERNIER | 9.5 | 15.42 | 146.5 | 1.542 | 10 | 0 | 3 | 5.14 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 34.70 | $ - |
| 126 | 7/26/2015 | BENJAMIN | BERNIER | 9.5 | 17.28 | 164.17 | 1.44 | 12 | 0 | 3 | 5.76 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 38.88 | $ - |
| 127 | 8/2/2015 | BENJAMIN | BERNIER | 9.5 | 21.06 | 200.08 | 1.31625 | 16 | 0 | 4 | 5.265 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 47.39 | $ - |
| 128 | 8/9/2015 | BENJAMIN | BERNIER | 9.5 | 20.74 | 197.04 | 1.481428 | 14 | 0 | 4 | 5.185 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 46.67 | $ - |
| 129 | 8/16/2015 | BENJAMIN | BERNIER | 9.5 | 17.74 | 168.55 | 0.933684 | 19 | 0 | 5 | 3.548 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.92 | $ 4.74 |
| 130 | 8/23/2015 | BENJAMIN | BERNIER | 9.5 | 16.56 | 157.33 | 1.273846 | 13 | 0 | 4 | 5.52 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 37.26 | $ - |
| 131 | 8/30/2015 | BENJAMIN | BERNIER | 9.5 | 15.97 | 151.72 | 1.451818 | 11 | 0 | 3 | 5.323333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 35.93 | $ - |
| 132 | 9/6/2015 | BENJAMIN | BERNIER | 9.5 | 13.67 | 129.87 | 1.242727 | 11 | 0 | 3 | 4.556666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.76 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 9/13/2015 | BENJAMIN | BERNIER | 9.5 | 16.45 | 156.29 | 0.967647 | 17 | 0 | 4 | 4.1125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.01 | $ 2.95 |
| 134 | 9/20/2015 | BENJAMIN | BERNIER | 9.5 | 17.82 | 169.3 | 1.272857 | 14 | 0 | 4 | 4.455 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.10 | $ - |
| 135 | 9/27/2015 | BENJAMIN | BERNIER | 9.5 | 9.15 | 86.94 | 1.525 | 6 | 0 | 3 | 3.05 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 20.59 | $ - |
| 136 | 10/4/2015 | BENJAMIN | BERNIER | 9.5 | 14.42 | 136.99 | 1.310909 | 11 | 0 | 3 | 4.806666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 32.45 | $ - |
| 137 | 10/11/2015 | BENJAMIN | BERNIER | 9.5 | 20.91 | 198.65 | 1.7425 | 12 | 0 | 4 | 5.2275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.05 | $ - |
| 138 | 10/18/2015 | BENJAMIN | BERNIER | 9.5 | 19.63 | 186.49 | 1.402142 | 14 | 0 | 4 | 4.9075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 44.17 | $ - |
| 139 | 10/25/2015 | BENJAMIN | BERNIER | 9.5 | 16.66 | 158.28 | 2.0825 | 8 | 0 | 4 | 4.165 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 37.49 | $ - |
| 140 | 11/1/2015 | BENJAMIN | BERNIER | 9.5 | 18.5 | 175.76 | 1.233333 | 15 | 0 | 4 | 4.625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 41.63 | $ - |
| 141 | 11/8/2015 | BENJAMIN | BERNIER | 9.5 | 4.12 | 39.14 | 4.12 | 1 | 0 | 1 | 4.12 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 9.27 | $ - |
| 142 | 11/15/2015 | BENJAMIN | BERNIER | 9.5 | 16.76 | 159.22 | 1.676 | 10 | 0 | 3 | 5.586666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 37.71 | $ - |
| 143 | 11/22/2015 | BENJAMIN | BERNIER | 9.5 | 9.4 | 89.3 | 4.7 | 2 | 0 | 2 | 4.7 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 21.15 | $ - |
| 144 | 11/29/2015 | BENJAMIN | BERNIER | 9.5 | 21.67 | 205.87 | 1.140526 | 19 | 0 | 4 | 5.4175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 48.76 | $ - |
| 145 | 12/6/2015 | BENJAMIN | BERNIER | 9.5 | 17.62 | 167.4 | 1.762 | 10 | 0 | 3 | 5.873333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 39.65 | $ - |
| 146 | 12/13/2015 | BENJAMIN | BERNIER | 9.5 | 16.23 | 154.2 | 1.623 | 10 | 0 | 3 | 5.41 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 36.52 | $ - |
| 149 | 1/3/2016 | BENJAMIN | BERNIER | 9.5 | 15.13 | 143.74 | 1.375454 | 11 | 0 | 4 | 3.7825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.04 | $ - |
| 150 | 1/10/2016 | BENJAMIN | BERNIER | 9.5 | 18.41 | 174.9 | 0.968947 | 19 | 0 | 3 | 6.136666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 41.42 | $ 3.24 |
| 151 | 1/17/2016 | BENJAMIN | BERNIER | 9.5 | 15.93 | 151.34 | 1.3275 | 12 | 0 | 3 | 5.31 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 35.84 | $ - |
| 152 | 1/24/2016 | BENJAMIN | BERNIER | 9.5 | 14.14 | 134.33 | 1.414 | 10 | 0 | 2 | 7.07 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 31.82 | $ - |
| 153 | 1/31/2016 | BENJAMIN | BERNIER | 9.5 | 14.72 | 139.85 | 1.132307 | 13 | 0 | 3 | 4.906666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 33.12 | $ - |
| 154 | 2/7/2016 | BENJAMIN | BERNIER | 9.5 | 16.82 | 159.8 | 1.201428 | 14 | 0 | 3 | 5.606666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.85 | $ - |
| 155 | 2/14/2016 | BENJAMIN | BERNIER | 9.5 | 15.38 | 146.12 | 1.281666 | 12 | 0 | 3 | 5.126666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 34.61 | $ - |
| 156 | 2/21/2016 | BENJAMIN | BERNIER | 9.5 | 12.85 | 122.08 | 1.070833 | 12 | 0 | 3 | 4.283333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.91 | $ - |
| 157 | 2/28/2016 | BENJAMIN | BERNIER | 9.5 | 8.86 | 84.18 | 2.953333 | 3 | 0 | 2 | 4.43 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 19.94 | $ - |
| 158 | 3/6/2016 | BENJAMIN | BERNIER | 9.5 | 9.33 | 88.64 | 2.3325 | 4 | 0 | 2 | 4.665 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 20.99 | $ - |
| 159 | 3/13/2016 | BENJAMIN | BERNIER | 9.5 | 12.72 | 120.84 | 1.817142 | 7 | 0 | 2 | 6.36 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 28.62 | $ - |
| 160 | 3/20/2016 | BENJAMIN | BERNIER | 9.5 | 2.78 | 26.41 | 0.926666 | 3 | 0 | 1 | 2.78 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.26 | $ 0.80 |
| 161 | 3/27/2016 | BENJAMIN | BERNIER | 9.5 | 14.84 | 140.98 | 1.484 | 10 | 0 | 3 | 4.946666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 33.39 | $ - |
| 162 | 4/3/2016 | BENJAMIN | BERNIER | 9.5 | 7.91 | 75.15 | 1.13 | 7 | 0 | 2 | 3.955 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 17.80 | $ - |
| 164 | 4/17/2016 | BENJAMIN | BERNIER | 9.5 | 9.65 | 91.68 | 1.378571 | 7 | 0 | 2 | 4.825 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.71 | $ - |
| 165 | 4/24/2016 | BENJAMIN | BERNIER | 9.5 | 16.7 | 158.65 | 1.391666 | 12 | 0 | 3 | 5.566666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 37.58 | $ - |
| 166 | 5/1/2016 | BENJAMIN | BERNIER | 9.5 | 10.25 | 97.38 | 0.931818 | 11 | 0 | 2 | 5.125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.06 | $ 2.79 |
| 167 | 5/8/2016 | BENJAMIN | BERNIER | 9.5 | 3.02 | 28.69 | 3.02 | 1 | 0 | 1 | 3.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 6.80 | $ - |
| 168 | 5/15/2016 | BENJAMIN | BERNIER | 9.5 | 12.42 | 117.99 | 1.5525 | 8 | 0 | 2 | 6.21 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 27.95 | $ - |
| 169 | 5/22/2016 | BENJAMIN | BERNIER | 9.5 | 4.97 | 47.22 | 1.656666 | 3 | 0 | 1 | 4.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 11.18 | $ - |
| 170 | 5/29/2016 | BENJAMIN | BERNIER | 9.5 | 8.41 | 79.9 | 0.841 | 10 | 0 | 2 | 2.803333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.92 | $ 4.58 |
| 171 | 6/5/2016 | BENJAMIN | BERNIER | 9.5 | 18.79 | 178.51 | 1.252666 | 15 | 0 | 3 | 6.263333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 42.28 | $ - |
| 172 | 6/12/2016 | BENJAMIN | BERNIER | 9.5 | 14.55 | 138.23 | 2.078571 | 7 | 0 | 3 | 4.85 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 32.74 | $ - |
| 173 | 6/19/2016 | BENJAMIN | BERNIER | 9.5 | 3.72 | 35.34 | 1.86 | 2 | 0 | 1 | 3.72 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 8.37 | $ - |
| 174 | 6/26/2016 | BENJAMIN | BERNIER | 9.5 | 11.06 | 105.08 | 2.212 | 5 | 0 | 3 | 3.686666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.89 | $ - |
| 175 | 7/3/2016 | BENJAMIN | BERNIER | 9.5 | 4.93 | 46.84 | 4.93 | 1 | 0 | 1 | 4.93 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 11.09 | $ - |
| 176 | 7/10/2016 | BENJAMIN | BERNIER | 9.5 | 8.24 | 78.29 | 2.746666 | 3 | 0 | 2 | 4.12 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 18.54 | $ - |
| 177 | 7/17/2016 | BENJAMIN | BERNIER | 9.5 | 14.82 | 140.8 | 1.058571 | 14 | 0 | 3 | 4.94 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 33.35 | $ - |
| 178 | 7/24/2016 | BENJAMIN | BERNIER | 9.5 | 8.43 | 80.09 | 1.204285 | 7 | 0 | 2 | 4.215 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.97 | $ - |
| 179 | 7/31/2016 | BENJAMIN | BERNIER | 9.5 | 3.67 | 34.87 | 3.67 | 1 | 0 | 1 | 3.67 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 8.26 | $ - |
| 180 | 8/7/2016 | BENJAMIN | BERNIER | 9.5 | 9.85 | 93.58 | 1.641666 | 6 | 0 | 2 | 4.925 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 22.16 | $ - |
| 181 | 8/14/2016 | BENJAMIN | BERNIER | 9.5 | 10.78 | 102.42 | 2.156 | 5 | 0 | 2 | 5.39 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.26 | $ - |
| 182 | 8/21/2016 | BENJAMIN | BERNIER | 9.5 | 13.72 | 130.35 | 1.247272 | 11 | 0 | 3 | 4.573333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.87 | $ - |
| 183 | 8/28/2016 | BENJAMIN | BERNIER | 9.5 | 8.98 | 85.31 | 1.1225 | 8 | 0 | 2 | 4.49 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.21 | $ - |
| 184 | 9/4/2016 | BENJAMIN | BERNIER | 9.5 | 8.28 | 78.67 | 1.656 | 5 | 0 | 3 | 2.76 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.63 | $ - |
| 185 | 9/11/2016 | BENJAMIN | BERNIER | 9.5 | 4.83 | 45.89 | 1.61 | 3 | 0 | 1 | 4.83 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.87 | $ - |
| 186 | 9/18/2016 | BENJAMIN | BERNIER | 9.5 | 10.9 | 103.55 | 1.557142 | 7 | 0 | 3 | 3.633333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 24.53 | $ - |
| 187 | 9/25/2016 | BENJAMIN | BERNIER | 9.5 | 6.89 | 65.46 | 1.148333 | 6 | 0 | 2 | 3.445 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 15.50 | $ - |
| 188 | 10/2/2016 | BENJAMIN | BERNIER | 9.5 | 3.43 | 32.59 | 1.715 | 2 | 0 | 1 | 3.43 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.72 | $ - |
| 189 | 10/9/2016 | BENJAMIN | BERNIER | 9.5 | 8.7 | 82.65 | 1.242857 | 7 | 0 | 2 | 4.35 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.58 | $ - |
| 190 | 10/16/2016 | BENJAMIN | BERNIER | 9.5 | 12.64 | 120.09 | 1.404444 | 9 | 0 | 3 | 4.213333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 28.44 | $ - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 10/23/2016 | BENJAMIN | BERNIER | 9.5 | 10.7 | 101.66 | 1.3375 | 8 | 0 | 3 | 3.566666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 24.08 | $ - |
| 192 | 10/30/2016 | BENJAMIN | BERNIER | 9.5 | 13.08 | 124.26 | 1.09 | 12 | 0 | 3 | 4.36 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.43 | $ - |
| 193 | 11/6/2016 | BENJAMIN | BERNIER | 9.5 | 6.61 | 62.8 | 0.944285 | 7 | 0 | 2 | 3.305 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.87 | $ 1.58 |
| 194 | 11/13/2016 | BENJAMIN | BERNIER | 9.5 | 3.22 | 30.59 | 3.22 | 1 | 0 | 1 | 3.22 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.25 | $ - |
| 196 | 11/27/2016 | BENJAMIN | BERNIER | 9.5 | 8.12 | 77.14 | 1.16 | 7 | 0 | 2 | 4.06 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.27 | $ - |
| 197 | 12/4/2016 | BENJAMIN | BERNIER | 9.5 | 8.08 | 76.77 | 1.346666 | 6 | 0 | 3 | 2.693333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 18.18 | $ - |
| 198 | 12/11/2016 | BENJAMIN | BERNIER | 9.5 | 10.74 | 102.03 | 2.148 | 5 | 0 | 3 | 3.58 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.17 | $ - |
| 199 | 12/18/2016 | BENJAMIN | BERNIER | 9.5 | 5.72 | 54.34 | 0.953333 | 6 | 0 | 2 | 2.86 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.87 | $ 1.23 |
| 202 | 1/8/2017 | BENJAMIN | BERNIER | 9.5 | 8.1 | 76.95 | 1.157142 | 7 | 0 | 2 | 4.05 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 18.23 | $ - |
| 203 | 1/15/2017 | BENJAMIN | BERNIER | 9.5 | 11.67 | 110.88 | 1.167 | 10 | 0 | 3 | 3.89 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 26.26 | $ - |
| 204 | 1/22/2017 | BENJAMIN | BERNIER | 9.5 | 10.48 | 99.57 | 1.497142 | 7 | 0 | 3 | 3.493333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 23.58 | $ - |
| 205 | 1/29/2017 | BENJAMIN | BERNIER | 9.5 | 12.22 | 116.1 | 1.018333 | 12 | 0 | 3 | 4.073333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 27.50 | $ 2.99 |
| 206 | 2/5/2017 | BENJAMIN | BERNIER | 9.5 | 12.85 | 122.08 | 1.168181 | 11 | 0 | 3 | 4.283333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 28.91 | $ - |
| 207 | 2/12/2017 | BENJAMIN | BERNIER | 9.5 | 11.18 | 106.21 | 1.016363 | 11 | 0 | 3 | 3.726666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 25.16 | $ 2.79 |
| 208 | 2/19/2017 | BENJAMIN | BERNIER | 9.5 | 15.13 | 143.74 | 1.375454 | 11 | 0 | 3 | 5.043333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 34.04 | $ - |
| 209 | 2/26/2017 | BENJAMIN | BERNIER | 9.5 | 7.1 | 67.45 | 1.183333 | 6 | 0 | 2 | 3.55 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.98 | $ - |
| 210 | 3/5/2017 | BENJAMIN | BERNIER | 9.5 | 13.5 | 128.26 | 0.964285 | 14 | 0 | 3 | 4.5 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 30.38 | $ 5.19 |
| 211 | 3/12/2017 | BENJAMIN | BERNIER | 9.5 | 13.5 | 128.26 | 1.6875 | 8 | 0 | 3 | 4.5 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 30.38 | $ - |
| 212 | 3/19/2017 | BENJAMIN | BERNIER | 9.5 | 13.5 | 128.25 | 0.964285 | 14 | 0 | 3 | 4.5 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 30.38 | $ 5.19 |
| 213 | 3/26/2017 | BENJAMIN | BERNIER | 9.5 | 15.24 | 144.78 | 1.088571 | 14 | 0 | 3 | 5.08 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 34.29 | $ 1.28 |
| 214 | 4/2/2017 | BENJAMIN | BERNIER | 9.5 | 11.02 | 104.69 | 0.918333 | 12 | 0 | 2 | 5.51 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 24.80 | $ 5.69 |
| 215 | 4/9/2017 | BENJAMIN | BERNIER | 9.5 | 7.75 | 73.63 | 1.55 | 5 | 0 | 2 | 3.875 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 17.44 | $ - |
| 216 | 4/16/2017 | BENJAMIN | BERNIER | 9.5 | 7.48 | 71.06 | 0.935 | 8 | 0 | 2 | 3.74 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 16.83 | $ 3.49 |
| 217 | 4/23/2017 | BENJAMIN | BERNIER | 9.5 | 10.78 | 102.42 | 0.98 | 11 | 0 | 2 | 5.39 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 24.26 | $ 3.69 |
| 218 | 4/30/2017 | BENJAMIN | BERNIER | 9.5 | 11.8 | 112.11 | 1.311111 | 9 | 0 | 3 | 3.933333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 26.55 | $ - |
| 219 | 5/7/2017 | BENJAMIN | BERNIER | 9.5 | 9.55 | 90.74 | 1.19375 | 8 | 0 | 3 | 3.183333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 21.49 | $ - |
| 101 | 2/1/2015 | MELISSA | ANDERSON | 8 | 13.5 | 108 | 1.227272 | 11 | 0 | 3 | 4.5 | 1.5 | 18.6945 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.13 | $ 12.98 |
| 102 | 2/8/2015 | MELISSA | ANDERSON | 8 | 26.06 | 208.48 | 1.240952 | 21 | 0 | 5 | 5.212 | 1.5 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.55 | $ 24.57 |
| 103 | 2/15/2015 | MELISSA | ANDERSON | 8 | 15.74 | 125.92 | 0.98375 | 16 | 0 | 4 | 3.935 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.81 | $ 21.80 |
| 104 | 2/22/2015 | MELISSA | ANDERSON | 8 | 16.96 | 135.68 | 1.413333 | 12 | 0 | 3 | 5.653333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.72 | $ 15.49 |
| 105 | 3/1/2015 | MELISSA | ANDERSON | 8 | 34.76 | 278.08 | 1.022352 | 34 | 0 | 5 | 6.952 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 26.07 | $ 53.85 |
| 106 | 3/8/2015 | MELISSA | ANDERSON | 8 | 32.27 | 258.16 | 1.403043 | 23 | 0 | 6 | 5.378333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 24.20 | $ 29.86 |
| 107 | 3/15/2015 | MELISSA | ANDERSON | 8 | 32.38 | 259.04 | 1.245384 | 26 | 0 | 5 | 6.476 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 24.29 | $ 36.83 |
| 108 | 3/22/2015 | MELISSA | ANDERSON | 8 | 29.1 | 232.8 | 1.94 | 15 | 0 | 6 | 4.85 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.83 | $ 13.43 |
| 109 | 3/29/2015 | MELISSA | ANDERSON | 8 | 23.58 | 188.64 | 1.813846 | 13 | 0 | 5 | 4.716 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.69 | $ 12.87 |
| 110 | 4/5/2015 | MELISSA | ANDERSON | 8 | 28 | 224 | 2.545454 | 11 | 0 | 5 | 5.6 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.00 | $ 4.86 |
| 111 | 4/12/2015 | MELISSA | ANDERSON | 8 | 21.55 | 172.4 | 2.69375 | 8 | 0 | 5 | 4.31 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.16 | $ 2.64 |
| 112 | 4/19/2015 | MELISSA | ANDERSON | 8 | 23.16 | 185.28 | 1.544 | 15 | 0 | 4 | 5.79 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.37 | $ 17.89 |
| 113 | 4/26/2015 | MELISSA | ANDERSON | 8 | 29.62 | 236.96 | 1.742352 | 17 | 0 | 6 | 4.936666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.22 | $ 17.74 |
| 114 | 5/3/2015 | MELISSA | ANDERSON | 8 | 0.25 | 2 | 0.05 | 5 | 0 | 1 | 0.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 0.19 | $ 11.57 |
| 187 | 9/25/2016 | JOHN | JEKEL | 8 | 10.16 | 81.28 | 1.451428 | 7 | 0 | 2 | 5.08 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.62 | $ 8.83 |
| 188 | 10/2/2016 | JOHN | JEKEL | 8 | 28.7 | 229.6 | 2.05 | 14 | 0 | 5 | 5.74 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.53 | $ 11.38 |
| 189 | 10/9/2016 | JOHN | JEKEL | 8 | 25.82 | 206.56 | 1.61375 | 16 | 0 | 5 | 5.164 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.37 | $ 18.24 |
| 190 | 10/16/2016 | JOHN | JEKEL | 8 | 31.37 | 250.96 | 1.651052 | 19 | 0 | 6 | 5.228333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.53 | $ 21.13 |
| 191 | 10/23/2016 | JOHN | JEKEL | 8 | 24.72 | 197.76 | 1.765714 | 14 | 0 | 4 | 6.18 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.54 | $ 14.37 |
| 192 | 10/30/2016 | JOHN | JEKEL | 8 | 28.94 | 231.52 | 1.702352 | 17 | 0 | 5 | 5.788 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 21.71 | $ 18.25 |
| 193 | 11/6/2016 | JOHN | JEKEL | 8 | 21.8 | 174.4 | 1.453333 | 15 | 0 | 3 | 7.266666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.35 | $ 18.91 |
| 194 | 11/13/2016 | JOHN | JEKEL | 8 | 22.66 | 181.28 | 1.888333 | 12 | 0 | 5 | 5.665 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 17.00 | $ 11.21 |
| 195 | 11/20/2016 | JOHN | JEKEL | 8 | 5.67 | 45.36 | 1.134 | 5 | 0 | 1 | 5.67 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.25 | $ 7.50 |
| 196 | 11/27/2016 | JOHN | JEKEL | 8 | 22.57 | 180.56 | 1.880833 | 12 | 0 | 4 | 5.6425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 16.93 | $ 11.28 |
| 197 | 12/4/2016 | JOHN | JEKEL | 8 | 18.9 | 151.2 | 1.35 | 14 | 0 | 3 | 6.3 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.18 | $ 18.73 |
| 198 | 12/11/2016 | JOHN | JEKEL | 8 | 25.18 | 201.44 | 1.57375 | 16 | 0 | 4 | 6.295 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.89 | $ 18.72 |
| 199 | 12/18/2016 | JOHN | JEKEL | 8 | 6.19 | 49.52 | 1.5475 | 4 | 0 | 1 | 6.19 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.64 | $ 4.76 |
| 201 | 1/1/2017 | JOHN | JEKEL | 8 | 23.27 | 186.16 | 2.115454 | 11 | 0 | 5 | 4.654 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 17.45 | $ 10.49 |
| 202 | 1/8/2017 | JOHN | JEKEL | 8 | 13.7 | 109.6 | 2.283333 | 6 | 0 | 3 | 4.566666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 10.28 | $ 4.97 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 1/15/2017 | JOHN | JEKEL | 8 | 19.37 | 154.96 | 1.49 | 13 | 0 | 4 | 4.8425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 14.53 | $ 18.50 |
| 204 | 1/22/2017 | JOHN | JEKEL | 8 | 18.32 | 146.56 | 1.526666 | 12 | 0 | 4 | 4.58 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 13.74 | $ 16.75 |
| 205 | 1/29/2017 | JOHN | JEKEL | 8 | 4.57 | 36.56 | 2.285 | 2 | 0 | 1 | 4.57 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | 3.43 | $ 1.65 |
| 205 | 1/29/2017 | JOHN | JEKEL | 8 | 9.6 | 76.8 | 1.2 | 8 | 0 | 2 | 4.8 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 7.20 | $ 13.12 |
| 206 | 2/5/2017 | JOHN | JEKEL | 8 | 21.88 | 175.04 | 1.98909 | 11 | 0 | 4 | 5.47 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 16.41 | $ 11.54 |
| 207 | 2/12/2017 | JOHN | JEKEL | 8 | 30.88 | 247.04 | 1.403636 | 22 | 0 | 5 | 6.176 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | 23.16 | $ 32.73 |
| 208 | 2/19/2017 | JOHN | JEKEL | 8 | 23.07 | 184.56 | 1.1535 | 20 | 0 | 4 | 5.7675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 17.30 | $ 33.51 |
| 209 | 2/26/2017 | JOHN | JEKEL | 8 | 18.46 | 147.68 | 1.678181 | 11 | 0 | 4 | 4.615 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 13.85 | $ 14.10 |
| 210 | 3/5/2017 | JOHN | JEKEL | 8 | 21.41 | 171.28 | 1.784166 | 12 | 0 | 5 | 4.282 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 16.06 | $ 14.43 |
| 211 | 3/12/2017 | JOHN | JEKEL | 8 | 22.54 | 180.32 | 1.733846 | 13 | 0 | 5 | 4.508 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 16.91 | $ 16.12 |
| 212 | 3/19/2017 | JOHN | JEKEL | 8 | 25.82 | 206.56 | 1.986153 | 13 | 0 | 5 | 5.164 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 19.37 | $ 13.66 |
| 213 | 3/26/2017 | JOHN | JEKEL | 8 | 25.4 | 203.2 | 1.209523 | 21 | 0 | 4 | 6.35 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 19.05 | $ 34.30 |
| 214 | 4/2/2017 | JOHN | JEKEL | 8 | 16.56 | 132.48 | 1.656 | 10 | 0 | 3 | 5.52 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | 12.42 | $ 12.99 |
| 215 | 4/9/2017 | JOHN | JEKEL | 8 | 5.13 | 41.04 | 1.2825 | 4 | 0 | 1 | 5.13 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 3.85 | $ 6.31 |
| 216 | 4/16/2017 | JOHN | JEKEL | 8 | 19.65 | 157.2 | 2.183333 | 9 | 0 | 4 | 4.9125 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 14.74 | $ 8.13 |
| 217 | 4/23/2017 | JOHN | JEKEL | 8 | 9.84 | 78.72 | 2.46 | 4 | 0 | 2 | 4.92 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 7.38 | $ 2.78 |
| 218 | 4/30/2017 | JOHN | JEKEL | 8 | 8.08 | 64.64 | 4.04 | 2 | 0 | 2 | 4.04 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | 6.06 | $ - |
| 234 | 8/20/2017 | JILL | ROSS | 8 | 0.07 | 0.56 | 0.07 | 1 | 0 | 1 | 0.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | 0.05 | $ 2.49 |
| 235 | 8/27/2017 | JILL | ROSS | 8 | 4.38 | 35.04 | 2.19 | 2 | 0 | 1 | 4.38 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | 3.29 | $ 1.80 |
| 236 | 9/3/2017 | JILL | ROSS | 8 | 15.13 | 121.04 | 1.89125 | 8 | 0 | 2 | 7.565 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 11.35 | $ 8.98 |
| 104 | 2/22/2015 | ERIC | GARCIA | 7.5 | 25.71 | 192.84 | 0.952222 | 27 | 0 | 4 | 6.4275 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 6.43 | $ 57.04 |
| 105 | 3/1/2015 | ERIC | GARCIA | 7.5 | 26.06 | 195.46 | 0.840645 | 31 | 0 | 4 | 6.515 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 6.52 | $ 66.35 |
| 106 | 3/8/2015 | ERIC | GARCIA | 7.5 | 23.41 | 175.58 | 1.017826 | 23 | 0 | 4 | 5.8525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 5.85 | $ 48.21 |
| 107 | 3/15/2015 | ERIC | GARCIA | 7.5 | 22.12 | 165.91 | 0.961739 | 23 | 0 | 4 | 5.53 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 5.53 | $ 48.53 |
| 108 | 3/22/2015 | ERIC | GARCIA | 7.5 | 25.25 | 189.39 | 0.870689 | 29 | 0 | 5 | 5.05 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 6.31 | $ 61.85 |
| 109 | 3/29/2015 | ERIC | GARCIA | 7.5 | 18.38 | 137.86 | 0.875238 | 21 | 0 | 4 | 4.595 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.60 | $ 44.77 |
| 110 | 4/5/2015 | ERIC | GARCIA | 7.5 | 23.85 | 178.89 | 1.255263 | 19 | 0 | 4 | 5.9625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 5.96 | $ 38.70 |
| 111 | 4/12/2015 | ERIC | GARCIA | 7.5 | 18.83 | 141.24 | 0.9415 | 20 | 0 | 4 | 4.7075 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 4.71 | $ 42.30 |
| 112 | 4/19/2015 | ERIC | GARCIA | 7.5 | 24.75 | 185.64 | 1.375 | 18 | 0 | 4 | 6.1875 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 6.19 | $ 36.12 |
| 113 | 4/26/2015 | ERIC | GARCIA | 7.5 | 13.61 | 102.09 | 0.907333 | 15 | 0 | 3 | 4.536666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 3.40 | $ 31.86 |
| 114 | 5/3/2015 | ERIC | GARCIA | 7.5 | 20.1 | 150.75 | 0.8375 | 24 | 0 | 4 | 5.025 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 5.03 | $ 51.39 |
| 115 | 5/10/2015 | ERIC | GARCIA | 7.5 | 25.77 | 193.28 | 0.920357 | 28 | 0 | 5 | 5.154 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 6.44 | $ 59.37 |
| 116 | 5/17/2015 | ERIC | GARCIA | 7.5 | 18.74 | 140.55 | 0.986315 | 19 | 0 | 3 | 6.246666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 4.69 | $ 39.97 |
| 117 | 5/24/2015 | ERIC | GARCIA | 7.5 | 21.7 | 162.75 | 0.834615 | 26 | 0 | 4 | 5.425 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 5.43 | $ 55.69 |
| 118 | 5/31/2015 | ERIC | GARCIA | 7.5 | 24.26 | 181.97 | 0.9704 | 25 | 0 | 4 | 6.065 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 6.07 | $ 52.70 |
| 119 | 6/7/2015 | ERIC | GARCIA | 7.5 | 24.98 | 187.36 | 0.925185 | 27 | 0 | 4 | 6.245 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 6.25 | $ 57.22 |
| 120 | 6/14/2015 | ERIC | GARCIA | 7.5 | 30.17 | 226.28 | 1.117407 | 27 | 0 | 4 | 7.5425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 7.54 | $ 55.92 |
| 121 | 6/21/2015 | ERIC | GARCIA | 7.5 | 22.1 | 165.76 | 1.004545 | 22 | 0 | 4 | 5.525 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 5.53 | $ 46.19 |
| 122 | 6/28/2015 | ERIC | GARCIA | 7.5 | 19.59 | 146.94 | 0.81625 | 24 | 0 | 5 | 3.918 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.90 | $ 51.51 |
| 123 | 7/5/2015 | ERIC | GARCIA | 7.5 | 22.24 | 166.81 | 0.966956 | 23 | 0 | 4 | 5.56 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 5.56 | $ 48.50 |
| 124 | 7/12/2015 | ERIC | GARCIA | 7.5 | 20.48 | 153.61 | 0.930909 | 22 | 0 | 4 | 5.12 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 5.12 | $ 46.59 |
| 125 | 7/19/2015 | ERIC | GARCIA | 7.5 | 18.31 | 137.33 | 0.871904 | 21 | 0 | 4 | 4.5775 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 4.58 | $ 44.78 |
| 126 | 7/26/2015 | ERIC | GARCIA | 7.5 | 27.3 | 204.76 | 1.011111 | 27 | 0 | 5 | 5.46 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 6.83 | $ 56.64 |
| 127 | 8/2/2015 | ERIC | GARCIA | 7.5 | 16.67 | 125.04 | 0.926111 | 18 | 0 | 4 | 4.1675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.17 | $ 38.14 |
| 128 | 8/9/2015 | ERIC | GARCIA | 7.5 | 9.8 | 73.51 | 0.7 | 14 | 0 | 2 | 4.9 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 2.45 | $ 30.46 |
| 129 | 8/16/2015 | ERIC | GARCIA | 7.5 | 19.6 | 147.01 | 1.031578 | 19 | 0 | 4 | 4.9 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 4.90 | $ 39.76 |
| 130 | 8/23/2015 | ERIC | GARCIA | 7.5 | 19.8 | 148.51 | 0.733333 | 27 | 0 | 5 | 3.96 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 4.95 | $ 58.51 |
| 131 | 8/30/2015 | ERIC | GARCIA | 7.5 | 8.95 | 67.13 | 0.688461 | 13 | 0 | 2 | 4.475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 2.24 | $ 28.32 |
| 132 | 9/6/2015 | ERIC | GARCIA | 7.5 | 14.8 | 111.01 | 0.986666 | 15 | 0 | 3 | 4.933333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 3.70 | $ 31.56 |
| 133 | 9/13/2015 | ERIC | GARCIA | 7.5 | 12.53 | 93.98 | 0.783125 | 16 | 0 | 2 | 6.265 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 3.13 | $ 34.48 |
| 134 | 9/20/2015 | ERIC | GARCIA | 7.5 | 18.75 | 140.63 | 0.815217 | 23 | 0 | 3 | 6.25 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 4.69 | $ 49.37 |
| 135 | 9/27/2015 | ERIC | GARCIA | 7.5 | 18.95 | 142.13 | 1.052777 | 18 | 0 | 3 | 6.316666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.74 | $ 37.57 |
| 136 | 10/4/2015 | ERIC | GARCIA | 7.5 | 13.49 | 101.18 | 0.793529 | 17 | 0 | 3 | 4.496666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 3.37 | $ 36.59 |
| 137 | 10/11/2015 | ERIC | GARCIA | 7.5 | 19.08 | 143.11 | 0.706666 | 27 | 0 | 3 | 6.36 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 4.77 | $ 58.69 |
| 138 | 10/18/2015 | ERIC | GARCIA | 7.5 | 15.22 | 114.16 | 0.801052 | 19 | 0 | 4 | 3.805 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 3.81 | $ 40.85 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 10/25/2015 | ERIC | GARCIA | 7.5 | 8.96 | 67.21 | 0.64 | 14 | 0 | 2 | 4.48 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 2.24 | $ 30.67 |
| 140 | 11/1/2015 | ERIC | GARCIA | 7.5 | 8.58 | 64.36 | 0.612857 | 14 | 0 | 2 | 4.29 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 2.15 | $ 30.76 |
| 141 | 11/8/2015 | ERIC | GARCIA | 7.5 | 16.46 | 123.45 | 0.866315 | 19 | 0 | 3 | 5.486666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 4.12 | $ 40.54 |
| 142 | 11/15/2015 | ERIC | GARCIA | 7.5 | 15.22 | 114.15 | 0.761 | 20 | 0 | 3 | 5.073333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.81 | $ 43.21 |
| 143 | 11/22/2015 | ERIC | GARCIA | 7.5 | 8.52 | 63.91 | 1.217142 | 7 | 0 | 2 | 4.26 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 2.13 | $ 14.32 |
| 144 | 11/29/2015 | ERIC | GARCIA | 7.5 | 34.58 | 259.37 | 0.768444 | 45 | 0 | 5 | 6.916 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 8.65 | $ 97.13 |
| 145 | 12/6/2015 | ERIC | GARCIA | 7.5 | 32.76 | 245.72 | 0.744545 | 44 | 0 | 5 | 6.552 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 8.19 | $ 95.23 |
| 146 | 12/13/2015 | ERIC | GARCIA | 7.5 | 25.03 | 187.74 | 0.807419 | 31 | 0 | 5 | 5.006 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 6.26 | $ 66.61 |
| 147 | 12/20/2015 | ERIC | GARCIA | 7.5 | 12.13 | 90.98 | 0.933076 | 13 | 0 | 4 | 3.0325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.03 | $ 27.52 |
| 148 | 12/27/2015 | ERIC | GARCIA | 7.5 | 14.54 | 109.07 | 1.321818 | 11 | 0 | 4 | 3.635 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 3.64 | $ 22.22 |
| 149 | 1/3/2016 | ERIC | GARCIA | 7.5 | 34.53 | 258.98 | 0.750652 | 46 | 0 | 5 | 6.906 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 8.63 | $ 99.49 |
| 150 | 1/10/2016 | ERIC | GARCIA | 7.5 | 29.91 | 224.33 | 0.729512 | 41 | 0 | 5 | 5.982 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 7.48 | $ 88.89 |
| 151 | 1/17/2016 | ERIC | GARCIA | 7.5 | 30.96 | 232.22 | 0.774 | 40 | 0 | 6 | 5.16 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 7.74 | $ 86.28 |
| 152 | 1/24/2016 | ERIC | GARCIA | 7.5 | 31.23 | 234.24 | 0.78075 | 40 | 0 | 5 | 6.246 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 7.81 | $ 86.21 |
| 153 | 1/31/2016 | ERIC | GARCIA | 7.5 | 26.75 | 200.64 | 0.786764 | 34 | 0 | 5 | 5.35 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 6.69 | $ 73.23 |
| 154 | 2/7/2016 | ERIC | GARCIA | 7.5 | 29.54 | 221.55 | 1.01862 | 29 | 0 | 5 | 5.908 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 7.39 | $ 60.78 |
| 155 | 2/14/2016 | ERIC | GARCIA | 7.5 | 31.28 | 234.61 | 1.117142 | 28 | 0 | 5 | 6.256 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 7.82 | $ 57.99 |
| 156 | 2/21/2016 | ERIC | GARCIA | 7.5 | 18.78 | 140.86 | 0.586875 | 32 | 0 | 4 | 4.695 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 4.70 | $ 70.52 |
| 157 | 2/28/2016 | ERIC | GARCIA | 7.5 | 17.99 | 134.93 | 1.635454 | 11 | 0 | 4 | 4.4975 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 4.50 | $ 21.36 |
| 158 | 3/6/2016 | ERIC | GARCIA | 7.5 | 23.31 | 174.83 | 1.11 | 21 | 0 | 4 | 5.8275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.83 | $ 43.53 |
| 159 | 3/13/2016 | ERIC | GARCIA | 7.5 | 24.98 | 187.36 | 0.805806 | 31 | 0 | 5 | 4.996 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 6.25 | $ 66.62 |
| 160 | 3/20/2016 | ERIC | GARCIA | 7.5 | 17.66 | 132.47 | 0.840952 | 21 | 0 | 4 | 4.415 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.42 | $ 44.95 |
| 161 | 3/27/2016 | ERIC | GARCIA | 7.5 | 26.58 | 199.36 | 0.830625 | 32 | 0 | 5 | 5.316 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 6.65 | $ 68.57 |
| 162 | 4/3/2016 | ERIC | GARCIA | 7.5 | 25.09 | 188.18 | 0.929259 | 27 | 0 | 5 | 5.018 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 6.27 | $ 57.19 |
| 163 | 4/10/2016 | ERIC | GARCIA | 7.5 | 30.19 | 226.44 | 0.862571 | 35 | 0 | 5 | 6.038 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 7.55 | $ 74.72 |
| 164 | 4/17/2016 | ERIC | GARCIA | 7.5 | 31.92 | 239.41 | 1.182222 | 27 | 0 | 5 | 6.384 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 7.98 | $ 55.48 |
| 165 | 4/24/2016 | ERIC | GARCIA | 7.5 | 20.8 | 156.01 | 0.945454 | 22 | 0 | 4 | 5.2 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 5.20 | $ 46.51 |
| 166 | 5/1/2016 | ERIC | GARCIA | 7.5 | 22.7 | 170.27 | 1.335294 | 17 | 0 | 4 | 5.675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 5.68 | $ 34.28 |
| 167 | 5/8/2016 | ERIC | GARCIA | 7.5 | 16.44 | 123.32 | 1.264615 | 13 | 0 | 4 | 4.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.11 | $ 26.45 |
| 168 | 5/15/2016 | ERIC | GARCIA | 7.5 | 15.75 | 118.13 | 0.7875 | 20 | 0 | 3 | 5.25 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.94 | $ 43.07 |
| 169 | 5/22/2016 | ERIC | GARCIA | 7.5 | 19.24 | 144.3 | 0.91619 | 21 | 0 | 4 | 4.81 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.81 | $ 44.55 |
| 170 | 5/29/2016 | ERIC | GARCIA | 7.5 | 17.26 | 129.47 | 0.958888 | 18 | 0 | 5 | 3.452 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 4.32 | $ 37.99 |
| 171 | 6/5/2016 | ERIC | GARCIA | 7.5 | 13.35 | 100.13 | 0.702631 | 19 | 0 | 3 | 4.45 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 3.34 | $ 41.32 |
| 172 | 6/12/2016 | ERIC | GARCIA | 7.5 | 28.41 | 213.09 | 1.092692 | 26 | 0 | 5 | 5.682 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 7.10 | $ 54.01 |
| 173 | 6/19/2016 | ERIC | GARCIA | 7.5 | 21.61 | 162.08 | 0.831153 | 26 | 0 | 4 | 5.4025 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 5.40 | $ 55.71 |
| 174 | 6/26/2016 | ERIC | GARCIA | 7.5 | 21.82 | 163.66 | 1.039047 | 21 | 0 | 4 | 5.455 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.46 | $ 43.91 |
| 175 | 7/3/2016 | ERIC | GARCIA | 7.5 | 24.65 | 184.89 | 1.45 | 17 | 0 | 4 | 4.93 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 6.16 | $ 33.80 |
| 176 | 7/10/2016 | ERIC | GARCIA | 7.5 | 23.83 | 178.73 | 1.134761 | 21 | 0 | 4 | 5.9575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.96 | $ 43.40 |
| 177 | 7/17/2016 | ERIC | GARCIA | 7.5 | 20.1 | 150.76 | 0.773076 | 26 | 0 | 5 | 4.02 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 5.03 | $ 56.09 |
| 178 | 7/24/2016 | ERIC | GARCIA | 7.5 | 18.05 | 135.39 | 1.289285 | 14 | 0 | 5 | 3.61 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.51 | $ 28.39 |
| 179 | 7/31/2016 | ERIC | GARCIA | 7.5 | 14.09 | 105.68 | 0.939333 | 15 | 0 | 4 | 3.5225 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.52 | $ 31.74 |
| 180 | 8/7/2016 | ERIC | GARCIA | 7.62 | 25.59 | 194.93 | 1.218571 | 21 | 0 | 5 | 5.118 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 9.47 | $ 39.89 |
| 181 | 8/14/2016 | ERIC | GARCIA | 8 | 22.72 | 181.76 | 1.33647 | 17 | 0 | 5 | 4.544 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.04 | $ 22.92 |
| 182 | 8/21/2016 | ERIC | GARCIA | 8 | 30.95 | 247.6 | 1.406818 | 22 | 0 | 5 | 6.19 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.21 | $ 28.50 |
| 183 | 8/28/2016 | ERIC | GARCIA | 8 | 22.58 | 180.64 | 1.254444 | 18 | 0 | 4 | 5.645 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.94 | $ 25.37 |
| 184 | 9/4/2016 | ERIC | GARCIA | 8 | 12.12 | 96.96 | 0.865714 | 14 | 0 | 3 | 4.04 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.09 | $ 23.82 |
| 185 | 9/11/2016 | ERIC | GARCIA | 8 | 34.9 | 279.2 | 1.090625 | 32 | 0 | 5 | 6.98 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 26.18 | $ 49.04 |
| 186 | 9/18/2016 | ERIC | GARCIA | 8 | 30.86 | 246.88 | 1.142962 | 27 | 0 | 5 | 6.172 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 23.15 | $ 40.32 |
| 187 | 9/25/2016 | ERIC | GARCIA | 8 | 23.13 | 185.04 | 0.9252 | 25 | 0 | 5 | 4.626 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.35 | $ 41.42 |
| 188 | 10/2/2016 | ERIC | GARCIA | 8 | 26.08 | 208.64 | 0.652 | 40 | 0 | 5 | 5.216 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 19.56 | $ 74.46 |
| 189 | 10/9/2016 | ERIC | GARCIA | 8 | 33.8 | 270.4 | 1.251851 | 27 | 0 | 5 | 6.76 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 25.35 | $ 38.11 |
| 190 | 10/16/2016 | ERIC | GARCIA | 8 | 39.51 | 316.08 | 1.128857 | 35 | 0 | 5 | 7.902 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 29.63 | $ 52.64 |
| 191 | 10/23/2016 | ERIC | GARCIA | 8 | 28.79 | 230.32 | 0.992758 | 29 | 0 | 5 | 5.758 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 21.59 | $ 46.57 |
| 192 | 10/30/2016 | ERIC | GARCIA | 8 | 33.44 | 267.52 | 1.76 | 19 | 0 | 5 | 6.688 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.08 | $ 19.58 |
| 193 | 11/6/2016 | ERIC | GARCIA | 8 | 15.49 | 123.92 | 0.860555 | 18 | 0 | 4 | 3.8725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 11.62 | $ 30.69 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 11/13/2016 | ERIC | GARCIA | 8 | 15.71 | 125.68 | 0.7855 | 20 | 0 | 4 | 3.9275 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 11.78 | $ 35.23 |
| 195 | 11/20/2016 | ERIC | GARCIA | 8 | 1.08 | 8.64 | 1.08 | 1 | 0 | 1 | 1.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.81 | $ 1.54 |
| 141 | 11/8/2015 | BART | GLASSCOCK | 8 | 10.57 | 84.56 | 0.880833 | 12 | 0 | 2 | 5.285 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.93 | $ 20.28 |
| 142 | 11/15/2015 | BART | GLASSCOCK | 8 | 19.2 | 153.6 | 0.8 | 24 | 0 | 3 | 6.4 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 14.40 | $ 42.01 |
| 143 | 11/22/2015 | BART | GLASSCOCK | 8 | 13.12 | 104.96 | 0.728888 | 18 | 0 | 2 | 6.56 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 9.84 | $ 32.47 |
| 144 | 11/29/2015 | BART | GLASSCOCK | 8 | 20.49 | 163.92 | 0.975714 | 21 | 0 | 3 | 6.83 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 15.37 | $ 33.99 |
| 145 | 12/6/2015 | BART | GLASSCOCK | 8 | 28.83 | 230.64 | 0.758684 | 38 | 0 | 4 | 7.2075 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 21.62 | $ 67.70 |
| 146 | 12/13/2015 | BART | GLASSCOCK | 8.5 | 39.79 | 338.22 | 0.904318 | 44 | 0 | 5 | 7.958 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 49.74 | $ 53.68 |
| 147 | 12/20/2015 | BART | GLASSCOCK | 8.5 | 29.72 | 252.63 | 1.292173 | 23 | 0 | 5 | 5.944 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 37.15 | $ 16.91 |
| 148 | 12/27/2015 | BART | GLASSCOCK | 8.5 | 30.63 | 260.36 | 0.928181 | 33 | 0 | 4 | 7.6575 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 38.29 | $ 39.28 |
| 149 | 1/3/2016 | BART | GLASSCOCK | 8.5 | 39.83 | 338.57 | 0.885111 | 45 | 0 | 5 | 7.966 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 49.79 | $ 55.99 |
| 150 | 1/10/2016 | BART | GLASSCOCK | 8.5 | 39.29 | 333.98 | 1.007435 | 39 | 0 | 5 | 7.858 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 49.11 | $ 42.56 |
| 151 | 1/17/2016 | BART | GLASSCOCK | 8.5 | 38.16 | 324.37 | 0.795 | 48 | 0 | 5 | 7.632 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 47.70 | $ 65.12 |
| 152 | 1/24/2016 | BART | GLASSCOCK | 8.5 | 38.4 | 326.41 | 0.853333 | 45 | 0 | 5 | 7.68 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 48.00 | $ 57.77 |
| 153 | 1/31/2016 | BART | GLASSCOCK | 8.5 | 38.94 | 331 | 0.865333 | 45 | 0 | 5 | 7.788 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 48.68 | $ 57.10 |
| 154 | 2/7/2016 | BART | GLASSCOCK | 8.5 | 39.36 | 334.57 | 0.855652 | 46 | 0 | 5 | 7.872 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 49.20 | $ 58.92 |
| 155 | 2/14/2016 | BART | GLASSCOCK | 8.5 | 39.82 | 338.49 | 1.021025 | 39 | 0 | 5 | 7.964 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 49.78 | $ 41.89 |
| 156 | 2/21/2016 | BART | GLASSCOCK | 8.57 | 40.66 | 348.43 | 0.767169 | 53 | 0 | 6 | 6.776666 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 53.67 | $ 70.91 |
| 157 | 2/28/2016 | BART | GLASSCOCK | 8.5 | 39.92 | 339.34 | 1.108888 | 36 | 0 | 5 | 7.984 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 49.90 | $ 34.72 |
| 158 | 3/6/2016 | BART | GLASSCOCK | 8.51 | 40.12 | 341.54 | 0.891555 | 45 | 0 | 6 | 6.686666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 50.55 | $ 55.22 |
| 159 | 3/13/2016 | BART | GLASSCOCK | 8.5 | 32.78 | 278.64 | 1.214074 | 27 | 0 | 4 | 8.195 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 40.98 | $ 22.49 |
| 160 | 3/20/2016 | BART | GLASSCOCK | 8.5 | 38.18 | 324.54 | 1.156969 | 33 | 0 | 4 | 7.636 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 47.73 | $ 29.84 |
| 161 | 3/27/2016 | BART | GLASSCOCK | 8.56 | 40.61 | 347.79 | 0.796274 | 51 | 0 | 6 | 6.768333 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ 53.20 | $ 66.68 |
| 162 | 4/3/2016 | BART | GLASSCOCK | 8.5 | 39.95 | 339.59 | 1.079729 | 37 | 0 | 5 | 7.99 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 49.94 | $ 37.03 |
| 163 | 4/10/2016 | BART | GLASSCOCK | 8.5 | 39.89 | 339.08 | 1.049736 | 38 | 0 | 5 | 7.978 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 49.86 | $ 39.46 |
| 164 | 4/17/2016 | BART | GLASSCOCK | 8.72 | 42.16 | 367.55 | 0.65875 | 64 | 0 | 6 | 7.026666 | 1.25 | 92.768 | 0.021 | 608 | $ 0.40 | $ 243.20 | $ 61.98 | $ 88.46 |
| 165 | 4/24/2016 | BART | GLASSCOCK | 8.5 | 38.05 | 323.43 | 1.001315 | 38 | 0 | 5 | 7.61 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 47.56 | $ 41.76 |
| 166 | 5/1/2016 | BART | GLASSCOCK | 8.5 | 37.78 | 321.15 | 1.218709 | 31 | 0 | 5 | 7.556 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 47.23 | $ 25.64 |
| 167 | 5/8/2016 | BART | GLASSCOCK | 8.5 | 39.56 | 336.27 | 1.318666 | 30 | 0 | 5 | 7.912 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 49.45 | $ 21.07 |
| 168 | 5/15/2016 | BART | GLASSCOCK | 8.5 | 40 | 340 | 0.816326 | 49 | 0 | 5 | 8 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 50.00 | $ 65.17 |
| 169 | 5/22/2016 | BART | GLASSCOCK | 8.5 | 24.88 | 211.49 | 1.184761 | 21 | 0 | 3 | 8.293333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 31.10 | $ 18.26 |
| 170 | 5/29/2016 | BART | GLASSCOCK | 8.5 | 38.37 | 326.15 | 1.009736 | 38 | 0 | 5 | 7.674 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 47.96 | $ 41.36 |
| 171 | 6/5/2016 | BART | GLASSCOCK | 8.5 | 39.47 | 335.51 | 1.361034 | 29 | 0 | 5 | 7.894 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 49.34 | $ 18.83 |
| 172 | 6/12/2016 | BART | GLASSCOCK | 8.5 | 32.18 | 273.54 | 1.072666 | 30 | 0 | 4 | 8.045 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 40.23 | $ 30.29 |
| 173 | 6/19/2016 | BART | GLASSCOCK | 8.5 | 31.32 | 266.23 | 1.08 | 29 | 0 | 4 | 7.83 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 39.15 | $ 29.01 |
| 174 | 6/26/2016 | BART | GLASSCOCK | 8.5 | 27.87 | 236.91 | 1.548333 | 18 | 0 | 4 | 6.9675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.84 | $ 7.47 |
| 175 | 7/3/2016 | BART | GLASSCOCK | 8.5 | 37.18 | 316.04 | 1.377037 | 27 | 0 | 4 | 7.436 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 46.48 | $ 16.99 |
| 176 | 7/10/2016 | BART | GLASSCOCK | 8.71 | 42.12 | 367.04 | 1.108421 | 38 | 0 | 7 | 6.017142 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 61.50 | $ 27.82 |
| 179 | 7/31/2016 | BART | GLASSCOCK | 8.5 | 3 | 25.5 | 0.6 | 5 | 0 | 1 | 3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.75 | $ 8.00 |
| 180 | 8/7/2016 | BART | GLASSCOCK | 8.5 | 18.13 | 154.11 | 0.95421 | 19 | 0 | 4 | 4.5325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 22.66 | $ 22.00 |
| 181 | 8/14/2016 | BART | GLASSCOCK | 8.5 | 20.43 | 173.66 | 1.0215 | 20 | 0 | 5 | 4.086 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.54 | $ 21.47 |
| 182 | 8/21/2016 | BART | GLASSCOCK | 8.5 | 16.9 | 143.66 | 0.804761 | 21 | 0 | 4 | 4.225 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.13 | $ 28.24 |
| 183 | 8/28/2016 | BART | GLASSCOCK | 8.5 | 16.32 | 138.73 | 0.68 | 24 | 0 | 4 | 4.08 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.40 | $ 36.01 |
| 184 | 9/4/2016 | BART | GLASSCOCK | 8.5 | 18.92 | 160.82 | 0.86 | 22 | 0 | 4 | 4.73 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.65 | $ 28.06 |
| 185 | 9/11/2016 | BART | GLASSCOCK | 8.5 | 29 | 246.51 | 0.90625 | 32 | 0 | 5 | 5.8 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 36.25 | $ 38.97 |
| 186 | 9/18/2016 | BART | GLASSCOCK | 8.5 | 27.79 | 236.23 | 1.068846 | 26 | 0 | 5 | 5.558 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 34.74 | $ 26.38 |
| 187 | 9/25/2016 | BART | GLASSCOCK | 8.5 | 31.52 | 267.93 | 0.808205 | 39 | 0 | 5 | 6.304 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 39.40 | $ 52.27 |
| 188 | 10/2/2016 | BART | GLASSCOCK | 8.5 | 30.99 | 263.43 | 0.885428 | 35 | 0 | 5 | 6.198 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 38.74 | $ 43.53 |
| 189 | 10/9/2016 | BART | GLASSCOCK | 8.5 | 28.29 | 240.48 | 0.69 | 41 | 0 | 5 | 5.658 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 35.36 | $ 61.01 |
| 190 | 10/16/2016 | BART | GLASSCOCK | 8.5 | 25.14 | 213.7 | 0.698333 | 36 | 0 | 5 | 5.028 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 31.43 | $ 53.19 |
| 191 | 10/23/2016 | BART | GLASSCOCK | 8.5 | 24.2 | 205.71 | 0.780645 | 31 | 0 | 5 | 4.84 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 30.25 | $ 42.62 |
| 192 | 10/30/2016 | BART | GLASSCOCK | 8.5 | 21.9 | 186.15 | 0.811111 | 27 | 0 | 5 | 4.38 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 27.38 | $ 36.09 |
| 193 | 11/6/2016 | BART | GLASSCOCK | 8.5 | 22.75 | 193.38 | 0.91 | 25 | 0 | 5 | 4.55 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 28.44 | $ 30.33 |
| 194 | 11/13/2016 | BART | GLASSCOCK | 8.5 | 29.44 | 250.26 | 0.892121 | 33 | 0 | 5 | 5.888 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 36.80 | $ 40.77 |
| 195 | 11/20/2016 | BART | GLASSCOCK | 8.5 | 9.89 | 84.07 | 0.760769 | 13 | 0 | 3 | 3.296666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 12.36 | $ 18.19 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 11/27/2016 | BART | GLASSCOCK | 8.5 | 24.81 | 210.89 | 0.918888 | 27 | 0 | 5 | 4.962 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 31.01 | $ 32.45 |
| 197 | 12/4/2016 | BART | GLASSCOCK | 8.5 | 22.77 | 193.55 | 0.813214 | 28 | 0 | 5 | 4.554 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 28.46 | $ 37.35 |
| 198 | 12/11/2016 | BART | GLASSCOCK | 8.5 | 30.77 | 261.56 | 0.99258 | 31 | 0 | 5 | 6.154 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 38.46 | $ 34.40 |
| 199 | 12/18/2016 | BART | GLASSCOCK | 8.5 | 19.35 | 164.49 | 1.138235 | 17 | 0 | 5 | 3.87 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 24.19 | $ 15.77 |
| 200 | 12/25/2016 | BART | GLASSCOCK | 8.5 | 5.47 | 46.5 | 0.911666 | 6 | 0 | 1 | 5.47 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.84 | $ 7.27 |
| 201 | 1/1/2017 | BART | GLASSCOCK | 8.5 | 21.23 | 180.46 | 0.707666 | 30 | 0 | 4 | 5.3075 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 26.54 | $ 49.68 |
| 202 | 1/8/2017 | BART | GLASSCOCK | 8.5 | 25.27 | 214.81 | 0.871379 | 29 | 0 | 5 | 5.054 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 31.59 | $ 42.09 |
| 203 | 1/15/2017 | BART | GLASSCOCK | 8.5 | 19.62 | 166.78 | 0.726666 | 27 | 0 | 5 | 3.924 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 24.53 | $ 44.07 |
| 204 | 1/22/2017 | BART | GLASSCOCK | 8.5 | 22.23 | 188.96 | 0.694687 | 32 | 0 | 5 | 4.446 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 27.79 | $ 53.51 |
| 205 | 1/29/2017 | BART | GLASSCOCK | 8.5 | 9.55 | 81.18 | 0.795833 | 12 | 0 | 2 | 4.775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 11.94 | $ 18.55 |
| 205 | 1/29/2017 | BART | GLASSCOCK | 8.5 | 11.15 | 94.79 | 0.929166 | 12 | 0 | 3 | 3.716666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.94 | $ 16.55 |
| 206 | 2/5/2017 | BART | GLASSCOCK | 8.5 | 33.68 | 286.29 | 0.863589 | 39 | 0 | 6 | 5.613333 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 42.10 | $ 56.98 |
| 207 | 2/12/2017 | BART | GLASSCOCK | 8.5 | 24.16 | 205.36 | 0.755 | 32 | 0 | 5 | 4.832 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 30.20 | $ 51.10 |
| 208 | 2/19/2017 | BART | GLASSCOCK | 8.5 | 21.3 | 181.06 | 0.734482 | 29 | 0 | 5 | 4.26 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 26.63 | $ 47.05 |
| 209 | 2/26/2017 | BART | GLASSCOCK | 8.5 | 22.17 | 188.46 | 0.739 | 30 | 0 | 5 | 4.434 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 27.71 | $ 48.50 |
| 210 | 3/5/2017 | BART | GLASSCOCK | 8.5 | 24.22 | 205.88 | 0.9688 | 25 | 0 | 5 | 4.844 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 30.28 | $ 33.24 |
| 211 | 3/12/2017 | BART | GLASSCOCK | 8.5 | 24.06 | 204.52 | 0.9624 | 25 | 0 | 5 | 4.812 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 30.08 | $ 33.44 |
| 212 | 3/19/2017 | BART | GLASSCOCK | 8.5 | 33.74 | 286.8 | 0.937222 | 36 | 0 | 6 | 5.623333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 42.18 | $ 49.28 |
| 213 | 3/26/2017 | BART | GLASSCOCK | 8.5 | 25.46 | 216.43 | 0.942962 | 27 | 0 | 5 | 5.092 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 31.83 | $ 36.77 |
| 214 | 4/2/2017 | BART | GLASSCOCK | 8.5 | 36.23 | 307.97 | 0.787608 | 46 | 0 | 6 | 6.038333 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 45.29 | $ 71.58 |
| 215 | 4/9/2017 | BART | GLASSCOCK | 8.5 | 33.8 | 287.31 | 0.804761 | 42 | 0 | 6 | 5.633333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 42.25 | $ 64.45 |
| 216 | 4/16/2017 | BART | GLASSCOCK | 8.5 | 39.17 | 332.96 | 0.72537 | 54 | 0 | 6 | 6.528333 | 1.25 | 78.273 | 0.021 | 513 | $ 0.42 | $ 215.46 | $ 48.96 | $ 88.22 |
| 217 | 4/23/2017 | BART | GLASSCOCK | 8.5 | 38.83 | 330.06 | 0.808958 | 48 | 0 | 6 | 6.471666 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 48.54 | $ 73.41 |
| 218 | 4/30/2017 | BART | GLASSCOCK | 8.5 | 31.02 | 263.68 | 0.861666 | 36 | 0 | 5 | 6.204 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 38.78 | $ 52.68 |
| 219 | 5/7/2017 | BART | GLASSCOCK | 8.5 | 28.81 | 244.9 | 0.847352 | 34 | 0 | 5 | 5.762 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 36.01 | $ 50.36 |
| 220 | 5/14/2017 | BART | GLASSCOCK | 8.5 | 33.32 | 283.24 | 0.833 | 40 | 0 | 6 | 5.553333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 41.65 | $ 59.97 |
| 221 | 5/21/2017 | BART | GLASSCOCK | 8.5 | 19.6 | 166.61 | 0.753846 | 26 | 0 | 4 | 4.9 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 24.50 | $ 41.55 |
| 222 | 5/28/2017 | BART | GLASSCOCK | 8.5 | 21.18 | 180.04 | 0.784444 | 27 | 0 | 3 | 7.06 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 26.48 | $ 42.12 |
| 222 | 5/28/2017 | BART | GLASSCOCK | 8.5 | 6.71 | 57.04 | 0.61 | 11 | 0 | 2 | 3.355 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 8.39 | $ 19.56 |
| 223 | 6/4/2017 | BART | GLASSCOCK | 8.5 | 22.97 | 195.25 | 0.740967 | 31 | 0 | 4 | 5.7425 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 28.71 | $ 50.04 |
| 224 | 6/11/2017 | BART | GLASSCOCK | 8.5 | 39.67 | 337.2 | 0.777843 | 51 | 0 | 5 | 7.934 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 49.59 | $ 79.98 |
| 225 | 6/18/2017 | BART | GLASSCOCK | 8.5 | 39.32 | 334.23 | 1.062702 | 37 | 0 | 5 | 7.864 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 49.15 | $ 44.85 |
| 226 | 6/25/2017 | BART | GLASSCOCK | 8.5 | 39.74 | 337.8 | 0.9935 | 40 | 0 | 5 | 7.948 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 49.68 | $ 51.95 |
| 227 | 7/2/2017 | BART | GLASSCOCK | 8.5 | 28.49 | 242.18 | 1.0175 | 28 | 0 | 4 | 7.1225 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 35.61 | $ 35.52 |
| 228 | 7/9/2017 | BART | GLASSCOCK | 8.5 | 22.17 | 188.46 | 1.007727 | 22 | 0 | 5 | 4.434 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 27.71 | $ 28.18 |
| 229 | 7/16/2017 | BART | GLASSCOCK | 8.5 | 24.1 | 204.86 | 0.803333 | 30 | 0 | 5 | 4.82 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 30.13 | $ 46.09 |
| 230 | 7/23/2017 | BART | GLASSCOCK | 8.5 | 18.07 | 153.6 | 0.602333 | 30 | 0 | 5 | 3.614 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 22.59 | $ 53.63 |
| 231 | 7/30/2017 | BART | GLASSCOCK | 8.5 | 19.79 | 168.23 | 0.732962 | 27 | 0 | 5 | 3.958 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 24.74 | $ 43.86 |
| 232 | 8/6/2017 | BART | GLASSCOCK | 8.5 | 14.94 | 127 | 0.786315 | 19 | 0 | 5 | 2.988 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.68 | $ 29.59 |
| 233 | 8/13/2017 | BART | GLASSCOCK | 8.5 | 15.18 | 129.04 | 0.759 | 20 | 0 | 5 | 3.036 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 18.98 | $ 31.84 |
| 234 | 8/20/2017 | BART | GLASSCOCK | 8.5 | 17.3 | 147.06 | 0.961111 | 18 | 0 | 5 | 3.46 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 21.63 | $ 24.10 |
| 235 | 8/27/2017 | BART | GLASSCOCK | 8.5 | 20.87 | 177.4 | 0.869583 | 24 | 0 | 4 | 5.2175 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 26.09 | $ 34.88 |
| 236 | 9/3/2017 | BART | GLASSCOCK | 8.5 | 22.06 | 187.52 | 0.817037 | 27 | 0 | 5 | 4.412 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.58 | $ 41.02 |
| 237 | 9/10/2017 | BART | GLASSCOCK | 8.5 | 23.63 | 200.87 | 0.843928 | 28 | 0 | 5 | 4.726 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 29.54 | $ 41.60 |
| 238 | 9/17/2017 | BART | GLASSCOCK | 8.5 | 24.2 | 205.72 | 0.733333 | 33 | 0 | 6 | 4.033333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 30.25 | $ 53.59 |
| 239 | 9/24/2017 | BART | GLASSCOCK | 8.5 | 19.33 | 164.32 | 0.690357 | 28 | 0 | 5 | 3.866 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 24.16 | $ 46.97 |
| 240 | 10/1/2017 | BART | GLASSCOCK | 8.5 | 21.72 | 184.63 | 0.775714 | 28 | 0 | 5 | 4.344 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 27.15 | $ 43.98 |
| 241 | 10/8/2017 | BART | GLASSCOCK | 8.5 | 23.87 | 202.91 | 0.723333 | 28 | 0 | 5 | 4.774 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 29.84 | $ 54.00 |
| 242 | 10/15/2017 | BART | GLASSCOCK | 8.5 | 26.98 | 229.34 | 1.0792 | 25 | 0 | 5 | 5.396 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 33.73 | $ 29.79 |
| 243 | 10/22/2017 | BART | GLASSCOCK | 8.5 | 24.99 | 212.43 | 0.806129 | 31 | 0 | 5 | 4.998 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 31.24 | $ 47.52 |
| 244 | 10/29/2017 | BART | GLASSCOCK | 8.5 | 31.33 | 266.33 | 0.895142 | 35 | 0 | 6 | 5.221666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 39.16 | $ 49.76 |
| 245 | 11/5/2017 | BART | GLASSCOCK | 8.5 | 19.6 | 166.61 | 0.784 | 25 | 0 | 5 | 3.92 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 24.50 | $ 39.01 |
| 246 | 11/12/2017 | BART | GLASSCOCK | 8.5 | 21.21 | 180.31 | 1.01 | 21 | 0 | 6 | 3.535 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 26.51 | $ 26.84 |
| 247 | 11/19/2017 | BART | GLASSCOCK | 8.5 | 14.53 | 123.51 | 0.764736 | 19 | 0 | 4 | 3.6325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.16 | $ 30.11 |
| 248 | 11/26/2017 | BART | GLASSCOCK | 8.5 | 20.35 | 172.98 | 0.884782 | 23 | 0 | 5 | 4.07 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 25.44 | $ 32.99 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 12/3/2017 | BART | GLASSCOCK | 8.5 | 20.63 | 175.37 | 0.859583 | 24 | 0 | 5 | 4.126 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 25.79 | $ 35.18 |
| 250 | 12/10/2017 | BART | GLASSCOCK | 8.5 | 18.94 | 161 | 0.676428 | 28 | 0 | 5 | 3.788 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 23.68 | $ 47.46 |
| 251 | 12/17/2017 | BART | GLASSCOCK | 8.5 | 10.8 | 91.81 | 0.830769 | 13 | 0 | 3 | 3.6 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 13.50 | $ 19.53 |
| 252 | 12/24/2017 | BART | GLASSCOCK | 8.5 | 14.97 | 127.25 | 0.680454 | 22 | 0 | 4 | 3.7425 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 18.71 | $ 37.18 |
| 253 | 12/31/2017 | BART | GLASSCOCK | 8.5 | 16.12 | 137.03 | 0.848421 | 19 | 0 | 4 | 4.03 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 20.15 | $ 28.12 |
| 254 | 1/7/2018 | BART | GLASSCOCK | 8.5 | 18.3 | 155.57 | 0.795652 | 23 | 0 | 5 | 3.66 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 22.88 | $ 42.11 |
| 255 | 1/14/2018 | BART | GLASSCOCK | 8.5 | 19.82 | 168.48 | 0.660666 | 30 | 0 | 5 | 3.964 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 24.78 | $ 59.99 |
| 256 | 1/21/2018 | BART | GLASSCOCK | 8.5 | 19.07 | 162.11 | 0.7628 | 25 | 0 | 5 | 3.814 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 23.84 | $ 46.80 |
| 257 | 1/28/2018 | BART | GLASSCOCK | 8.5 | 20.57 | 174.86 | 0.8228 | 25 | 0 | 5 | 4.114 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 25.71 | $ 44.93 |
| 258 | 2/4/2018 | BART | GLASSCOCK | 8.5 | 21.21 | 180.3 | 0.8484 | 25 | 0 | 5 | 4.242 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 26.51 | $ 44.13 |
| 259 | 2/11/2018 | BART | GLASSCOCK | 8.5 | 20.39 | 173.33 | 0.728214 | 28 | 0 | 5 | 4.078 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 25.49 | $ 53.63 |
| 260 | 2/18/2018 | BART | GLASSCOCK | 8.5 | 20.28 | 172.4 | 0.59647 | 34 | 0 | 5 | 4.056 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 25.35 | $ 70.72 |
| 261 | 2/25/2018 | BART | GLASSCOCK | 8.5 | 21.19 | 180.13 | 0.815 | 26 | 0 | 5 | 4.238 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 26.49 | $ 46.98 |
| 262 | 3/4/2018 | BART | GLASSCOCK | 8.5 | 17.89 | 152.08 | 0.7156 | 25 | 0 | 5 | 3.578 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 22.36 | $ 48.28 |
| 154 | 2/7/2016 | EDGAR | MUNOZ | 7.5 | 11.53 | 86.48 | 0.886923 | 13 | 0 | 2 | 5.765 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 2.88 | $ 27.67 |
| 155 | 2/14/2016 | EDGAR | MUNOZ | 7.5 | 23.03 | 172.73 | 0.767666 | 30 | 0 | 5 | 4.606 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 5.76 | $ 64.76 |
| 156 | 2/21/2016 | EDGAR | MUNOZ | 7.5 | 12.15 | 91.14 | 0.675 | 18 | 0 | 3 | 4.05 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 3.04 | $ 39.27 |
| 157 | 2/28/2016 | EDGAR | MUNOZ | 7.5 | 14.17 | 106.28 | 0.833529 | 17 | 0 | 4 | 3.5425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 3.54 | $ 36.42 |
| 158 | 3/6/2016 | EDGAR | MUNOZ | 7.5 | 16.65 | 124.89 | 0.574137 | 29 | 0 | 4 | 4.1625 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 4.16 | $ 64.00 |
| 159 | 3/13/2016 | EDGAR | MUNOZ | 7.5 | 16.81 | 126.09 | 0.76409 | 22 | 0 | 5 | 3.362 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 4.20 | $ 47.51 |
| 160 | 3/20/2016 | EDGAR | MUNOZ | 7.5 | 12.69 | 95.19 | 0.6345 | 20 | 0 | 4 | 3.1725 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.17 | $ 43.84 |
| 161 | 3/27/2016 | EDGAR | MUNOZ | 7.5 | 17.05 | 127.89 | 0.608928 | 28 | 0 | 4 | 4.2625 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.26 | $ 61.55 |
| 162 | 4/3/2016 | EDGAR | MUNOZ | 7.5 | 22.56 | 169.21 | 0.867692 | 26 | 0 | 5 | 4.512 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 5.64 | $ 55.47 |
| 163 | 4/10/2016 | EDGAR | MUNOZ | 7.5 | 17.45 | 130.88 | 0.727083 | 24 | 0 | 4 | 4.3625 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 4.36 | $ 52.05 |
| 164 | 4/17/2016 | EDGAR | MUNOZ | 7.5 | 14.03 | 105.24 | 0.668095 | 21 | 0 | 4 | 3.5075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 3.51 | $ 45.85 |
| 165 | 4/24/2016 | EDGAR | MUNOZ | 7.5 | 18.1 | 135.76 | 0.646428 | 28 | 0 | 4 | 4.525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.53 | $ 61.29 |
| 166 | 5/1/2016 | EDGAR | MUNOZ | 7.5 | 8.97 | 67.28 | 0.527647 | 17 | 0 | 3 | 2.99 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 2.24 | $ 37.72 |
| 167 | 5/8/2016 | EDGAR | MUNOZ | 7.5 | 16.82 | 126.17 | 0.800952 | 21 | 0 | 5 | 3.364 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.21 | $ 45.16 |
| 168 | 5/15/2016 | EDGAR | MUNOZ | 7.5 | 15.32 | 114.91 | 0.638333 | 24 | 0 | 5 | 3.064 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 3.83 | $ 52.58 |
| 169 | 5/22/2016 | EDGAR | MUNOZ | 7.5 | 13.85 | 103.88 | 0.814705 | 17 | 0 | 4 | 3.4625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 3.46 | $ 36.50 |
| 170 | 5/29/2016 | EDGAR | MUNOZ | 7.5 | 15.99 | 119.93 | 1.23 | 13 | 0 | 5 | 3.9975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.00 | $ 26.56 |
| 171 | 6/5/2016 | EDGAR | MUNOZ | 7.5 | 18.71 | 140.34 | 0.890952 | 21 | 0 | 5 | 3.742 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.68 | $ 44.68 |
| 172 | 6/12/2016 | EDGAR | MUNOZ | 7.5 | 18.27 | 137.04 | 0.87 | 21 | 0 | 5 | 3.654 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.57 | $ 44.79 |
| 173 | 6/19/2016 | EDGAR | MUNOZ | 7.5 | 19.51 | 146.34 | 0.929047 | 21 | 0 | 5 | 3.902 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.88 | $ 44.48 |
| 174 | 6/26/2016 | EDGAR | MUNOZ | 7.5 | 17.69 | 132.69 | 1.263571 | 14 | 0 | 5 | 3.538 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 4.42 | $ 28.48 |
| 175 | 7/3/2016 | EDGAR | MUNOZ | 7.5 | 13.99 | 104.94 | 0.999285 | 14 | 0 | 5 | 2.798 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 3.50 | $ 29.41 |
| 176 | 7/10/2016 | EDGAR | MUNOZ | 7.5 | 20.61 | 154.59 | 0.8244 | 25 | 0 | 5 | 4.122 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 5.15 | $ 53.61 |
| 177 | 7/17/2016 | EDGAR | MUNOZ | 7.5 | 20.76 | 155.71 | 0.988571 | 21 | 0 | 5 | 4.152 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.19 | $ 44.17 |
| 178 | 7/24/2016 | EDGAR | MUNOZ | 7.5 | 14.41 | 108.09 | 0.68619 | 21 | 0 | 5 | 2.882 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 3.60 | $ 45.76 |
| 179 | 7/31/2016 | EDGAR | MUNOZ | 7.5 | 10.48 | 78.61 | 0.952727 | 11 | 0 | 4 | 2.62 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.62 | $ 23.24 |
| 180 | 8/7/2016 | EDGAR | MUNOZ | 7.5 | 24.47 | 183.54 | 1.063913 | 23 | 0 | 5 | 4.894 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 6.12 | $ 47.94 |
| 181 | 8/14/2016 | EDGAR | MUNOZ | 7.5 | 21.46 | 160.96 | 1.021904 | 21 | 0 | 5 | 4.292 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 5.37 | $ 44.00 |
| 182 | 8/21/2016 | EDGAR | MUNOZ | 7.5 | 17.61 | 132.09 | 0.926842 | 19 | 0 | 5 | 3.522 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 4.40 | $ 40.26 |
| 183 | 8/28/2016 | EDGAR | MUNOZ | 7.5 | 19.2 | 144.01 | 0.914285 | 21 | 0 | 5 | 3.84 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.80 | $ 44.56 |
| 184 | 9/4/2016 | EDGAR | MUNOZ | 7.5 | 16.96 | 127.23 | 0.6784 | 25 | 0 | 6 | 2.826666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 4.24 | $ 54.52 |
| 185 | 9/11/2016 | EDGAR | MUNOZ | 7.5 | 10.85 | 81.39 | 0.904166 | 12 | 0 | 4 | 2.7125 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.71 | $ 25.49 |
| 186 | 9/18/2016 | EDGAR | MUNOZ | 7.5 | 25.32 | 189.91 | 0.973846 | 26 | 0 | 6 | 4.22 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 6.33 | $ 54.78 |
| 187 | 9/25/2016 | EDGAR | MUNOZ | 7.5 | 16.2 | 121.51 | 0.9 | 18 | 0 | 5 | 3.24 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 4.05 | $ 38.26 |
| 188 | 10/2/2016 | EDGAR | MUNOZ | 7.5 | 11.77 | 88.28 | 1.307777 | 9 | 0 | 2 | 5.885 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 2.94 | $ 18.21 |
| 189 | 10/9/2016 | EDGAR | MUNOZ | 7.5 | 25.58 | 191.86 | 0.983846 | 26 | 0 | 5 | 5.116 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 6.40 | $ 54.72 |
| 190 | 10/16/2016 | EDGAR | MUNOZ | 7.5 | 27.18 | 203.86 | 1.430526 | 19 | 0 | 5 | 5.436 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 6.80 | $ 37.86 |
| 191 | 10/23/2016 | EDGAR | MUNOZ | 7.5 | 39.86 | 298.965 | 0.9965 | 40 | 0 | 5 | 7.972 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 9.97 | $ 84.06 |
| 192 | 10/30/2016 | EDGAR | MUNOZ | 7.5 | 39.8 | 298.52 | 1.24375 | 32 | 0 | 6 | 6.633333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 9.95 | $ 65.27 |
| 193 | 11/6/2016 | EDGAR | MUNOZ | 7.5 | 3.33 | 24.98 | 0.666 | 5 | 0 | 1 | 3.33 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 0.83 | $ 10.92 |
| 193 | 11/6/2016 | EDGAR | MUNOZ | 7.5 | 28.08 | 210.61 | 0.968275 | 29 | 0 | 5 | 5.616 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 7.02 | $ 61.14 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 11/13/2016 | EDGAR | MUNOZ | 7.5 | 2.55 | 19.13 | 0.85 | 3 | 0 | 1 | 2.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.64 | $ 6.41 |
| 194 | 11/13/2016 | EDGAR | MUNOZ | 7.5 | 22.87 | 171.53 | 1.039545 | 22 | 0 | 4 | 5.7175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 5.72 | $ 45.99 |
| 195 | 11/20/2016 | EDGAR | MUNOZ | 7.5 | 4.1 | 30.76 | 1.025 | 4 | 0 | 2 | 2.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.03 | $ 8.38 |
| 195 | 11/20/2016 | EDGAR | MUNOZ | 7.5 | 17.3 | 129.76 | 1.441666 | 12 | 0 | 3 | 5.766666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 4.33 | $ 23.88 |
| 196 | 11/27/2016 | EDGAR | MUNOZ | 11.25 | 1.85 | 20.81 | 0.308333 | 6 | 0 | 2 | 0.925 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.40 | $ 6.70 |
| 196 | 11/27/2016 | EDGAR | MUNOZ | 8.09 | 47.5 | 384.4 | 1.010638 | 47 | 0 | 7 | 6.785714 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 39.90 | $ 70.57 |
| 197 | 12/4/2016 | EDGAR | MUNOZ | 7.5 | 39.6 | 297.01 | 1.07027 | 37 | 0 | 6 | 6.6 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 9.90 | $ 77.07 |
| 198 | 12/11/2016 | EDGAR | MUNOZ | 11.25 | 0.85 | 9.562 | 0.425 | 2 | 0 | 2 | 0.425 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.40 | $ 1.30 |
| 198 | 12/11/2016 | EDGAR | MUNOZ | 7.55 | 40.55 | 306.202 | 0.844791 | 48 | 0 | 7 | 5.792857 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 12.17 | $ 100.66 |
| 199 | 12/18/2016 | EDGAR | MUNOZ | 7.5 | 16.5 | 123.75 | 0.717391 | 23 | 0 | 4 | 4.125 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 4.13 | $ 49.94 |
| 200 | 12/25/2016 | EDGAR | MUNOZ | 7.5 | 18.44 | 138.32 | 1.024444 | 18 | 0 | 4 | 4.61 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 4.61 | $ 37.70 |
| 201 | 1/1/2017 | EDGAR | MUNOZ | 7.5 | 36.3 | 272.26 | 1.134375 | 32 | 0 | 6 | 6.05 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 9.08 | $ 72.22 |
| 202 | 1/8/2017 | EDGAR | MUNOZ | 7.67 | 41.95 | 321.95 | 0.911956 | 46 | 0 | 7 | 5.992857 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 17.62 | $ 99.24 |
| 203 | 1/15/2017 | EDGAR | MUNOZ | 7.5 | 22.36 | 167.71 | 0.86 | 26 | 0 | 4 | 5.59 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 5.59 | $ 60.46 |
| 204 | 1/22/2017 | EDGAR | MUNOZ | 7.92 | 45.05 | 356.83 | 0.776724 | 58 | 0 | 7 | 6.435714 | 1.25 | 84.071 | 0.021 | 551 | $ 0.42 | $ 231.42 | $ 30.18 | $ 117.17 |
| 205 | 1/29/2017 | EDGAR | MUNOZ | 7.5 | 39.75 | 298.13 | 1.046052 | 38 | 0 | 5 | 7.95 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 9.94 | $ 86.60 |
| 206 | 2/5/2017 | EDGAR | MUNOZ | 7.5 | 26.7 | 200.26 | 0.953571 | 28 | 0 | 4 | 6.675 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 6.68 | $ 64.46 |
| 207 | 2/12/2017 | EDGAR | MUNOZ | 7.5 | 19.57 | 146.79 | 0.850869 | 23 | 0 | 4 | 4.8925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 4.89 | $ 53.54 |
| 208 | 2/19/2017 | EDGAR | MUNOZ | 7.5 | 28.58 | 214.36 | 0.893125 | 32 | 0 | 4 | 7.145 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 7.15 | $ 74.15 |
| 209 | 2/26/2017 | EDGAR | MUNOZ | 7.5 | 28.5 | 213.76 | 0.814285 | 35 | 0 | 4 | 7.125 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 7.13 | $ 81.79 |
| 210 | 3/5/2017 | EDGAR | MUNOZ | 7.5 | 24.13 | 180.98 | 0.9652 | 25 | 0 | 4 | 6.0325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 6.03 | $ 57.48 |
| 211 | 3/12/2017 | EDGAR | MUNOZ | 7.5 | 21.4 | 160.51 | 0.891666 | 24 | 0 | 4 | 5.35 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 5.35 | $ 55.62 |
| 212 | 3/19/2017 | EDGAR | MUNOZ | 7.5 | 20.35 | 152.63 | 0.782692 | 26 | 0 | 4 | 5.0875 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 5.09 | $ 60.97 |
| 213 | 3/26/2017 | EDGAR | MUNOZ | 7.5 | 21.04 | 157.81 | 0.876666 | 24 | 0 | 4 | 5.26 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 5.26 | $ 55.71 |
| 214 | 4/2/2017 | EDGAR | MUNOZ | 7.5 | 20.08 | 150.61 | 0.912727 | 22 | 0 | 4 | 5.02 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 5.02 | $ 50.87 |
| 215 | 4/9/2017 | EDGAR | MUNOZ | 7.5 | 23.5 | 176.26 | 0.903846 | 26 | 0 | 4 | 5.875 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 5.88 | $ 60.18 |
| 216 | 4/16/2017 | EDGAR | MUNOZ | 7.5 | 21.6 | 162.01 | 0.864 | 25 | 0 | 4 | 5.4 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 5.40 | $ 58.11 |
| 217 | 4/23/2017 | EDGAR | MUNOZ | 7.5 | 24.25 | 181.88 | 0.932692 | 26 | 0 | 4 | 6.0625 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 6.06 | $ 59.99 |
| 218 | 4/30/2017 | EDGAR | MUNOZ | 7.5 | 28.1 | 210.77 | 1.003571 | 28 | 0 | 5 | 5.62 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 7.03 | $ 64.11 |
| 219 | 5/7/2017 | EDGAR | MUNOZ | 7.5 | 25.71 | 192.84 | 1.353157 | 19 | 0 | 4 | 6.4275 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 6.43 | $ 41.84 |
| 220 | 5/14/2017 | EDGAR | MUNOZ | 7.5 | 23.66 | 177.46 | 1.028695 | 23 | 0 | 4 | 5.915 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 5.92 | $ 52.52 |
| 221 | 5/21/2017 | EDGAR | MUNOZ | 7.5 | 22.36 | 167.72 | 0.771034 | 29 | 0 | 4 | 5.59 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 5.59 | $ 68.08 |
| 222 | 5/28/2017 | EDGAR | MUNOZ | 7.5 | 16.6 | 124.5 | 2.371428 | 7 | 0 | 2 | 8.3 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.15 | $ 13.63 |
| 222 | 5/28/2017 | EDGAR | MUNOZ | 7.5 | 10.77 | 80.78 | 1.077 | 10 | 0 | 2 | 5.385 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.69 | $ 22.71 |
| 223 | 6/4/2017 | EDGAR | MUNOZ | 7.5 | 18.51 | 138.83 | 1.028333 | 18 | 0 | 4 | 4.6275 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 4.63 | $ 41.10 |
| 224 | 6/11/2017 | EDGAR | MUNOZ | 7.5 | 25.74 | 193.07 | 1.17 | 22 | 0 | 5 | 5.148 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 6.44 | $ 49.46 |
| 225 | 6/18/2017 | EDGAR | MUNOZ | 7.5 | 3.27 | 24.53 | 0.8175 | 4 | 0 | 2 | 1.635 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 0.82 | $ 9.34 |
| 225 | 6/18/2017 | EDGAR | MUNOZ | 7.5 | 12.13 | 90.98 | 0.866428 | 14 | 0 | 3 | 4.043333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 3.03 | $ 32.53 |
| 226 | 6/25/2017 | EDGAR | MUNOZ | 7.5 | 11.41 | 85.58 | 0.877692 | 13 | 0 | 4 | 5.705 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 2.85 | $ 30.17 |
| 227 | 7/2/2017 | EDGAR | MUNOZ | 7.5 | 10 | 75 | 1 | 10 | 0 | 2 | 5 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.50 | $ 22.91 |
| 228 | 7/9/2017 | EDGAR | MUNOZ | 7.5 | 21.3 | 159.76 | 0.926086 | 23 | 0 | 4 | 5.325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 5.33 | $ 53.11 |
| 229 | 7/16/2017 | EDGAR | MUNOZ | 8.5 | 25.75 | 218.89 | 0.990384 | 26 | 0 | 4 | 6.4375 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 32.19 | $ 33.87 |
| 230 | 7/23/2017 | EDGAR | MUNOZ | 8.5 | 22.23 | 188.97 | 0.966521 | 23 | 0 | 4 | 5.5575 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 27.79 | $ 30.64 |
| 231 | 7/30/2017 | EDGAR | MUNOZ | 8.5 | 25.2 | 214.21 | 0.96923 | 26 | 0 | 4 | 6.3 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 31.50 | $ 34.55 |
| 232 | 8/6/2017 | EDGAR | MUNOZ | 8.5 | 30.78 | 261.64 | 0.992903 | 31 | 0 | 5 | 6.156 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 38.48 | $ 40.28 |
| 233 | 8/13/2017 | EDGAR | MUNOZ | 8.5 | 26.01 | 221.09 | 0.812812 | 32 | 0 | 5 | 6.5025 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 32.51 | $ 48.78 |
| 234 | 8/20/2017 | EDGAR | MUNOZ | 8.5 | 33.71 | 286.54 | 1.296538 | 26 | 0 | 5 | 6.742 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 42.14 | $ 23.92 |
| 235 | 8/27/2017 | EDGAR | MUNOZ | 8.5 | 22.73 | 193.21 | 1.08238 | 21 | 0 | 5 | 4.546 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 28.41 | $ 24.94 |
| 236 | 9/3/2017 | EDGAR | MUNOZ | 8.5 | 24.21 | 205.8 | 1.100454 | 22 | 0 | 4 | 6.0525 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 30.26 | $ 25.63 |
| 237 | 9/10/2017 | EDGAR | MUNOZ | 8.5 | 23.76 | 201.98 | 0.99 | 24 | 0 | 4 | 5.94 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 29.70 | $ 31.27 |
| 238 | 9/17/2017 | EDGAR | MUNOZ | 8.5 | 22.37 | 190.16 | 0.828518 | 27 | 0 | 4 | 5.5925 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.96 | $ 40.63 |
| 239 | 9/24/2017 | EDGAR | MUNOZ | 8.5 | 29.38 | 249.75 | 0.918125 | 32 | 0 | 5 | 5.876 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 36.73 | $ 44.57 |
| 240 | 10/1/2017 | EDGAR | MUNOZ | 8.5 | 1.35 | 11.48 | 0.675 | 2 | 0 | 1 | 1.35 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.69 | $ 3.39 |
| 240 | 10/1/2017 | EDGAR | MUNOZ | 8.5 | 37.67 | 320.21 | 1.215161 | 31 | 0 | 5 | 7.534 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 47.09 | $ 31.67 |
| 241 | 10/8/2017 | EDGAR | MUNOZ | 8.5 | 27.47 | 233.51 | 0.981071 | 28 | 0 | 5 | 5.494 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 34.34 | $ 36.80 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | EDGAR | MUNOZ | 8.5 | 27.22 | 231.38 | 0.850625 | 32 | 0 | 4 | 6.805 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ 34.03 | $ 47.27 |
| 243 | 10/22/2017 | EDGAR | MUNOZ | 8.5 | 28.24 | 240.04 | 0.973793 | 29 | 0 | 4 | 7.06 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ 35.30 | $ 38.37 |
| 244 | 10/29/2017 | EDGAR | MUNOZ | 8.5 | 23.87 | 202.9 | 1.326111 | 18 | 0 | 4 | 5.9675 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ 29.84 | $ 15.89 |
| 245 | 11/5/2017 | EDGAR | MUNOZ | 8.5 | 30.78 | 261.64 | 1.2825 | 24 | 0 | 4 | 7.695 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ 38.48 | $ 22.50 |
| 246 | 11/12/2017 | EDGAR | MUNOZ | 8.5 | 22.95 | 195.09 | 0.882692 | 26 | 0 | 4 | 5.7375 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ 28.69 | $ 37.37 |
| 247 | 11/19/2017 | EDGAR | MUNOZ | 8.5 | 3.1 | 26.35 | 0.775 | 4 | 0 | 2 | 1.55 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ 3.88 | $ 6.29 |
| 248 | 11/26/2017 | EDGAR | MUNOZ | 8.5 | 21.35 | 181.48 | 1.123684 | 19 | 0 | 4 | 5.3375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ 26.69 | $ 21.58 |
| 249 | 12/3/2017 | EDGAR | MUNOZ | 8.5 | 23.81 | 202.4 | 0.915769 | 26 | 0 | 4 | 5.9525 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ 29.76 | $ 36.29 |
| 250 | 12/10/2017 | EDGAR | MUNOZ | 8.5 | 30.5 | 259.26 | 1.016666 | 30 | 0 | 4 | 7.625 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ 38.13 | $ 38.09 |
| 251 | 12/17/2017 | EDGAR | MUNOZ | 8.5 | 19.02 | 161.68 | 0.951 | 20 | 0 | 4 | 4.755 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ 23.78 | $ 27.04 |
| 252 | 12/24/2017 | EDGAR | MUNOZ | 8.5 | 0.98 | 8.33 | 0.098 | 1 | 0 | 1 | 0.98 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ 1.23 | $ 1.32 |
| 253 | 12/31/2017 | EDGAR | MUNOZ | 8.5 | 9.43 | 80.16 | 1.571666 | 6 | 0 | 2 | 4.715 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ 11.79 | $ 3.46 |
| 254 | 1/7/2018 | EDGAR | MUNOZ | 8.5 | 25.63 | 217.86 | 0.625121 | 41 | 0 | 4 | 6.4075 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.45 | $ | 175.28 | $ 32.04 | $ 83.81 |
| 255 | 1/14/2018 | EDGAR | MUNOZ | 8.5 | 24.05 | 204.44 | 0.82931 | 29 | 0 | 4 | 6.0125 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.45 | $ | 123.98 | $ 30.06 | $ 51.88 |
| 256 | 1/21/2018 | EDGAR | MUNOZ | 8.5 | 20.82 | 176.98 | 0.905217 | 23 | 0 | 4 | 5.205 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.45 | $ | 98.33 | $ 26.03 | $ 38.96 |
| 257 | 1/28/2018 | EDGAR | MUNOZ | 8.5 | 21.03 | 178.76 | 0.778888 | 27 | 0 | 4 | 5.2575 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.45 | $ | 115.43 | $ 26.29 | $ 50.00 |
| 258 | 2/4/2018 | EDGAR | MUNOZ | 8.5 | 26.76 | 227.46 | 0.764571 | 35 | 0 | 4 | 6.69 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.45 | $ | 149.63 | $ 33.45 | $ 65.44 |
| 259 | 2/11/2018 | EDGAR | MUNOZ | 8.5 | 3.63 | 30.86 | 0.45375 | 8 | 0 | 1 | 3.63 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.45 | $ | 34.20 | $ 4.54 | $ 18.07 |
| 259 | 2/11/2018 | EDGAR | MUNOZ | 8.5 | 22.15 | 188.29 | 1.165789 | 19 | 0 | 4 | 5.5375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ 27.69 | $ 26.00 |
| 260 | 2/18/2018 | EDGAR | MUNOZ | 8.5 | 24.78 | 210.63 | 0.688333 | 36 | 0 | 4 | 6.195 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.45 | $ | 153.90 | $ 30.98 | $ 70.74 |
| 261 | 2/25/2018 | EDGAR | MUNOZ | 8.5 | 26.8 | 227.81 | 0.744444 | 36 | 0 | 4 | 6.7 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.45 | $ | 153.90 | $ 33.50 | $ 68.22 |
| 263 | 3/11/2018 | EDGAR | MUNOZ | 8.5 | 15.21 | 129.29 | 1.014 | 15 | 0 | 3 | 5.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.45 | $ | 64.13 | $ 19.01 | $ 23.37 |
| 264 | 3/18/2018 | EDGAR | MUNOZ | 8.5 | 26.92 | 228.83 | 1.223636 | 22 | 0 | 4 | 6.73 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.45 | $ | 94.05 | $ 33.65 | $ 28.51 |
| 265 | 3/25/2018 | EDGAR | MUNOZ | 8.5 | 23.12 | 196.53 | 0.88923 | 26 | 0 | 4 | 5.78 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.45 | $ | 111.15 | $ 28.90 | $ 44.56 |
| 266 | 4/1/2018 | EDGAR | MUNOZ | 8.53 | 0.15 | 1.28 | 0.025 | 6 | 0 | 2 | 0.075 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.45 | $ | 25.65 | $ 0.19 | $ 16.76 |
| 266 | 4/1/2018 | EDGAR | MUNOZ | 8.5 | 19.83 | 168.56 | 1.239375 | 16 | 0 | 4 | 4.9575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.45 | $ | 68.40 | $ 24.79 | $ 20.42 |
| 267 | 4/8/2018 | EDGAR | MUNOZ | 8.5 | 4.57 | 38.85 | 0.57125 | 8 | 0 | 1 | 4.57 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.45 | $ | 34.20 | $ 5.71 | $ 16.89 |
| 205 | 1/29/2017 | KATIE | MCGEE | 8 | 16.81 | 134.48 | 1.681 | 10 | 0 | 2 | 8.405 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ 12.61 | $ 12.80 |
| 206 | 2/5/2017 | KATIE | MCGEE | 8 | 35.09 | 280.72 | 1.169666 | 30 | 0 | 5 | 7.018 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ 26.32 | $ 49.90 |
| 207 | 2/12/2017 | KATIE | MCGEE | 8 | 27.16 | 217.28 | 0.97 | 28 | 0 | 4 | 5.432 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ 20.37 | $ 50.76 |
| 208 | 2/19/2017 | KATIE | MCGEE | 8 | 25.7 | 205.6 | 0.988461 | 26 | 0 | 4 | 6.425 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ 19.28 | $ 46.78 |
| 209 | 2/26/2017 | KATIE | MCGEE | 8 | 34.06 | 272.48 | 1.135333 | 30 | 0 | 5 | 6.812 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ 25.55 | $ 50.67 |
| 210 | 3/5/2017 | KATIE | MCGEE | 8 | 21.75 | 174 | 1.144736 | 19 | 0 | 4 | 5.4375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ 16.31 | $ 31.96 |
| 211 | 3/12/2017 | KATIE | MCGEE | 8 | 15.17 | 121.36 | 1.166923 | 13 | 0 | 3 | 5.056666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ 11.38 | $ 21.65 |
| 212 | 3/19/2017 | KATIE | MCGEE | 8 | 21.83 | 174.64 | 0.94913 | 23 | 0 | 4 | 4.366 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ 16.37 | $ 42.06 |
| 213 | 3/26/2017 | KATIE | MCGEE | 8 | 28.51 | 228.08 | 1.1404 | 25 | 0 | 5 | 5.702 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 21.38 | $ 42.13 |
| 214 | 4/2/2017 | KATIE | MCGEE | 8 | 22.8 | 182.4 | 0.876923 | 26 | 0 | 4 | 5.7 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ 17.10 | $ 48.95 |
| 215 | 4/9/2017 | KATIE | MCGEE | 8 | 19.51 | 156.08 | 0.9755 | 20 | 0 | 4 | 4.8775 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ 14.63 | $ 36.18 |
| 216 | 4/16/2017 | KATIE | MCGEE | 8 | 17.51 | 140.08 | 1.250714 | 14 | 0 | 3 | 5.836666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ 13.13 | $ 22.43 |
| 217 | 4/23/2017 | KATIE | MCGEE | 8 | 26.86 | 214.88 | 1.0744 | 25 | 0 | 5 | 5.372 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 20.15 | $ 43.37 |
| 218 | 4/30/2017 | KATIE | MCGEE | 8 | 24.97 | 199.76 | 0.9988 | 25 | 0 | 5 | 4.994 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 18.73 | $ 44.79 |
| 219 | 5/7/2017 | KATIE | MCGEE | 8 | 21.35 | 170.8 | 1.016666 | 21 | 0 | 4 | 5.3375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ 16.01 | $ 37.34 |
| 220 | 5/14/2017 | KATIE | MCGEE | 8 | 20.51 | 164.08 | 0.932272 | 22 | 0 | 4 | 5.1275 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ 15.38 | $ 40.51 |
| 221 | 5/21/2017 | KATIE | MCGEE | 8 | 20.3 | 162.4 | 1.194117 | 17 | 0 | 3 | 6.766666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ 15.23 | $ 27.96 |
| 222 | 5/28/2017 | KATIE | MCGEE | 8 | 12.73 | 101.84 | 1.414444 | 9 | 0 | 3 | 4.243333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ 9.55 | $ 13.32 |
| 222 | 5/28/2017 | KATIE | MCGEE | 8 | 7 | 56 | 1.166666 | 6 | 0 | 1 | 7 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ 5.25 | $ 9.99 |
| 223 | 6/4/2017 | KATIE | MCGEE | 8 | 1.3 | 10.4 | 0.65 | 2 | 0 | 1 | 1.3 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ 0.98 | $ 4.11 |
| 223 | 6/4/2017 | KATIE | MCGEE | 8 | 28.03 | 224.24 | 1.001071 | 28 | 0 | 6 | 4.671666 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ 21.02 | $ 50.11 |
| 224 | 6/11/2017 | KATIE | MCGEE | 8 | 0.03 | 0.24 | 0.03 | 1 | 0 | 1 | 0.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ 0.02 | $ 2.52 |
| 224 | 6/11/2017 | KATIE | MCGEE | 8 | 10.4 | 83.2 | 1.155555 | 9 | 0 | 3 | 3.466666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ 7.80 | $ 15.06 |
| 225 | 6/18/2017 | KATIE | MCGEE | 8 | 0.05 | 0.4 | 0.025 | 2 | 0 | 1 | 0.05 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ 0.04 | $ 5.04 |
| 225 | 6/18/2017 | KATIE | MCGEE | 8 | 21.33 | 170.64 | 2.133 | 10 | 0 | 4 | 5.3325 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ 16.00 | $ 9.41 |
| 226 | 6/25/2017 | KATIE | MCGEE | 8 | 14.9 | 119.2 | 0.93125 | 16 | 0 | 3 | 4.966666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ 11.18 | $ 29.47 |
| 227 | 7/2/2017 | KATIE | MCGEE | 8 | 18.32 | 146.56 | 1.017777 | 18 | 0 | 4 | 4.58 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ 13.74 | $ 31.99 |
| 228 | 7/9/2017 | KATIE | MCGEE | 8 | 4.07 | 32.56 | 0.678333 | 6 | 0 | 1 | 4.07 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ 3.05 | $ 12.19 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 7/9/2017 | KATIE | MCGEE | 8 | 17.71 | 141.68 | 0.57129 | 31 | 0 | 4 | 4.4275 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 13.28 | $ 65.47 |
| 229 | 7/16/2017 | KATIE | MCGEE | 8 | 14.24 | 113.92 | 0.712 | 20 | 0 | 4 | 3.56 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 10.68 | $ 40.13 |
| 230 | 7/23/2017 | KATIE | MCGEE | 8 | 13.87 | 110.96 | 0.924666 | 15 | 0 | 2 | 6.935 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 10.40 | $ 27.71 |
| 231 | 7/30/2017 | KATIE | MCGEE | 8 | 0.78 | 6.24 | 0.78 | 1 | 0 | 1 | 0.78 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 0.59 | $ 1.96 |
| 231 | 7/30/2017 | KATIE | MCGEE | 8 | 20.89 | 167.12 | 1.160555 | 18 | 0 | 4 | 5.2225 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 15.67 | $ 30.06 |
| 232 | 8/6/2017 | KATIE | MCGEE | 8 | 0.53 | 4.24 | 0.265 | 2 | 0 | 1 | 0.53 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 0.40 | $ 4.68 |
| 232 | 8/6/2017 | KATIE | MCGEE | 8 | 19.02 | 152.16 | 1.001052 | 19 | 0 | 4 | 4.755 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 14.27 | $ 34.00 |
| 233 | 8/13/2017 | KATIE | MCGEE | 8 | 0.07 | 0.56 | 0.023333 | 3 | 0 | 1 | 0.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 0.05 | $ 7.57 |
| 233 | 8/13/2017 | KATIE | MCGEE | 8 | 22.6 | 180.8 | 0.807142 | 28 | 0 | 4 | 5.65 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 16.95 | $ 54.18 |
| 234 | 8/20/2017 | KATIE | MCGEE | 8 | 0.88 | 7.04 | 0.44 | 2 | 0 | 1 | 0.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 0.66 | $ 4.42 |
| 234 | 8/20/2017 | KATIE | MCGEE | 8 | 15.78 | 126.24 | 0.876666 | 18 | 0 | 4 | 3.945 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 11.84 | $ 33.89 |
| 235 | 8/27/2017 | KATIE | MCGEE | 8 | 1.79 | 14.32 | 0.895 | 2 | 0 | 1 | 1.79 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.34 | $ 3.74 |
| 235 | 8/27/2017 | KATIE | MCGEE | 8 | 13.63 | 109.04 | 1.70375 | 8 | 0 | 3 | 4.543333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 10.22 | $ 10.10 |
| 236 | 9/3/2017 | KATIE | MCGEE | 8 | 3.05 | 24.4 | 0.7625 | 4 | 0 | 1 | 3.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 2.29 | $ 7.87 |
| 236 | 9/3/2017 | KATIE | MCGEE | 8 | 23.28 | 186.24 | 1.164 | 20 | 0 | 4 | 5.82 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 17.46 | $ 33.35 |
| 237 | 9/10/2017 | KATIE | MCGEE | 8 | 14.58 | 116.64 | 1.325454 | 11 | 0 | 3 | 4.86 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 10.94 | $ 17.01 |
| 238 | 9/17/2017 | KATIE | MCGEE | 8 | 26.85 | 214.8 | 1.220454 | 22 | 0 | 5 | 5.37 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 20.14 | $ 35.75 |
| 239 | 9/24/2017 | KATIE | MCGEE | 8 | 3.42 | 27.36 | 0.684 | 5 | 0 | 1 | 3.42 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.57 | $ 10.14 |
| 239 | 9/24/2017 | KATIE | MCGEE | 8 | 17.58 | 140.64 | 1.598181 | 11 | 0 | 3 | 5.86 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 13.19 | $ 14.76 |
| 240 | 10/1/2017 | KATIE | MCGEE | 8 | 22.97 | 183.76 | 1.276111 | 18 | 0 | 4 | 5.7425 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.23 | $ 28.50 |
| 241 | 10/8/2017 | KATIE | MCGEE | 8 | 19.3 | 154.4 | 0.83913 | 23 | 0 | 4 | 4.825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 14.48 | $ 43.96 |
| 242 | 10/15/2017 | KATIE | MCGEE | 8 | 5.36 | 42.88 | 0.67 | 8 | 0 | 2 | 2.68 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 4.02 | $ 16.30 |
| 242 | 10/15/2017 | KATIE | MCGEE | 8 | 15.65 | 125.2 | 0.745238 | 21 | 0 | 4 | 3.9125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 11.74 | $ 41.61 |
| 243 | 10/22/2017 | KATIE | MCGEE | 8 | 0.97 | 7.76 | 0.323333 | 3 | 0 | 1 | 0.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 0.73 | $ 6.89 |
| 243 | 10/22/2017 | KATIE | MCGEE | 8 | 21.59 | 172.72 | 1.27 | 17 | 0 | 4 | 5.3975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 16.19 | $ 27.00 |
| 244 | 10/29/2017 | KATIE | MCGEE | 8 | 4.53 | 36.24 | 1.51 | 3 | 0 | 1 | 4.53 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.40 | $ 4.22 |
| 244 | 10/29/2017 | KATIE | MCGEE | 8 | 14.86 | 118.88 | 1.238333 | 12 | 0 | 3 | 4.953333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 11.15 | $ 19.34 |
| 245 | 11/5/2017 | KATIE | MCGEE | 8 | 0.7 | 5.6 | 0.116666 | 6 | 0 | 1 | 0.7 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 0.53 | $ 14.72 |
| 245 | 11/5/2017 | KATIE | MCGEE | 8 | 16.81 | 134.48 | 1.050625 | 16 | 0 | 3 | 5.603333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 12.61 | $ 28.04 |
| 246 | 11/12/2017 | KATIE | MCGEE | 8 | 5 | 40 | 1 | 5 | 0 | 1 | 5 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 3.75 | $ 8.95 |
| 246 | 11/12/2017 | KATIE | MCGEE | 8 | 15.07 | 120.56 | 0.7535 | 20 | 0 | 3 | 5.023333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 11.30 | $ 39.51 |
| 247 | 11/19/2017 | KATIE | MCGEE | 8 | 0.05 | 0.4 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 0.04 | $ 2.50 |
| 247 | 11/19/2017 | KATIE | MCGEE | 8 | 14.29 | 114.32 | 0.893125 | 16 | 0 | 4 | 4.763333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 10.72 | $ 29.93 |
| 248 | 11/26/2017 | KATIE | MCGEE | 8 | 16.97 | 135.76 | 0.8485 | 20 | 0 | 3 | 5.656666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 12.73 | $ 38.08 |
| 249 | 12/3/2017 | KATIE | MCGEE | 8 | 2.35 | 18.8 | 0.5875 | 4 | 0 | 1 | 2.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.76 | $ 8.40 |
| 249 | 12/3/2017 | KATIE | MCGEE | 8 | 14.56 | 116.48 | 0.808888 | 18 | 0 | 3 | 4.853333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 10.92 | $ 34.81 |
| 250 | 12/10/2017 | KATIE | MCGEE | 8 | 27.11 | 216.88 | 0.903666 | 30 | 0 | 4 | 6.7775 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 20.33 | $ 55.88 |
| 251 | 12/17/2017 | KATIE | MCGEE | 8 | 13.5 | 108 | 1.038461 | 13 | 0 | 3 | 4.5 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 10.13 | $ 22.90 |
| 252 | 12/24/2017 | KATIE | MCGEE | 8 | 13.37 | 106.96 | 0.703684 | 19 | 0 | 3 | 4.456666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 10.03 | $ 38.24 |
| 253 | 12/31/2017 | KATIE | MCGEE | 8 | 19.25 | 154 | 0.740384 | 26 | 0 | 4 | 4.8125 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 14.44 | $ 51.62 |
| 254 | 1/7/2018 | KATIE | MCGEE | 8 | 16.83 | 134.64 | 0.765 | 22 | 0 | 4 | 4.2075 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 12.62 | $ 49.54 |
| 255 | 1/14/2018 | KATIE | MCGEE | 8 | 4.85 | 38.8 | 0.97 | 5 | 0 | 1 | 4.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 3.64 | $ 10.49 |
| 255 | 1/14/2018 | KATIE | MCGEE | 8 | 18.03 | 144.24 | 0.621724 | 29 | 0 | 5 | 3.606 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 13.52 | $ 68.42 |
| 256 | 1/21/2018 | KATIE | MCGEE | 8 | 22.65 | 181.2 | 0.871153 | 26 | 0 | 4 | 5.6625 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 16.99 | $ 56.48 |
| 257 | 1/28/2018 | KATIE | MCGEE | 8 | 20.52 | 164.16 | 0.603529 | 34 | 0 | 4 | 5.13 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 15.39 | $ 80.68 |
| 258 | 2/4/2018 | KATIE | MCGEE | 8 | 18.9 | 151.2 | 0.651724 | 29 | 0 | 4 | 4.725 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 14.18 | $ 67.76 |
| 259 | 2/11/2018 | KATIE | MCGEE | 8 | 3.63 | 29.04 | 0.726 | 5 | 0 | 1 | 3.63 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 2.72 | $ 11.41 |
| 259 | 2/11/2018 | KATIE | MCGEE | 8 | 14.53 | 116.24 | 0.807222 | 18 | 0 | 3 | 4.843333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 10.90 | $ 39.96 |
| 260 | 2/18/2018 | KATIE | MCGEE | 8 | 8.57 | 68.56 | 0.77909 | 11 | 0 | 2 | 4.285 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 6.43 | $ 24.65 |
| 260 | 2/18/2018 | KATIE | MCGEE | 8 | 15.74 | 125.92 | 0.6296 | 25 | 0 | 4 | 3.935 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 11.81 | $ 58.83 |
| 261 | 2/25/2018 | KATIE | MCGEE | 8 | 7.85 | 62.8 | 0.713636 | 11 | 0 | 2 | 3.925 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 5.89 | $ 25.19 |
| 262 | 3/4/2018 | KATIE | MCGEE | 8 | 7.25 | 58 | 1.208333 | 6 | 0 | 3 | 2.416666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 5.44 | $ 11.52 |
| 262 | 3/4/2018 | KATIE | MCGEE | 8 | 17.03 | 136.24 | 0.63074 | 27 | 0 | 4 | 4.2575 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 12.77 | $ 63.52 |
| 263 | 3/11/2018 | KATIE | MCGEE | 8 | 2.77 | 22.16 | 0.554 | 5 | 0 | 1 | 2.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 2.08 | $ 12.05 |
| 263 | 3/11/2018 | KATIE | MCGEE | 8 | 7.98 | 63.84 | 1.14 | 7 | 0 | 2 | 3.99 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 5.99 | $ 13.79 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 3/18/2018 | KATIE | MCGEE | 8 | 7.8 | 62.4 | 0.78 | 10 | 0 | 2 | 3.9 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 5.85 | $ 22.41 |
| 264 | 3/18/2018 | KATIE | MCGEE | 8 | 10.42 | 83.36 | 0.947272 | 11 | 0 | 3 | 3.473333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 7.82 | $ 23.27 |
| 265 | 3/25/2018 | KATIE | MCGEE | 8 | 8.75 | 70 | 0.795454 | 11 | 0 | 3 | 2.916666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 6.56 | $ 24.52 |
| 265 | 3/25/2018 | KATIE | MCGEE | 8 | 4.64 | 37.12 | 0.928 | 5 | 0 | 1 | 4.64 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 3.48 | $ 10.65 |
| 266 | 4/1/2018 | KATIE | MCGEE | 8 | 9.03 | 72.24 | 0.820909 | 11 | 0 | 3 | 3.01 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 6.77 | $ 24.31 |
| 266 | 4/1/2018 | KATIE | MCGEE | 8 | 5.92 | 47.36 | 1.184 | 5 | 0 | 2 | 2.96 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 4.44 | $ 9.69 |
| 156 | 2/21/2016 | CARLOS | RODRIGUEZ | 8 | 14.85 | 118.8 | 0.928125 | 16 | 0 | 3 | 4.95 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.14 | $ 26.47 |
| 157 | 2/28/2016 | CARLOS | RODRIGUEZ | 8 | 20.38 | 163.04 | 0.636875 | 32 | 0 | 5 | 4.076 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 15.29 | $ 59.93 |
| 158 | 3/6/2016 | CARLOS | RODRIGUEZ | 8 | 18.55 | 148.4 | 0.639655 | 29 | 0 | 5 | 3.71 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 13.91 | $ 54.25 |
| 159 | 3/13/2016 | CARLOS | RODRIGUEZ | 8 | 19.02 | 152.16 | 0.655862 | 29 | 0 | 5 | 3.804 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 14.27 | $ 53.90 |
| 160 | 3/20/2016 | CARLOS | RODRIGUEZ | 8 | 14.83 | 118.64 | 0.570384 | 26 | 0 | 4 | 3.7075 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 11.12 | $ 49.99 |
| 161 | 3/27/2016 | CARLOS | RODRIGUEZ | 8 | 21.9 | 175.2 | 0.842307 | 26 | 0 | 5 | 4.38 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 16.43 | $ 44.69 |
| 162 | 4/3/2016 | CARLOS | RODRIGUEZ | 8 | 29.32 | 234.56 | 0.698095 | 42 | 0 | 5 | 5.864 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 21.99 | $ 76.73 |
| 163 | 4/10/2016 | CARLOS | RODRIGUEZ | 8 | 22.2 | 177.6 | 0.672727 | 33 | 0 | 5 | 4.44 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 16.65 | $ 60.92 |
| 164 | 4/17/2016 | CARLOS | RODRIGUEZ | 8 | 24.17 | 193.36 | 0.805666 | 30 | 0 | 5 | 4.834 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 18.13 | $ 52.39 |
| 165 | 4/24/2016 | CARLOS | RODRIGUEZ | 8 | 20.19 | 161.52 | 0.576857 | 35 | 0 | 5 | 4.038 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 15.14 | $ 67.13 |
| 166 | 5/1/2016 | CARLOS | RODRIGUEZ | 8 | 20.72 | 165.76 | 0.74 | 28 | 0 | 5 | 4.144 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 15.54 | $ 50.27 |
| 167 | 5/8/2016 | CARLOS | RODRIGUEZ | 8 | 17.13 | 137.04 | 0.658846 | 26 | 0 | 4 | 4.2825 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 12.85 | $ 48.27 |
| 168 | 5/15/2016 | CARLOS | RODRIGUEZ | 8 | 4.15 | 33.2 | 0.51875 | 8 | 0 | 1 | 4.15 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 3.11 | $ 15.69 |
| 169 | 5/22/2016 | CARLOS | RODRIGUEZ | 8 | 17.39 | 139.12 | 0.621071 | 28 | 0 | 5 | 4.3475 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 13.04 | $ 52.77 |
| 170 | 5/29/2016 | CARLOS | RODRIGUEZ | 8 | 20.24 | 161.92 | 0.722857 | 28 | 0 | 5 | 4.048 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 15.18 | $ 50.63 |
| 171 | 6/5/2016 | CARLOS | RODRIGUEZ | 8 | 18.35 | 146.8 | 0.734 | 25 | 0 | 5 | 3.67 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 13.76 | $ 45.00 |
| 172 | 6/12/2016 | CARLOS | RODRIGUEZ | 8 | 22.67 | 181.36 | 0.9068 | 25 | 0 | 5 | 4.534 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.00 | $ 41.76 |
| 173 | 6/19/2016 | CARLOS | RODRIGUEZ | 8 | 19.88 | 159.04 | 0.685517 | 29 | 0 | 5 | 3.976 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 14.91 | $ 53.25 |
| 174 | 6/26/2016 | CARLOS | RODRIGUEZ | 8 | 15.38 | 123.04 | 0.73238 | 21 | 0 | 4 | 3.845 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 11.54 | $ 37.83 |
| 175 | 7/3/2016 | CARLOS | RODRIGUEZ | 8 | 14.65 | 117.2 | 0.813888 | 18 | 0 | 4 | 3.6625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 10.99 | $ 31.32 |
| 176 | 7/10/2016 | CARLOS | RODRIGUEZ | 8 | 17.33 | 138.64 | 0.6932 | 25 | 0 | 4 | 4.3325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 13.00 | $ 45.77 |
| 177 | 7/17/2016 | CARLOS | RODRIGUEZ | 8 | 9.77 | 78.16 | 0.814166 | 12 | 0 | 3 | 3.256666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.33 | $ 20.88 |
| 148 | 12/27/2015 | TRSITEN | POOL | 8 | 17.32 | 138.56 | 2.165 | 8 | 0 | 3 | 5.773333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.99 | $ 5.81 |
| 149 | 1/3/2016 | TRSITEN | POOL | 8 | 24.93 | 199.44 | 0.923333 | 27 | 0 | 4 | 6.2325 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 18.70 | $ 44.77 |
| 150 | 1/10/2016 | TRSITEN | POOL | 8 | 14.49 | 115.92 | 1.114615 | 13 | 0 | 3 | 4.83 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.87 | $ 19.69 |
| 151 | 1/17/2016 | TRSITEN | POOL | 8 | 13.18 | 105.44 | 1.464444 | 9 | 0 | 3 | 4.393333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 9.89 | $ 11.27 |
| 152 | 1/24/2016 | TRSITEN | POOL | 8 | 15.29 | 122.32 | 1.092142 | 14 | 0 | 3 | 5.096666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.47 | $ 21.44 |
| 153 | 1/31/2016 | TRSITEN | POOL | 8 | 16.11 | 128.88 | 1.006875 | 16 | 0 | 3 | 5.37 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.08 | $ 25.53 |
| 154 | 2/7/2016 | TRSITEN | POOL | 8 | 13.52 | 108.16 | 0.901333 | 15 | 0 | 3 | 4.506666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.14 | $ 25.12 |
| 155 | 2/14/2016 | TRSITEN | POOL | 8 | 8.95 | 71.6 | 0.895 | 10 | 0 | 2 | 4.475 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.71 | $ 16.79 |
| 156 | 2/21/2016 | TRSITEN | POOL | 8 | 13.78 | 110.24 | 1.531111 | 9 | 0 | 3 | 4.593333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.34 | $ 10.82 |
| 157 | 2/28/2016 | TRSITEN | POOL | 8 | 12.6 | 100.8 | 0.96923 | 13 | 0 | 3 | 4.2 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.45 | $ 21.11 |
| 203 | 1/15/2017 | MARLENA | GUERRERO | 8.5 | 3.48 | 29.58 | 1.74 | 2 | 0 | 1 | 3.48 | 2 | 4.399 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.35 | $ - |
| 204 | 1/22/2017 | MARLENA | GUERRERO | 8.5 | 27.99 | 237.93 | 1.1196 | 25 | 0 | 6 | 4.665 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 34.99 | $ 9.78 |
| 205 | 1/29/2017 | MARLENA | GUERRERO | 8.5 | 17.61 | 149.69 | 1.035882 | 17 | 0 | 4 | 4.4025 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 22.01 | $ 8.43 |
| 206 | 2/5/2017 | MARLENA | GUERRERO | 8.5 | 21.44 | 182.25 | 0.8576 | 25 | 0 | 6 | 3.573333 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 26.80 | $ 17.96 |
| 207 | 2/12/2017 | MARLENA | GUERRERO | 8.5 | 25.77 | 219.05 | 0.805312 | 32 | 0 | 6 | 4.295 | 2 | 70.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 32.21 | $ 25.08 |
| 208 | 2/19/2017 | MARLENA | GUERRERO | 8.5 | 14.71 | 125.05 | 0.77421 | 19 | 0 | 4 | 3.6775 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.39 | $ 15.63 |
| 209 | 2/26/2017 | MARLENA | GUERRERO | 8.5 | 3.58 | 30.43 | 0.895 | 4 | 0 | 1 | 3.58 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 4.48 | $ 2.69 |
| 210 | 3/5/2017 | MARLENA | GUERRERO | 8.5 | 12.42 | 105.57 | 0.653684 | 19 | 0 | 4 | 3.105 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 15.53 | $ 18.49 |
| 211 | 3/12/2017 | MARLENA | GUERRERO | 8.5 | 13.52 | 114.93 | 1.04 | 13 | 0 | 3 | 4.506666 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 16.90 | $ 6.38 |
| 212 | 3/19/2017 | MARLENA | GUERRERO | 8.5 | 13.64 | 115.95 | 0.717894 | 19 | 0 | 3 | 3.41 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 17.05 | $ 16.97 |
| 213 | 3/26/2017 | MARLENA | GUERRERO | 8.5 | 15.65 | 133.03 | 1.203846 | 13 | 0 | 3 | 5.216666 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.56 | $ 3.71 |
| 213 | 3/26/2017 | MARLENA | GUERRERO | 8.5 | 5.72 | 48.62 | 0.953333 | 6 | 0 | 1 | 5.72 | 2 | 13.197 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 7.15 | $ 3.59 |
| 214 | 4/2/2017 | MARLENA | GUERRERO | 8.5 | 13.11 | 111.45 | 1.191818 | 11 | 0 | 3 | 4.37 | 2 | 24.1945 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.39 | $ 3.31 |
| 214 | 4/2/2017 | MARLENA | GUERRERO | 8.5 | 4.52 | 38.43 | 0.645714 | 7 | 0 | 2 | 2.26 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 5.65 | $ 6.88 |
| 215 | 4/9/2017 | MARLENA | GUERRERO | 8.5 | 13.23 | 112.46 | 0.945 | 14 | 0 | 3 | 4.41 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 16.54 | $ 8.53 |
| 223 | 6/4/2017 | MARLENA | GUERRERO | 8.5 | 2.57 | 21.85 | 0.6425 | 4 | 0 | 1 | 2.57 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.21 | $ 3.95 |
| 226 | 6/25/2017 | MARLENA | GUERRERO | 8.5 | 4.93 | 41.91 | 4.93 | 1 | 0 | 1 | 4.93 | 2 | 2.1995 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.16 | $ - |

| 227 | 7/2/2017 | MARLENA | GUERRERO | 8.5 | 2.58 | 21.93 | 1.29 | 2 | 0 | 1 | 2.58 | 2 | 4.399 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.23 | $ 0.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7/24/2016 | BRYAN | COLLINS | 8 | 4.55 | 36.4 | 2.275 | 2 | 0 | 1 | 4.55 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.41 | $ 1.29 |
| 179 | 7/31/2016 | BRYAN | COLLINS | 8 | 18.03 | 144.24 | 1.202 | 15 | 0 | 5 | 3.606 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.52 | $ 21.74 |
| 180 | 8/7/2016 | BRYAN | COLLINS | 8 | 26.38 | 211.04 | 1.551764 | 17 | 0 | 6 | 4.396666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.79 | $ 20.17 |
| 181 | 8/14/2016 | BRYAN | COLLINS | 8 | 28.37 | 226.96 | 1.289545 | 22 | 0 | 5 | 5.674 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.28 | $ 30.43 |
| 182 | 8/21/2016 | BRYAN | COLLINS | 8 | 25.62 | 204.96 | 1.60125 | 16 | 0 | 5 | 5.124 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.22 | $ 18.39 |
| 183 | 8/28/2016 | BRYAN | COLLINS | 8 | 14.53 | 116.24 | 1.320909 | 11 | 0 | 4 | 3.6325 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.90 | $ 14.96 |
| 184 | 9/4/2016 | BRYAN | COLLINS | 8 | 26.46 | 211.68 | 2.035384 | 13 | 0 | 4 | 6.615 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.85 | $ 10.71 |
| 185 | 9/11/2016 | BRYAN | COLLINS | 8 | 25.39 | 203.12 | 1.410555 | 18 | 0 | 5 | 5.078 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.04 | $ 23.27 |
| 186 | 9/18/2016 | BRYAN | COLLINS | 8 | 25.79 | 206.32 | 1.611875 | 16 | 0 | 5 | 5.158 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.34 | $ 18.27 |
| 187 | 9/25/2016 | BRYAN | COLLINS | 8 | 29.25 | 234 | 1.4625 | 20 | 0 | 6 | 4.875 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.94 | $ 25.07 |
| 188 | 10/2/2016 | BRYAN | COLLINS | 8 | 25.48 | 203.84 | 1.96 | 13 | 0 | 4 | 6.37 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.11 | $ 11.45 |
| 189 | 10/9/2016 | BRYAN | COLLINS | 8 | 30.79 | 246.32 | 1.5395 | 20 | 0 | 5 | 6.158 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.09 | $ 23.92 |
| 190 | 10/16/2016 | BRYAN | COLLINS | 8 | 25.81 | 206.48 | 1.613125 | 16 | 0 | 5 | 5.162 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.36 | $ 18.25 |
| 191 | 10/23/2016 | BRYAN | COLLINS | 8 | 21.02 | 168.16 | 1.501428 | 14 | 0 | 4 | 5.255 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.77 | $ 17.14 |
| 192 | 10/30/2016 | BRYAN | COLLINS | 8 | 25.79 | 206.32 | 1.121304 | 23 | 0 | 5 | 5.158 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.34 | $ 34.72 |
| 193 | 11/6/2016 | BRYAN | COLLINS | 8 | 27.62 | 220.96 | 1.453684 | 19 | 0 | 5 | 5.524 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.72 | $ 23.94 |
| 194 | 11/13/2016 | BRYAN | COLLINS | 8 | 19.58 | 156.64 | 1.22375 | 16 | 0 | 4 | 4.895 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.69 | $ 22.92 |
| 195 | 11/20/2016 | BRYAN | COLLINS | 8 | 26.22 | 209.76 | 2.185 | 12 | 0 | 3 | 8.74 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 19.67 | $ 8.54 |
| 196 | 11/27/2016 | BRYAN | COLLINS | 8 | 22.03 | 176.24 | 1.376875 | 16 | 0 | 5 | 4.406 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.52 | $ 21.09 |
| 197 | 12/4/2016 | BRYAN | COLLINS | 8 | 32.13 | 257.04 | 1.460454 | 22 | 0 | 5 | 6.426 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.10 | $ 27.61 |
| 198 | 12/11/2016 | BRYAN | COLLINS | 8 | 26.04 | 208.32 | 1.531764 | 17 | 0 | 5 | 5.208 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.53 | $ 20.43 |
| 199 | 12/18/2016 | BRYAN | COLLINS | 8 | 10.35 | 82.8 | 2.07 | 5 | 0 | 2 | 5.175 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.76 | $ 3.99 |
| 200 | 12/25/2016 | BRYAN | COLLINS | 8 | 18.02 | 144.16 | 2.574285 | 7 | 0 | 3 | 6.006666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 13.52 | $ 2.94 |
| 201 | 1/1/2017 | BRYAN | COLLINS | 8 | 22.24 | 177.92 | 1.482666 | 15 | 0 | 5 | 4.448 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 16.68 | $ 21.43 |
| 202 | 1/8/2017 | BRYAN | COLLINS | 8 | 5.09 | 40.72 | 1.696666 | 3 | 0 | 1 | 5.09 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.82 | $ 3.80 |
| 203 | 1/15/2017 | BRYAN | COLLINS | 8 | 24.47 | 195.76 | 1.747857 | 14 | 0 | 5 | 4.894 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 18.35 | $ 17.21 |
| 204 | 1/22/2017 | BRYAN | COLLINS | 8 | 25.68 | 205.44 | 1.167272 | 22 | 0 | 5 | 5.136 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 19.26 | $ 36.63 |
| 205 | 1/29/2017 | BRYAN | COLLINS | 8 | 14.8 | 118.4 | 1.345454 | 11 | 0 | 3 | 4.933333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 11.10 | $ 16.85 |
| 205 | 1/29/2017 | BRYAN | COLLINS | 8 | 9.45 | 75.6 | 1.18125 | 8 | 0 | 2 | 4.725 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 7.09 | $ 13.24 |
| 206 | 2/5/2017 | BRYAN | COLLINS | 8 | 22.53 | 180.24 | 1.185789 | 19 | 0 | 5 | 4.506 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 16.90 | $ 31.37 |
| 207 | 2/12/2017 | BRYAN | COLLINS | 8 | 24.64 | 197.12 | 1.368888 | 18 | 0 | 4 | 6.16 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 18.48 | $ 27.25 |
| 208 | 2/19/2017 | BRYAN | COLLINS | 8 | 25.7 | 231.3 | 1.285 | 20 | 0 | 5 | 5.14 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 44.98 | $ 5.83 |
| 209 | 2/26/2017 | BRYAN | COLLINS | 9 | 14.29 | 128.61 | 1.190833 | 12 | 0 | 3 | 4.763333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 25.01 | $ 5.48 |
| 210 | 3/5/2017 | BRYAN | COLLINS | 9 | 22.56 | 203.04 | 1.41 | 16 | 0 | 4 | 4.512 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 39.48 | $ 1.17 |
| 211 | 3/12/2017 | BRYAN | COLLINS | 9 | 16.87 | 151.83 | 1.297692 | 13 | 0 | 4 | 4.2175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 29.52 | $ 3.50 |
| 212 | 3/19/2017 | BRYAN | COLLINS | 9 | 28.64 | 257.76 | 1.1456 | 25 | 0 | 5 | 5.728 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 50.12 | $ 13.39 |
| 213 | 3/26/2017 | BRYAN | COLLINS | 9 | 18.65 | 167.85 | 1.036111 | 18 | 0 | 4 | 4.6625 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 32.64 | $ 13.09 |
| 214 | 4/2/2017 | BRYAN | COLLINS | 9 | 19.16 | 172.44 | 1.064444 | 18 | 0 | 4 | 4.79 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 33.53 | $ 12.20 |
| 215 | 4/9/2017 | BRYAN | COLLINS | 9 | 18.61 | 167.49 | 1.329285 | 14 | 0 | 5 | 3.722 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 32.57 | $ 3.00 |
| 216 | 4/16/2017 | BRYAN | COLLINS | 9 | 23.34 | 210.06 | 1.667142 | 14 | 0 | 4 | 4.668 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 40.85 | $ - |
| 217 | 4/23/2017 | BRYAN | COLLINS | 9 | 15.78 | 142.02 | 1.052 | 15 | 0 | 4 | 3.945 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 27.62 | $ 10.49 |
| 218 | 4/30/2017 | BRYAN | COLLINS | 9 | 21.68 | 195.12 | 1.141052 | 19 | 0 | 4 | 5.42 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 37.94 | $ 10.33 |
| 219 | 5/7/2017 | BRYAN | COLLINS | 9 | 21.19 | 190.71 | 0.882916 | 24 | 0 | 4 | 5.2975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 37.08 | $ 23.89 |
| 220 | 5/14/2017 | BRYAN | COLLINS | 9 | 26.47 | 238.23 | 0.912758 | 29 | 0 | 5 | 5.294 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 46.32 | $ 27.35 |
| 221 | 5/21/2017 | BRYAN | COLLINS | 9 | 16.14 | 145.26 | 0.733636 | 22 | 0 | 3 | 5.38 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 28.25 | $ 27.65 |
| 222 | 5/28/2017 | BRYAN | COLLINS | 9 | 13.75 | 123.75 | 1.375 | 10 | 0 | 3 | 4.583333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 24.06 | $ 1.34 |
| 222 | 5/28/2017 | BRYAN | COLLINS | 9 | 11.12 | 100.08 | 1.010909 | 11 | 0 | 2 | 5.56 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 19.46 | $ 8.49 |
| 223 | 6/4/2017 | BRYAN | COLLINS | 9 | 24.41 | 219.69 | 1.877692 | 13 | 0 | 4 | 6.1025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 42.72 | $ - |
| 224 | 6/11/2017 | BRYAN | COLLINS | 9 | 23.44 | 210.96 | 1.562666 | 15 | 0 | 4 | 4.688 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 41.02 | $ - |
| 226 | 6/25/2017 | BRYAN | COLLINS | 9 | 23.76 | 213.84 | 0.72 | 33 | 0 | 4 | 5.94 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 41.58 | $ 42.26 |
| 227 | 7/2/2017 | BRYAN | COLLINS | 9 | 12.96 | 116.64 | 1.851428 | 7 | 0 | 3 | 4.32 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 22.68 | $ - |
| 228 | 7/9/2017 | BRYAN | COLLINS | 9 | 14.08 | 126.72 | 2.011428 | 7 | 0 | 3 | 4.693333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 24.64 | $ - |
| 242 | 10/15/2017 | JESSICA | OLIVER | 8.5 | 12.82 | 108.99 | 0.986153 | 13 | 0 | 4 | 3.205 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 16.03 | $ 17.00 |
| 243 | 10/22/2017 | JESSICA | OLIVER | 8.51 | 0.7 | 5.96 | 0.07 | 10 | 0 | 5 | 0.14 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 0.88 | $ 24.52 |

| 244 | 10/29/2017 | JESSICA | OLIVER | 8.51 | 0.85 | 7.23 | 0.141666 | 6 | 0 | 3 | 0.283333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.07 | $ 14.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 11/5/2017 | JESSICA | OLIVER | 8.5 | 0.7 | 5.95 | 0.063636 | 11 | 0 | 2 | 0.35 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 0.88 | $ 27.07 |
| 106 | 3/8/2015 | COLLIN | ARANSEVIA | 7.25 | 37.5 | 271.88 | 1.630434 | 23 | 5 | 5 | 7.5 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 107 | 3/15/2015 | COLLIN | ARANSEVIA | 7.25 | 36.77 | 266.59 | 1.598695 | 23 | 5 | 5 | 7.354 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 108 | 3/22/2015 | COLLIN | ARANSEVIA | 7.25 | 35.51 | 257.45 | 1.4204 | 25 | 0 | 5 | 7.102 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 109 | 3/29/2015 | COLLIN | ARANSEVIA | 7.25 | 26.84 | 194.6 | 1.917142 | 14 | 0 | 5 | 5.368 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 110 | 4/5/2015 | COLLIN | ARANSEVIA | 7.25 | 30.04 | 217.79 | 1.8775 | 16 | 0 | 6 | 5.006666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 111 | 4/12/2015 | COLLIN | ARANSEVIA | 7.25 | 9.99 | 72.43 | 1.24875 | 8 | 0 | 2 | 4.995 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 115 | 5/10/2015 | JONATHAN | SWEDBERG | 7.25 | 10.58 | 76.71 | 1.511428 | 7 | 0 | 1 | 10.58 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 116 | 5/17/2015 | JONATHAN | SWEDBERG | 7.25 | 33.3 | 241.43 | 1.752631 | 19 | 0 | 4 | 8.325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 117 | 5/24/2015 | JONATHAN | SWEDBERG | 7.25 | 31.25 | 226.56 | 1.736111 | 18 | 0 | 5 | 6.25 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 118 | 5/31/2015 | JONATHAN | SWEDBERG | 7.25 | 34.46 | 249.85 | 1.49826 | 23 | 0 | 4 | 8.615 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 119 | 6/7/2015 | JONATHAN | SWEDBERG | 7.25 | 30.85 | 223.67 | 1.5425 | 20 | 0 | 4 | 7.7125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 120 | 6/14/2015 | JONATHAN | SWEDBERG | 7.25 | 20.61 | 149.43 | 1.7175 | 12 | 0 | 3 | 6.87 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 121 | 6/21/2015 | JONATHAN | SWEDBERG | 7.25 | 31.74 | 230.13 | 1.867058 | 17 | 0 | 4 | 7.935 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 122 | 6/28/2015 | JONATHAN | SWEDBERG | 7.25 | 24.9 | 180.53 | 1.383333 | 18 | 0 | 4 | 6.225 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 123 | 7/5/2015 | JONATHAN | SWEDBERG | 7.25 | 33.02 | 239.41 | 1.435652 | 23 | 0 | 5 | 6.604 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 124 | 7/12/2015 | JONATHAN | SWEDBERG | 7.25 | 27.84 | 201.85 | 1.546666 | 18 | 0 | 5 | 5.568 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 125 | 7/19/2015 | JONATHAN | SWEDBERG | 7.25 | 33.74 | 244.62 | 1.249629 | 27 | 0 | 5 | 6.748 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 126 | 7/26/2015 | JONATHAN | SWEDBERG | 7.25 | 31.03 | 224.98 | 1.108214 | 28 | 0 | 5 | 6.206 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 127 | 8/2/2015 | JONATHAN | SWEDBERG | 7.25 | 39.13 | 283.7 | 1.34931 | 29 | 0 | 5 | 7.826 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 128 | 8/9/2015 | JONATHAN | SWEDBERG | 7.25 | 31.34 | 227.22 | 1.305833 | 24 | 0 | 5 | 6.268 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 129 | 8/16/2015 | JONATHAN | SWEDBERG | 7.25 | 36.97 | 268.05 | 1.4788 | 25 | 0 | 5 | 7.394 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 130 | 8/23/2015 | JONATHAN | SWEDBERG | 7.25 | 31.15 | 225.84 | 1.483333 | 21 | 0 | 5 | 6.23 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 131 | 8/30/2015 | JONATHAN | SWEDBERG | 7.25 | 37.64 | 272.9 | 1.254666 | 30 | 0 | 5 | 7.528 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 132 | 9/6/2015 | JONATHAN | SWEDBERG | 7.25 | 39.94 | 289.57 | 1.479259 | 27 | 0 | 5 | 7.988 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 133 | 9/13/2015 | JONATHAN | SWEDBERG | 7.25 | 39.1 | 283.49 | 1.396428 | 28 | 0 | 5 | 7.82 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ - | $ 65.81 |
| 134 | 9/20/2015 | JONATHAN | SWEDBERG | 7.25 | 12.16 | 88.16 | 6.08 | 2 | 0 | 2 | 6.08 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 135 | 9/27/2015 | JONATHAN | SWEDBERG | 7.25 | 36.79 | 266.74 | 1.26862 | 29 | 0 | 5 | 7.358 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 136 | 10/4/2015 | JONATHAN | SWEDBERG | 7.25 | 21.68 | 157.19 | 1.970909 | 11 | 0 | 3 | 7.226666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 137 | 10/11/2015 | JONATHAN | SWEDBERG | 7.25 | 30.15 | 218.59 | 1.773529 | 17 | 0 | 4 | 7.5375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 138 | 10/18/2015 | JONATHAN | SWEDBERG | 7.25 | 32.62 | 236.51 | 1.631 | 20 | 0 | 4 | 8.155 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 139 | 10/25/2015 | JONATHAN | SWEDBERG | 7.25 | 24.3 | 176.19 | 1.62 | 15 | 0 | 4 | 6.075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 140 | 11/1/2015 | JONATHAN | SWEDBERG | 7.25 | 25.85 | 187.41 | 1.175 | 22 | 0 | 3 | 8.616666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 141 | 11/8/2015 | JONATHAN | SWEDBERG | 7.25 | 28.94 | 209.81 | 1.80875 | 16 | 0 | 3 | 9.646666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 142 | 11/15/2015 | JONATHAN | SWEDBERG | 7.25 | 23.63 | 171.32 | 1.575333 | 15 | 0 | 3 | 7.876666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 143 | 11/22/2015 | JONATHAN | SWEDBERG | 7.25 | 10.74 | 77.87 | 2.148 | 5 | 0 | 2 | 5.37 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 144 | 11/29/2015 | JONATHAN | SWEDBERG | 7.25 | 26.9 | 195.03 | 1.169565 | 23 | 0 | 4 | 6.725 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 145 | 12/6/2015 | JONATHAN | SWEDBERG | 7.25 | 38.69 | 280.52 | 1.612083 | 24 | 0 | 5 | 7.738 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 146 | 12/13/2015 | JONATHAN | SWEDBERG | 7.25 | 26.47 | 191.91 | 1.764666 | 15 | 0 | 4 | 6.6175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 147 | 12/20/2015 | JONATHAN | SWEDBERG | 7.25 | 19.82 | 143.7 | 1.651666 | 12 | 0 | 3 | 6.606666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 148 | 12/27/2015 | JONATHAN | SWEDBERG | 7.25 | 22.57 | 163.63 | 1.327647 | 17 | 0 | 3 | 7.523333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 149 | 1/3/2016 | JONATHAN | SWEDBERG | 7.25 | 18.93 | 137.25 | 3.155 | 6 | 0 | 3 | 6.31 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 150 | 1/10/2016 | JONATHAN | SWEDBERG | 7.25 | 13.7 | 99.32 | 1.957142 | 7 | 0 | 2 | 6.85 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 151 | 1/17/2016 | JONATHAN | SWEDBERG | 7.25 | 27.41 | 198.73 | 1.05423 | 26 | 0 | 5 | 5.482 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 152 | 1/24/2016 | JONATHAN | SWEDBERG | 7.25 | 22.18 | 160.81 | 1.478666 | 15 | 0 | 3 | 5.545 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 153 | 1/31/2016 | JONATHAN | SWEDBERG | 7.25 | 28.51 | 206.7 | 1.239565 | 23 | 0 | 4 | 7.1275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 154 | 2/7/2016 | JONATHAN | SWEDBERG | 7.25 | 16.47 | 119.41 | 1.497272 | 11 | 0 | 2 | 8.235 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 155 | 2/14/2016 | JONATHAN | SWEDBERG | 7.25 | 22.03 | 159.72 | 1.835833 | 12 | 0 | 4 | 5.5075 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 156 | 2/21/2016 | JONATHAN | SWEDBERG | 7.25 | 15.86 | 114.99 | 1.321666 | 12 | 0 | 2 | 7.93 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 157 | 2/28/2016 | JONATHAN | SWEDBERG | 7.25 | 24.38 | 176.76 | 1.015833 | 24 | 0 | 5 | 4.876 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 158 | 3/6/2016 | JONATHAN | SWEDBERG | 7.25 | 23.6 | 171.11 | 1.311111 | 18 | 0 | 4 | 5.9 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 159 | 3/13/2016 | JONATHAN | SWEDBERG | 7.25 | 23.08 | 167.34 | 1.282222 | 18 | 0 | 4 | 5.77 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 160 | 3/20/2016 | JONATHAN | SWEDBERG | 7.25 | 13.11 | 95.05 | 1.63875 | 8 | 0 | 3 | 4.37 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 161 | 3/27/2016 | JONATHAN | SWEDBERG | 7.25 | 23.21 | 168.27 | 1.289444 | 18 | 0 | 4 | 5.8025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 4/3/2016 | JONATHAN | SWEDBERG | 7.25 | 29.35 | 212.8 | 1.72647 | 17 | 0 | 4 | 7.3375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 163 | 4/10/2016 | JONATHAN | SWEDBERG | 7.25 | 19.9 | 144.28 | 1.530769 | 13 | 0 | 3 | 6.633333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 164 | 4/17/2016 | JONATHAN | SWEDBERG | 7.25 | 16.93 | 122.74 | 1.128666 | 15 | 0 | 3 | 5.643333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 165 | 4/24/2016 | JONATHAN | SWEDBERG | 7.25 | 8.75 | 63.44 | 1.25 | 7 | 0 | 1 | 8.75 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 166 | 5/1/2016 | JONATHAN | SWEDBERG | 7.25 | 17.78 | 128.9 | 1.185333 | 15 | 0 | 3 | 5.926666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 167 | 5/8/2016 | JONATHAN | SWEDBERG | 7.25 | 10.68 | 77.43 | 1.068 | 10 | 0 | 2 | 5.34 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 168 | 5/15/2016 | JONATHAN | SWEDBERG | 7.25 | 39.99 | 289.94 | 1.29 | 31 | 0 | 5 | 7.998 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 169 | 5/22/2016 | JONATHAN | SWEDBERG | 7.25 | 23.79 | 172.49 | 1.586 | 15 | 0 | 4 | 5.9475 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 170 | 5/29/2016 | JONATHAN | SWEDBERG | 7.25 | 25.41 | 184.22 | 2.823333 | 9 | 0 | 3 | 8.47 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 171 | 6/5/2016 | JONATHAN | SWEDBERG | 7.25 | 10.3 | 74.67 | 0.735714 | 14 | 0 | 2 | 5.15 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 172 | 6/12/2016 | JONATHAN | SWEDBERG | 7.25 | 14.02 | 101.63 | 3.505 | 4 | 0 | 2 | 7.01 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 173 | 6/19/2016 | JONATHAN | SWEDBERG | 7.25 | 11.03 | 79.97 | 1.225555 | 9 | 0 | 3 | 3.676666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 174 | 6/26/2016 | JONATHAN | SWEDBERG | 7.25 | 10.9 | 79.03 | 1.816666 | 6 | 0 | 2 | 5.45 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 175 | 7/3/2016 | JONATHAN | SWEDBERG | 7.25 | 24.83 | 180.02 | 1.551875 | 16 | 0 | 3 | 8.276666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 176 | 7/10/2016 | JONATHAN | SWEDBERG | 7.25 | 31.26 | 226.64 | 1.35913 | 23 | 0 | 5 | 6.252 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 177 | 7/17/2016 | JONATHAN | SWEDBERG | 7.25 | 31.7 | 229.83 | 1.668421 | 19 | 0 | 4 | 7.925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 178 | 7/24/2016 | JONATHAN | SWEDBERG | 7.25 | 23.74 | 172.11 | 1.187 | 20 | 0 | 3 | 7.913333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 179 | 7/31/2016 | JONATHAN | SWEDBERG | 7.25 | 33 | 239.26 | 1.736842 | 19 | 0 | 4 | 8.25 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 180 | 8/7/2016 | JONATHAN | SWEDBERG | 7.35 | 37.93 | 278.75 | 1.5172 | 25 | 0 | 6 | 6.321666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 3.79 | $ 54.97 |
| 181 | 8/14/2016 | JONATHAN | SWEDBERG | 7.25 | 39.01 | 282.84 | 1.182121 | 33 | 0 | 7 | 5.572857 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 182 | 8/21/2016 | JONATHAN | SWEDBERG | 7.25 | 21.28 | 154.28 | 1.636923 | 13 | 0 | 4 | 5.32 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ - | $ 30.56 |
| 183 | 8/28/2016 | JONATHAN | SWEDBERG | 7.25 | 23.9 | 173.28 | 1.327777 | 18 | 0 | 5 | 4.78 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 184 | 9/4/2016 | JONATHAN | SWEDBERG | 7.25 | 27.62 | 200.25 | 1.381 | 20 | 0 | 4 | 6.905 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 185 | 9/11/2016 | JONATHAN | SWEDBERG | 7.25 | 30.59 | 221.79 | 1.456666 | 21 | 0 | 4 | 7.6475 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 186 | 9/18/2016 | JONATHAN | SWEDBERG | 7.32 | 34.99 | 256.07 | 1.060303 | 33 | 0 | 5 | 6.998 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 2.45 | $ 75.12 |
| 187 | 9/25/2016 | JONATHAN | SWEDBERG | 7.25 | 35.41 | 256.74 | 1.68619 | 21 | 0 | 6 | 5.901666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 210 | 3/5/2017 | CHRISTIAN | CLIFTON | 8 | 17.25 | 138 | 2.15625 | 8 | 0 | 4 | 4.3125 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 12.94 | $ 7.39 |
| 211 | 3/12/2017 | CHRISTIAN | CLIFTON | 8 | 26.71 | 213.68 | 1.271904 | 21 | 0 | 5 | 5.342 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 20.03 | $ 33.32 |
| 212 | 3/19/2017 | CHRISTIAN | CLIFTON | 8 | 27.39 | 219.12 | 1.521666 | 18 | 0 | 5 | 5.478 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 20.54 | $ 25.19 |
| 213 | 3/26/2017 | CHRISTIAN | CLIFTON | 8 | 16.81 | 134.48 | 0.988823 | 17 | 0 | 4 | 4.2025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 12.61 | $ 30.58 |
| 214 | 4/2/2017 | CHRISTIAN | CLIFTON | 8 | 13.53 | 108.24 | 1.503333 | 9 | 0 | 4 | 3.3825 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 10.15 | $ 12.72 |
| 215 | 4/9/2017 | CHRISTIAN | CLIFTON | 8 | 11.14 | 89.12 | 1.591428 | 7 | 0 | 3 | 3.713333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 8.36 | $ 9.43 |
| 216 | 4/16/2017 | CHRISTIAN | CLIFTON | 8 | 15.33 | 122.64 | 1.533 | 10 | 0 | 5 | 3.066 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.50 | $ 13.91 |
| 217 | 4/23/2017 | CHRISTIAN | CLIFTON | 8 | 13.66 | 109.28 | 1.951428 | 7 | 0 | 5 | 2.732 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 10.25 | $ 7.54 |
| 218 | 4/30/2017 | CHRISTIAN | CLIFTON | 8 | 11.5 | 92 | 1.277777 | 9 | 0 | 4 | 2.875 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 8.63 | $ 14.24 |
| 219 | 5/7/2017 | CHRISTIAN | CLIFTON | 8 | 13.34 | 106.72 | 1.482222 | 9 | 0 | 4 | 3.335 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 10.01 | $ 12.86 |
| 101 | 2/1/2015 | DERRICK | HENDRIX | 8 | 37.13 | 297.04 | 1.768095 | 21 | 0 | 5 | 7.426 | 1.5 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.85 | $ 16.26 |
| 102 | 2/8/2015 | DERRICK | HENDRIX | 8 | 28.41 | 227.28 | 1.235217 | 23 | 0 | 3 | 9.47 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.31 | $ 27.00 |
| 103 | 2/15/2015 | DERRICK | HENDRIX | 8 | 34.69 | 277.52 | 1.156333 | 30 | 0 | 5 | 6.938 | 1.5 | 50.985 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 26.02 | $ 37.00 |
| 104 | 2/22/2015 | DERRICK | HENDRIX | 8 | 39.18 | 313.44 | 1.399285 | 28 | 0 | 5 | 7.836 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 29.39 | $ 36.43 |
| 105 | 3/1/2015 | DERRICK | HENDRIX | 8 | 32.01 | 256.08 | 1.524285 | 21 | 0 | 5 | 6.402 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 24.01 | $ 25.35 |
| 106 | 3/8/2015 | DERRICK | HENDRIX | 8 | 32.19 | 257.52 | 1.11 | 29 | 0 | 4 | 8.0475 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 24.14 | $ 44.02 |
| 107 | 3/15/2015 | DERRICK | HENDRIX | 8 | 38.57 | 308.56 | 1.483461 | 26 | 0 | 6 | 6.428333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.93 | $ 32.19 |
| 108 | 3/22/2015 | DERRICK | HENDRIX | 8 | 34.98 | 279.84 | 2.057647 | 17 | 0 | 6 | 6.996 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 26.24 | $ 13.72 |
| 109 | 3/29/2015 | DERRICK | HENDRIX | 8 | 17.43 | 139.44 | 1.4525 | 12 | 0 | 4 | 4.3575 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.07 | $ 15.13 |
| 110 | 4/5/2015 | DERRICK | HENDRIX | 8 | 30.68 | 245.44 | 1.704444 | 18 | 0 | 5 | 6.136 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.01 | $ 19.30 |
| 111 | 4/12/2015 | DERRICK | HENDRIX | 8 | 32.97 | 263.76 | 1.221111 | 27 | 0 | 5 | 6.594 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.73 | $ 38.74 |
| 112 | 4/19/2015 | DERRICK | HENDRIX | 8.15 | 41.55 | 338.6 | 0.944318 | 44 | 0 | 7 | 5.935714 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 37.40 | $ 66.03 |
| 113 | 4/26/2015 | DERRICK | HENDRIX | 8 | 38.3 | 306.4 | 1.094285 | 35 | 0 | 5 | 7.66 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 28.73 | $ 53.54 |
| 114 | 5/3/2015 | DERRICK | HENDRIX | 8 | 36.06 | 288.48 | 1.060588 | 34 | 0 | 6 | 6.01 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 27.05 | $ 52.87 |
| 115 | 5/10/2015 | DERRICK | HENDRIX | 8 | 27.97 | 223.76 | 1.645294 | 17 | 0 | 6 | 6.9925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.98 | $ 18.98 |
| 116 | 5/17/2015 | DERRICK | HENDRIX | 8 | 35.48 | 283.84 | 2.2175 | 16 | 0 | 4 | 8.87 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.61 | $ 11.00 |
| 117 | 5/24/2015 | DERRICK | HENDRIX | 8 | 36.3 | 290.4 | 1.815 | 20 | 0 | 5 | 7.26 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.23 | $ 19.79 |
| 118 | 5/31/2015 | DERRICK | HENDRIX | 8 | 27.82 | 222.56 | 1.391 | 20 | 0 | 4 | 6.955 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.87 | $ 26.15 |
| 119 | 6/7/2015 | DERRICK | HENDRIX | 8.7 | 33.04 | 287.5 | 1.3216 | 25 | 0 | 5 | 6.608 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 47.91 | $ 10.85 |

| 120 | 6/14/2015 | DERRICK | HENDRIX | 8.75 | 35.52 | 310.81 | 1.268571 | 28 | 0 | 5 | 7.104 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 53.28 | $ 12.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 6/21/2015 | DERRICK | HENDRIX | 8.75 | 18.2 | 159.25 | 2.022222 | 9 | 0 | 2 | 9.1 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 27.30 | $ - |
| 122 | 6/28/2015 | DERRICK | HENDRIX | 8.75 | 7.9 | 69.13 | 3.95 | 2 | 0 | 1 | 7.9 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.85 | $ - |
| 123 | 7/5/2015 | DERRICK | HENDRIX | 8.75 | 21.76 | 190.4 | 1.36 | 16 | 0 | 3 | 7.253333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.64 | $ 4.97 |
| 124 | 7/12/2015 | DERRICK | HENDRIX | 8.75 | 14.35 | 125.56 | 1.594444 | 9 | 0 | 2 | 7.175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 21.53 | $ - |
| 126 | 7/26/2015 | DERRICK | HENDRIX | 8.75 | 8.6 | 75.25 | 4.3 | 2 | 0 | 2 | 4.3 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.90 | $ - |
| 115 | 5/10/2015 | RENALDO | DIAZ | 8 | 5.65 | 45.2 | 2.825 | 2 | 0 | 1 | 5.65 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.24 | $ 0.46 |
| 116 | 5/17/2015 | RENALDO | DIAZ | 8 | 2.95 | 23.6 | 0.983333 | 3 | 0 | 1 | 2.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.21 | $ 4.84 |
| 117 | 5/24/2015 | RENALDO | DIAZ | 8 | 7.32 | 58.56 | 1.83 | 4 | 0 | 3 | 2.44 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.49 | $ 3.91 |
| 118 | 5/31/2015 | RENALDO | DIAZ | 8 | 14.63 | 117.04 | 1.82875 | 8 | 0 | 4 | 3.6575 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.97 | $ 7.83 |
| 119 | 6/7/2015 | RENALDO | DIAZ | 8 | 13.67 | 109.36 | 1.518888 | 9 | 0 | 4 | 3.4175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.25 | $ 10.90 |
| 120 | 6/14/2015 | RENALDO | DIAZ | 8 | 17.97 | 143.76 | 1.633636 | 11 | 0 | 5 | 3.594 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.48 | $ 12.38 |
| 121 | 6/21/2015 | RENALDO | DIAZ | 8 | 17.41 | 139.28 | 1.33923 | 13 | 0 | 5 | 3.482 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 13.06 | $ 17.50 |
| 122 | 6/28/2015 | RENALDO | DIAZ | 8 | 3.23 | 25.84 | 3.23 | 1 | 0 | 1 | 3.23 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.42 | $ - |
| 123 | 7/5/2015 | RENALDO | DIAZ | 8 | 10.85 | 86.8 | 1.085 | 10 | 0 | 3 | 3.616666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.14 | $ 15.37 |
| 117 | 5/24/2015 | TAMMY | BENEFIELD | 11.07 | 6.98 | 77.265 | 3.49 | 2 | 0 | 2 | 3.49 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 26.66 | $ - |
| 118 | 5/31/2015 | TAMMY | BENEFIELD | 9 | 8.95 | 80.55 | 8.95 | 1 | 0 | 1 | 8.95 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 15.66 | $ - |
| 126 | 7/26/2015 | TAMMY | BENEFIELD | 10.5 | 2.55 | 26.78 | 0.6375 | 4 | 0 | 1 | 2.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.29 | $ 1.11 |
| 174 | 6/26/2016 | TAMMY | BENEFIELD | 14.02 | 3.27 | 45.84 | 1.09 | 3 | 0 | 3 | 1.09 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 22.14 | $ - |
| 177 | 7/17/2016 | TAMMY | BENEFIELD | 12 | 3.12 | 37.44 | 3.12 | 1 | 0 | 1 | 3.12 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 14.82 | $ - |
| 146 | 12/13/2015 | RANDALL | STONE | 8 | 5.48 | 43.84 | 1.096 | 5 | 0 | 1 | 5.48 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.11 | $ 7.64 |
| 148 | 12/27/2015 | RANDALL | STONE | 8 | 6.7 | 53.6 | 1.675 | 4 | 0 | 2 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.03 | $ 4.38 |
| 149 | 1/3/2016 | RANDALL | STONE | 8 | 12.07 | 96.56 | 1.005833 | 12 | 0 | 3 | 4.023333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.05 | $ 19.15 |
| 150 | 1/10/2016 | RANDALL | STONE | 8 | 17.25 | 138 | 1.725 | 10 | 0 | 3 | 5.75 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.94 | $ 10.57 |
| 151 | 1/17/2016 | RANDALL | STONE | 8 | 26.17 | 209.36 | 2.013076 | 13 | 0 | 4 | 6.5425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.63 | $ 10.93 |
| 152 | 1/24/2016 | RANDALL | STONE | 8 | 19.93 | 159.44 | 1.245625 | 16 | 0 | 4 | 4.9825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.95 | $ 22.66 |
| 153 | 1/31/2016 | RANDALL | STONE | 8 | 16.98 | 135.84 | 1.698 | 10 | 0 | 4 | 8.49 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.74 | $ 10.77 |
| 154 | 2/7/2016 | RANDALL | STONE | 8 | 29.31 | 234.48 | 1.954 | 15 | 0 | 4 | 7.3275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.98 | $ 13.28 |
| 155 | 2/14/2016 | RANDALL | STONE | 8 | 11.84 | 94.72 | 1.315555 | 9 | 0 | 2 | 5.92 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.88 | $ 12.27 |
| 156 | 2/21/2016 | RANDALL | STONE | 8 | 18.88 | 151.04 | 1.452307 | 13 | 0 | 4 | 4.72 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.16 | $ 16.40 |
| 157 | 2/28/2016 | RANDALL | STONE | 8 | 32.82 | 262.56 | 1.426956 | 23 | 0 | 5 | 6.564 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 24.62 | $ 29.45 |
| 158 | 3/6/2016 | RANDALL | STONE | 8 | 29.26 | 234.08 | 2.250769 | 13 | 0 | 4 | 7.315 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.95 | $ 8.61 |
| 159 | 3/13/2016 | RANDALL | STONE | 8 | 21 | 168 | 1.235294 | 17 | 0 | 4 | 5.25 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.75 | $ 24.21 |
| 160 | 3/20/2016 | RANDALL | STONE | 8 | 4.85 | 38.8 | 1.2125 | 4 | 0 | 1 | 4.85 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.64 | $ 5.76 |
| 161 | 3/27/2016 | RANDALL | STONE | 8 | 22.18 | 177.44 | 0.853076 | 26 | 0 | 5 | 4.436 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 16.64 | $ 44.48 |
| 162 | 4/3/2016 | RANDALL | STONE | 8 | 28.7 | 229.6 | 1.103846 | 26 | 0 | 5 | 5.74 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 21.53 | $ 39.59 |
| 163 | 4/10/2016 | RANDALL | STONE | 8 | 31.26 | 250.08 | 1.736666 | 18 | 0 | 5 | 6.252 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.45 | $ 18.86 |
| 164 | 4/17/2016 | RANDALL | STONE | 8 | 5.7 | 45.6 | 2.85 | 2 | 0 | 1 | 5.7 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.28 | $ 0.43 |
| 212 | 3/19/2017 | SARIE | STOVALL | 13 | 6 | 78 | 1 | 6 | 0 | 1 | 6 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 34.50 | $ - |
| 213 | 3/26/2017 | SARIE | STOVALL | 13 | 4.67 | 60.71 | 2.335 | 2 | 0 | 1 | 4.67 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 26.85 | $ - |
| 214 | 4/2/2017 | SARIE | STOVALL | 13 | 5.4 | 70.2 | 1.8 | 3 | 0 | 1 | 5.4 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 31.05 | $ - |
| 216 | 4/16/2017 | SARIE | STOVALL | 13 | 5.53 | 71.89 | 1.106 | 5 | 0 | 1 | 5.53 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 31.80 | $ - |
| 217 | 4/23/2017 | SARIE | STOVALL | 14 | 7.87 | 110.18 | 0.655833 | 12 | 0 | 2 | 3.935 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 53.12 | $ - |
| 219 | 5/7/2017 | SARIE | STOVALL | 14 | 5.12 | 71.68 | 1.024 | 5 | 0 | 1 | 5.12 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 34.56 | $ - |
| 221 | 5/21/2017 | SARIE | STOVALL | 14 | 5.22 | 73.08 | 1.74 | 3 | 0 | 1 | 5.22 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 35.24 | $ - |
| 222 | 5/28/2017 | SARIE | STOVALL | 14.54 | 1.04 | 15.12 | 0.26 | 4 | 0 | 3 | 0.346666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.58 | $ 2.58 |
| 222 | 5/28/2017 | SARIE | STOVALL | 14 | 6.07 | 84.98 | 2.023333 | 3 | 0 | 1 | 6.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 40.97 | $ - |
| 223 | 6/4/2017 | SARIE | STOVALL | 15.57 | 19.37 | 301.56 | 0.842173 | 23 | 0 | 5 | 3.874 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 161.16 | $ - |
| 224 | 6/11/2017 | SARIE | STOVALL | 14 | 11.45 | 160.3 | 1.272222 | 9 | 0 | 2 | 5.725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 77.29 | $ - |
| 225 | 6/18/2017 | SARIE | STOVALL | 14 | 3.13 | 43.82 | 1.565 | 2 | 0 | 1 | 3.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 21.13 | $ - |
| 229 | 7/16/2017 | SARIE | STOVALL | 14 | 9.38 | 131.32 | 0.625333 | 15 | 0 | 2 | 4.69 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 63.32 | $ - |
| 232 | 8/6/2017 | SARIE | STOVALL | 14 | 11.3 | 158.2 | 1.13 | 10 | 0 | 2 | 5.65 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 76.28 | $ - |
| 233 | 8/13/2017 | SARIE | STOVALL | 14 | 2.25 | 31.5 | 0.45 | 5 | 0 | 1 | 2.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 15.19 | $ - |
| 235 | 8/27/2017 | SARIE | STOVALL | 14 | 4.93 | 69.02 | 0.61625 | 8 | 0 | 1 | 4.93 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 33.28 | $ - |
| 236 | 9/3/2017 | SARIE | STOVALL | 14 | 7.52 | 105.28 | 2.506666 | 3 | 0 | 1 | 7.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 50.76 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 9/17/2017 | SARIE | STOVALL | 14 | 14.68 | 205.52 | 1.12923 | 13 | 0 | 3 | 4.893333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 99.09 | $ - |
| 239 | 9/24/2017 | SARIE | STOVALL | 14 | 10.85 | 151.9 | 0.602777 | 18 | 0 | 2 | 5.425 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 73.24 | $ - |
| 240 | 10/1/2017 | SARIE | STOVALL | 14 | 5.5 | 77 | 1.375 | 4 | 0 | 1 | 5.5 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 37.13 | $ - |
| 242 | 10/15/2017 | SARIE | STOVALL | 14 | 5.83 | 81.62 | 0.971666 | 6 | 0 | 1 | 5.83 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 39.35 | $ - |
| 243 | 10/22/2017 | SARIE | STOVALL | 14 | 9.22 | 129.08 | 0.512222 | 18 | 0 | 2 | 4.61 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 62.24 | $ - |
| 244 | 10/29/2017 | SARIE | STOVALL | 14 | 5.78 | 80.92 | 1.156 | 5 | 0 | 1 | 5.78 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 39.02 | $ - |
| 245 | 11/5/2017 | SARIE | STOVALL | 14 | 12.7 | 177.8 | 0.846666 | 15 | 0 | 2 | 6.35 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 85.73 | $ - |
| 246 | 11/12/2017 | SARIE | STOVALL | 14 | 7.58 | 106.12 | 1.516 | 5 | 0 | 1 | 7.58 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 51.17 | $ - |
| 247 | 11/19/2017 | SARIE | STOVALL | 14 | 8.52 | 119.28 | 2.13 | 4 | 0 | 1 | 8.52 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 57.51 | $ - |
| 250 | 12/10/2017 | SARIE | STOVALL | 19.66 | 6.08 | 119.56 | 0.76 | 8 | 0 | 2 | 3.04 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 75.45 | $ - |
| 251 | 12/17/2017 | SARIE | STOVALL | 14 | 28.43 | 398.02 | 1.093461 | 26 | 0 | 4 | 7.1075 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 191.90 | $ - |
| 129 | 8/16/2015 | BRITTANY | CHRISTIAN | 8.5 | 7.1 | 60.35 | 1.42 | 5 | 0 | 1 | 7.1 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.88 | $ 2.88 |
| 130 | 8/23/2015 | BRITTANY | CHRISTIAN | 8.5 | 36.03 | 306.26 | 1.385769 | 26 | 0 | 5 | 7.206 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 45.04 | $ 16.08 |
| 131 | 8/30/2015 | BRITTANY | CHRISTIAN | 8.5 | 31.19 | 265.13 | 1.199615 | 26 | 0 | 6 | 5.198333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.99 | $ 22.13 |
| 132 | 9/6/2015 | BRITTANY | CHRISTIAN | 8.5 | 28.79 | 244.72 | 1.066296 | 27 | 0 | 5 | 5.758 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 35.99 | $ 27.48 |
| 133 | 9/13/2015 | BRITTANY | CHRISTIAN | 8.5 | 30.76 | 261.48 | 1.464761 | 21 | 0 | 5 | 6.152 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.45 | $ 10.91 |
| 134 | 9/20/2015 | BRITTANY | CHRISTIAN | 8.5 | 35.7 | 303.47 | 1.231034 | 29 | 0 | 5 | 7.14 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 44.63 | $ 23.54 |
| 135 | 9/27/2015 | BRITTANY | CHRISTIAN | 8.5 | 35.96 | 305.68 | 1.383076 | 26 | 0 | 5 | 7.192 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 44.95 | $ 16.16 |
| 136 | 10/4/2015 | BRITTANY | CHRISTIAN | 8.5 | 27.83 | 236.57 | 1.21 | 23 | 0 | 5 | 5.566 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 34.79 | $ 19.27 |
| 137 | 10/11/2015 | BRITTANY | CHRISTIAN | 8.53 | 40.24 | 343.08 | 1.058947 | 38 | 0 | 7 | 5.748571 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 51.51 | $ 37.81 |
| 138 | 10/18/2015 | BRITTANY | CHRISTIAN | 8.5 | 37.47 | 318.51 | 0.986052 | 38 | 0 | 6 | 6.245 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 46.84 | $ 42.48 |
| 139 | 10/25/2015 | BRITTANY | CHRISTIAN | 8.5 | 36.24 | 308.07 | 1.035428 | 35 | 0 | 6 | 6.04 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 45.30 | $ 36.97 |
| 140 | 11/1/2015 | BRITTANY | CHRISTIAN | 8.5 | 35.78 | 304.15 | 1.192666 | 30 | 0 | 6 | 5.963333 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 44.73 | $ 25.79 |
| 141 | 11/8/2015 | BRITTANY | CHRISTIAN | 8.5 | 32.98 | 280.35 | 1.268461 | 26 | 0 | 5 | 6.596 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 41.23 | $ 19.89 |
| 142 | 11/15/2015 | BRITTANY | CHRISTIAN | 8.5 | 22.26 | 189.23 | 1.309411 | 17 | 0 | 4 | 5.565 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.83 | $ 12.13 |
| 143 | 11/22/2015 | BRITTANY | CHRISTIAN | 8.5 | 7.72 | 65.63 | 1.286666 | 6 | 0 | 2 | 3.86 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.65 | $ 4.45 |
| 144 | 11/29/2015 | BRITTANY | CHRISTIAN | 8.5 | 30.03 | 255.27 | 1.2012 | 25 | 0 | 5 | 5.005 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 37.54 | $ 21.23 |
| 145 | 12/6/2015 | BRITTANY | CHRISTIAN | 8.5 | 33.92 | 288.34 | 1.474782 | 23 | 0 | 6 | 5.653333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 42.40 | $ 11.66 |
| 146 | 12/13/2015 | BRITTANY | CHRISTIAN | 8.5 | 27.18 | 231.05 | 1.359 | 20 | 0 | 5 | 5.436 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 33.98 | $ 13.04 |
| 147 | 12/20/2015 | BRITTANY | CHRISTIAN | 8.5 | 22.66 | 192.62 | 1.510666 | 15 | 0 | 4 | 5.665 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.33 | $ 6.93 |
| 148 | 12/27/2015 | BRITTANY | CHRISTIAN | 8.5 | 9.75 | 82.88 | 1.95 | 5 | 0 | 2 | 4.875 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.19 | $ - |
| 149 | 1/3/2016 | BRITTANY | CHRISTIAN | 8.5 | 23.35 | 198.49 | 1.1675 | 20 | 0 | 4 | 5.8375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 29.19 | $ 17.82 |
| 150 | 1/10/2016 | BRITTANY | CHRISTIAN | 8.5 | 31.2 | 265.21 | 1.248 | 25 | 0 | 5 | 6.24 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 39.00 | $ 19.76 |
| 151 | 1/17/2016 | BRITTANY | CHRISTIAN | 8.5 | 21.07 | 179.1 | 1.003333 | 21 | 0 | 4 | 5.2675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 26.34 | $ 23.02 |
| 152 | 1/24/2016 | BRITTANY | CHRISTIAN | 8.5 | 22.9 | 194.66 | 1.635714 | 14 | 0 | 4 | 5.725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.63 | $ 4.28 |
| 153 | 1/31/2016 | BRITTANY | CHRISTIAN | 8.5 | 30.75 | 261.39 | 0.991935 | 31 | 0 | 5 | 6.15 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 38.44 | $ 34.43 |
| 154 | 2/7/2016 | BRITTANY | CHRISTIAN | 8.5 | 26.71 | 227.06 | 1.112916 | 24 | 0 | 5 | 5.342 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 33.39 | $ 23.02 |
| 155 | 2/14/2016 | BRITTANY | CHRISTIAN | 8.5 | 27.19 | 231.14 | 0.823939 | 33 | 0 | 5 | 5.438 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 33.99 | $ 43.58 |
| 156 | 2/21/2016 | BRITTANY | CHRISTIAN | 8.5 | 24.47 | 208 | 1.063913 | 23 | 0 | 5 | 4.894 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.59 | $ 23.47 |
| 157 | 2/28/2016 | BRITTANY | CHRISTIAN | 8.5 | 23.84 | 202.66 | 0.882962 | 27 | 0 | 5 | 4.768 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.80 | $ 33.66 |
| 158 | 3/6/2016 | BRITTANY | CHRISTIAN | 8.5 | 23.65 | 201.04 | 0.985416 | 24 | 0 | 5 | 4.73 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 29.56 | $ 26.85 |
| 159 | 3/13/2016 | BRITTANY | CHRISTIAN | 8.5 | 23.07 | 196.1 | 1.1535 | 20 | 0 | 5 | 4.614 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 28.84 | $ 18.17 |
| 160 | 3/20/2016 | BRITTANY | CHRISTIAN | 8.5 | 24.88 | 211.49 | 1.130909 | 22 | 0 | 5 | 4.976 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 31.10 | $ 20.61 |
| 161 | 3/27/2016 | BRITTANY | CHRISTIAN | 8.5 | 22.74 | 193.29 | 1.137 | 20 | 0 | 5 | 4.548 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 28.43 | $ 18.59 |
| 162 | 4/3/2016 | BRITTANY | CHRISTIAN | 8.5 | 24.24 | 206.06 | 1.053913 | 23 | 0 | 5 | 4.848 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.30 | $ 23.76 |
| 163 | 4/10/2016 | BRITTANY | CHRISTIAN | 8.5 | 25.08 | 213.19 | 0.964615 | 26 | 0 | 5 | 5.016 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 31.35 | $ 29.76 |
| 164 | 4/17/2016 | BRITTANY | CHRISTIAN | 8.5 | 28.83 | 245.06 | 1.20125 | 24 | 0 | 5 | 5.766 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 36.04 | $ 20.37 |
| 165 | 4/24/2016 | BRITTANY | CHRISTIAN | 8.5 | 34.1 | 289.86 | 1.065625 | 32 | 0 | 5 | 6.82 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 42.63 | $ 32.59 |
| 166 | 5/1/2016 | BRITTANY | CHRISTIAN | 8.5 | 25.54 | 217.1 | 1.0216 | 25 | 0 | 5 | 5.108 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.93 | $ 26.84 |
| 167 | 5/8/2016 | BRITTANY | CHRISTIAN | 8.5 | 24.94 | 212 | 1.084347 | 23 | 0 | 5 | 4.988 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.18 | $ 22.89 |
| 168 | 5/15/2016 | BRITTANY | CHRISTIAN | 8.5 | 30.28 | 257.39 | 0.976774 | 31 | 0 | 5 | 6.056 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 37.85 | $ 35.02 |
| 169 | 5/22/2016 | BRITTANY | CHRISTIAN | 8.5 | 21.52 | 182.93 | 1.195555 | 18 | 0 | 5 | 5.38 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.90 | $ 15.41 |
| 170 | 5/29/2016 | BRITTANY | CHRISTIAN | 8.5 | 22.26 | 189.22 | 1.309411 | 17 | 0 | 4 | 5.565 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.83 | $ 12.13 |
| 171 | 6/5/2016 | BRITTANY | CHRISTIAN | 8.5 | 25.64 | 217.95 | 1.165454 | 22 | 0 | 5 | 5.128 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 32.05 | $ 19.66 |
| 172 | 6/12/2016 | BRITTANY | CHRISTIAN | 8.5 | 28.03 | 238.26 | 1.334761 | 21 | 0 | 5 | 5.606 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 35.04 | $ 14.32 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | BRITTANY | CHRISTIAN | 8.59 | 40.91 | 351.61 | 1.02275 | 40 | 0 | 6 | 6.818333 | 1.25 | 57.98 | 0.021 | 380 | $0.40 | $152.00 | $54.82 | $39.20 |
| 174 | 6/26/2016 | BRITTANY | CHRISTIAN | 8.5 | 39.02 | 331.67 | 0.907441 | 43 | 0 | 5 | 7.804 | 1.25 | 62.3285 | 0.021 | 408.5 | $0.40 | $163.40 | $48.78 | $52.30 |
| 175 | 7/3/2016 | BRITTANY | CHRISTIAN | 8.5 | 24.61 | 209.2 | 1.538125 | 16 | 0 | 5 | 4.922 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $30.76 | $6.85 |
| 176 | 7/10/2016 | BRITTANY | CHRISTIAN | 8.5 | 26.16 | 222.37 | 1.308 | 20 | 0 | 5 | 5.232 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $32.70 | $14.31 |
| 177 | 7/17/2016 | BRITTANY | CHRISTIAN | 8.5 | 29.53 | 251.02 | 1.342272 | 22 | 0 | 5 | 5.906 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $36.91 | $14.80 |
| 178 | 7/24/2016 | BRITTANY | CHRISTIAN | 8.5 | 30.28 | 257.39 | 1.044137 | 29 | 0 | 5 | 6.056 | 1.25 | 42.0355 | 0.021 | 275.5 | $0.40 | $110.20 | $37.85 | $30.31 |
| 179 | 7/31/2016 | BRITTANY | CHRISTIAN | 8.5 | 25.48 | 216.6 | 1.107826 | 23 | 0 | 5 | 5.096 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $31.85 | $22.21 |
| 180 | 8/7/2016 | BRITTANY | CHRISTIAN | 8.5 | 28.28 | 240.4 | 1.1312 | 25 | 0 | 5 | 5.656 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $35.35 | $23.41 |
| 181 | 8/14/2016 | BRITTANY | CHRISTIAN | 8.5 | 27.99 | 237.92 | 1.16625 | 24 | 0 | 5 | 5.598 | 1.25 | 34.788 | 0.021 | 228 | $0.40 | $91.20 | $34.99 | $21.42 |
| 182 | 8/21/2016 | BRITTANY | CHRISTIAN | 8.5 | 25.45 | 216.34 | 1.018 | 25 | 0 | 5 | 5.09 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $31.81 | $26.95 |
| 183 | 8/28/2016 | BRITTANY | CHRISTIAN | 8.5 | 18.8 | 159.81 | 1.342857 | 14 | 0 | 4 | 4.7 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $23.50 | $9.41 |
| 184 | 9/4/2016 | BRITTANY | CHRISTIAN | 8.5 | 28.22 | 239.89 | 1.1288 | 25 | 0 | 5 | 5.644 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $35.28 | $23.49 |
| 185 | 9/11/2016 | BRITTANY | CHRISTIAN | 8.5 | 35.4 | 300.92 | 1.011428 | 35 | 0 | 5 | 7.08 | 1.25 | 50.7325 | 0.021 | 332.5 | $0.40 | $133.00 | $44.25 | $38.02 |
| 186 | 9/18/2016 | BRITTANY | CHRISTIAN | 8.5 | 31 | 263.51 | 1.291666 | 24 | 0 | 5 | 6.2 | 1.25 | 34.788 | 0.021 | 228 | $0.40 | $91.20 | $38.75 | $17.66 |
| 187 | 9/25/2016 | BRITTANY | CHRISTIAN | 8.5 | 36.44 | 309.75 | 0.958947 | 38 | 0 | 5 | 7.288 | 1.25 | 55.081 | 0.021 | 361 | $0.40 | $144.40 | $45.55 | $43.77 |
| 188 | 10/2/2016 | BRITTANY | CHRISTIAN | 8.5 | 22.85 | 194.23 | 0.952083 | 24 | 0 | 4 | 5.7125 | 1.25 | 34.788 | 0.021 | 228 | $0.40 | $91.20 | $28.56 | $27.85 |
| 189 | 10/9/2016 | BRITTANY | CHRISTIAN | 8.5 | 33.36 | 283.58 | 1.076129 | 31 | 0 | 5 | 6.672 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $41.70 | $31.17 |
| 190 | 10/16/2016 | BRITTANY | CHRISTIAN | 8.5 | 34.68 | 294.8 | 1.734 | 20 | 0 | 5 | 6.936 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $43.35 | $3.66 |
| 191 | 10/23/2016 | BRITTANY | CHRISTIAN | 8.5 | 29.81 | 253.4 | 1.355 | 22 | 0 | 5 | 5.962 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $37.26 | $14.45 |
| 192 | 10/30/2016 | BRITTANY | CHRISTIAN | 8.5 | 28.69 | 243.88 | 1.103461 | 26 | 0 | 5 | 5.738 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $35.86 | $25.25 |
| 193 | 11/6/2016 | BRITTANY | CHRISTIAN | 8.5 | 23.45 | 199.33 | 1.1725 | 20 | 0 | 4 | 5.8625 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $29.31 | $17.70 |
| 194 | 11/13/2016 | BRITTANY | CHRISTIAN | 8.5 | 33.83 | 287.57 | 1.025151 | 33 | 0 | 5 | 6.766 | 1.25 | 47.8335 | 0.021 | 313.5 | $0.40 | $125.40 | $42.29 | $35.28 |
| 195 | 11/20/2016 | BRITTANY | CHRISTIAN | 8.5 | 11.5 | 97.75 | 1.4375 | 8 | 0 | 2 | 5.75 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $14.38 | $4.43 |
| 196 | 11/27/2016 | BRITTANY | CHRISTIAN | 8.5 | 32.69 | 277.87 | 0.908055 | 36 | 0 | 5 | 6.538 | 1.25 | 52.182 | 0.021 | 342 | $0.40 | $136.80 | $40.86 | $43.76 |
| 197 | 12/4/2016 | BRITTANY | CHRISTIAN | 8.5 | 34.51 | 293.34 | 0.986 | 35 | 0 | 5 | 6.902 | 1.25 | 50.7325 | 0.021 | 332.5 | $0.40 | $133.00 | $43.14 | $39.13 |
| 198 | 12/11/2016 | BRITTANY | CHRISTIAN | 8.5 | 27.88 | 236.99 | 1.394 | 20 | 0 | 5 | 5.576 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $34.85 | $12.16 |
| 199 | 12/18/2016 | BRITTANY | CHRISTIAN | 8.5 | 15.38 | 130.74 | 1.708888 | 9 | 0 | 3 | 5.126666 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $19.23 | $1.93 |
| 200 | 12/25/2016 | BRITTANY | CHRISTIAN | 8.5 | 9 | 76.5 | 2.25 | 4 | 0 | 2 | 4.5 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $11.25 | $ - |
| 201 | 1/1/2017 | BRITTANY | CHRISTIAN | 8.5 | 26.67 | 226.71 | 1.11125 | 24 | 0 | 5 | 5.334 | 1.25 | 34.788 | 0.021 | 228 | $0.42 | $95.76 | $33.34 | $27.63 |
| 202 | 1/8/2017 | BRITTANY | CHRISTIAN | 8.5 | 9.7 | 82.45 | 0.97 | 10 | 0 | 2 | 4.85 | 1.25 | 14.495 | 0.021 | 95 | $0.42 | $39.90 | $12.13 | $13.28 |
| 203 | 1/15/2017 | BRITTANY | CHRISTIAN | 8.5 | 23.44 | 199.26 | 1.302222 | 18 | 0 | 5 | 4.688 | 1.25 | 26.091 | 0.021 | 171 | $0.42 | $71.82 | $29.30 | $16.43 |
| 204 | 1/22/2017 | BRITTANY | CHRISTIAN | 8.5 | 14.75 | 125.38 | 1.229166 | 12 | 0 | 4 | 3.6875 | 1.25 | 17.394 | 0.021 | 114 | $0.42 | $47.88 | $18.44 | $12.05 |
| 197 | 12/4/2016 | JOSHUA | CHRISTIAN | 8.5 | 5.28 | 44.88 | 1.32 | 4 | 0 | 1 | 5.28 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $6.60 | $2.80 |
| 198 | 12/11/2016 | JOSHUA | CHRISTIAN | 8.5 | 13.09 | 111.28 | 1.19 | 11 | 0 | 3 | 4.363333 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $16.36 | $9.49 |
| 201 | 1/1/2017 | JOSHUA | CHRISTIAN | 8.5 | 5.08 | 43.18 | 1.27 | 4 | 0 | 1 | 5.08 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.96 | $6.35 | $3.81 |
| 202 | 1/8/2017 | JOSHUA | CHRISTIAN | 8.5 | 18.92 | 160.83 | 1.576666 | 12 | 0 | 3 | 6.306666 | 1.25 | 17.394 | 0.021 | 114 | $0.42 | $47.88 | $23.65 | $6.84 |
| 203 | 1/15/2017 | JOSHUA | CHRISTIAN | 8.5 | 34.93 | 296.91 | 1.2475 | 28 | 0 | 5 | 6.986 | 1.25 | 40.586 | 0.021 | 266 | $0.42 | $111.72 | $43.66 | $27.47 |
| 204 | 1/22/2017 | JOSHUA | CHRISTIAN | 8.5 | 24.02 | 204.19 | 1.143809 | 21 | 0 | 5 | 4.804 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.42 | $83.79 | $30.03 | $23.33 |
| 205 | 1/29/2017 | JOSHUA | CHRISTIAN | 8.5 | 12.19 | 103.62 | 1.354444 | 9 | 0 | 2 | 6.095 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $15.24 | $7.63 |
| 205 | 1/29/2017 | JOSHUA | CHRISTIAN | 8.5 | 12.43 | 105.66 | 1.775714 | 7 | 0 | 2 | 6.215 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.42 | $27.93 | $15.54 | $2.25 |
| 206 | 2/5/2017 | JOSHUA | CHRISTIAN | 8.5 | 21.9 | 186.16 | 1.216666 | 18 | 0 | 3 | 7.3 | 1.25 | 26.091 | 0.021 | 171 | $0.42 | $71.82 | $27.38 | $18.35 |
| 207 | 2/12/2017 | JOSHUA | CHRISTIAN | 8.5 | 28.54 | 242.6 | 1.057037 | 27 | 0 | 5 | 5.708 | 1.25 | 39.1365 | 0.021 | 256.5 | $0.42 | $107.73 | $35.68 | $32.92 |
| 208 | 2/19/2017 | JOSHUA | CHRISTIAN | 8.5 | 25.37 | 215.66 | 1.0148 | 25 | 0 | 5 | 5.074 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.42 | $99.75 | $31.71 | $31.80 |
| 107 | 3/15/2015 | RAMESH | INGNAM | 7.5 | 13.35 | 100.13 | 0.476785 | 28 | 0 | 4 | 3.3375 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $3.34 | $62.48 |
| 108 | 3/22/2015 | RAMESH | INGNAM | 7.5 | 14.69 | 110.18 | 0.638695 | 23 | 0 | 4 | 2.938 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $3.67 | $50.39 |
| 109 | 3/29/2015 | RAMESH | INGNAM | 7.5 | 17.04 | 127.81 | 0.6816 | 25 | 0 | 4 | 4.26 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $4.26 | $54.50 |
| 110 | 4/5/2015 | RAMESH | INGNAM | 7.5 | 14.07 | 105.54 | 0.35175 | 40 | 0 | 4 | 2.814 | 1.25 | 57.98 | 0.021 | 380 | $0.40 | $152.00 | $3.52 | $90.50 |
| 111 | 4/12/2015 | RAMESH | INGNAM | 7.5 | 19.98 | 149.86 | 0.624375 | 32 | 0 | 4 | 3.996 | 1.25 | 46.384 | 0.021 | 304 | $0.40 | $121.60 | $5.00 | $70.22 |
| 112 | 4/19/2015 | RAMESH | INGNAM | 7.5 | 21.36 | 160.21 | 0.689032 | 31 | 0 | 4 | 5.34 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $5.34 | $67.53 |
| 113 | 4/26/2015 | RAMESH | INGNAM | 7.5 | 18.42 | 138.17 | 0.614 | 30 | 0 | 4 | 3.684 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $4.61 | $65.91 |
| 114 | 5/3/2015 | RAMESH | INGNAM | 7.5 | 10.7 | 80.26 | 0.428 | 25 | 0 | 4 | 2.675 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $2.68 | $56.09 |
| 115 | 5/10/2015 | RAMESH | INGNAM | 7.5 | 12.21 | 91.58 | 0.678333 | 18 | 0 | 4 | 3.0525 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $3.05 | $39.26 |
| 116 | 5/17/2015 | RAMESH | INGNAM | 7.5 | 16.94 | 127.07 | 0.564666 | 30 | 0 | 4 | 4.235 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $4.24 | $66.28 |
| 117 | 5/24/2015 | RAMESH | INGNAM | 7.5 | 21.78 | 163.37 | 1.089 | 20 | 0 | 5 | 4.356 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $5.45 | $41.57 |
| 118 | 5/31/2015 | RAMESH | INGNAM | 7.5 | 18.18 | 136.36 | 0.649285 | 28 | 0 | 5 | 3.636 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $4.55 | $61.27 |

| 119 | 6/7/2015 | RAMESH | INGNAM | 7.5 | 20.85 | 156.39 | 0.651562 | 32 | 0 | 5 | 4.17 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 5.21 | $ 70.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 6/14/2015 | RAMESH | INGNAM | 7.5 | 18.39 | 137.93 | 0.681111 | 27 | 0 | 5 | 3.678 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 4.60 | $ 58.87 |
| 121 | 6/21/2015 | RAMESH | INGNAM | 7.5 | 20.58 | 154.37 | 0.588 | 35 | 0 | 5 | 4.116 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 5.15 | $ 77.12 |
| 122 | 6/28/2015 | RAMESH | INGNAM | 7.5 | 13.41 | 100.59 | 0.838125 | 16 | 0 | 4 | 3.3525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 3.35 | $ 34.26 |
| 123 | 7/5/2015 | RAMESH | INGNAM | 7.5 | 12.37 | 92.79 | 0.589047 | 21 | 0 | 5 | 2.474 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 3.09 | $ 46.27 |
| 124 | 7/12/2015 | RAMESH | INGNAM | 7.5 | 17.97 | 134.79 | 0.74875 | 24 | 0 | 5 | 3.594 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 4.49 | $ 51.92 |
| 125 | 7/19/2015 | RAMESH | INGNAM | 7.5 | 20.21 | 151.58 | 0.777307 | 26 | 0 | 5 | 4.042 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 5.05 | $ 56.06 |
| 126 | 7/26/2015 | RAMESH | INGNAM | 7.5 | 12.49 | 93.68 | 0.693888 | 18 | 0 | 4 | 3.1225 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 3.12 | $ 39.19 |
| 127 | 8/2/2015 | RAMESH | INGNAM | 7.5 | 7.67 | 57.53 | 0.59 | 13 | 0 | 3 | 2.556666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 1.92 | $ 28.64 |
| 128 | 8/9/2015 | RAMESH | INGNAM | 7.5 | 14.46 | 108.46 | 0.535555 | 27 | 0 | 5 | 2.892 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 3.62 | $ 59.85 |
| 129 | 8/16/2015 | RAMESH | INGNAM | 7.5 | 16.58 | 124.36 | 0.592142 | 28 | 0 | 5 | 3.316 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.15 | $ 61.67 |
| 130 | 8/23/2015 | RAMESH | INGNAM | 7.5 | 19.52 | 146.4 | 0.722962 | 27 | 0 | 5 | 3.904 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 4.88 | $ 58.58 |
| 131 | 8/30/2015 | RAMESH | INGNAM | 7.5 | 11.15 | 83.63 | 0.484782 | 23 | 0 | 4 | 2.7875 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 2.79 | $ 51.27 |
| 132 | 9/6/2015 | RAMESH | INGNAM | 7.5 | 7.7 | 57.76 | 0.77 | 10 | 0 | 3 | 2.566666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.93 | $ 21.58 |
| 133 | 9/13/2015 | RAMESH | INGNAM | 7.5 | 10.14 | 76.06 | 0.507 | 20 | 0 | 3 | 3.38 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 2.54 | $ 44.48 |
| 134 | 9/20/2015 | RAMESH | INGNAM | 7.5 | 21.75 | 163.13 | 0.587837 | 37 | 0 | 5 | 4.35 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 5.44 | $ 81.53 |
| 135 | 9/27/2015 | RAMESH | INGNAM | 7.5 | 18.71 | 140.34 | 0.505675 | 37 | 0 | 5 | 3.742 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 4.68 | $ 82.29 |
| 136 | 10/4/2015 | RAMESH | INGNAM | 7.5 | 13.19 | 98.94 | 0.6595 | 20 | 0 | 5 | 2.638 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.30 | $ 43.71 |
| 137 | 10/11/2015 | RAMESH | INGNAM | 7.5 | 17.71 | 132.84 | 0.7084 | 25 | 0 | 5 | 3.542 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 4.43 | $ 54.34 |
| 138 | 10/18/2015 | RAMESH | INGNAM | 7.5 | 13.23 | 99.24 | 0.735 | 18 | 0 | 5 | 2.646 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 3.31 | $ 39.00 |
| 139 | 10/25/2015 | RAMESH | INGNAM | 7.5 | 13.53 | 101.49 | 0.58826 | 23 | 0 | 4 | 3.3825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 3.38 | $ 50.68 |
| 140 | 11/1/2015 | RAMESH | INGNAM | 7.5 | 18.25 | 136.89 | 0.588709 | 31 | 0 | 5 | 3.65 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 4.56 | $ 68.30 |
| 141 | 11/8/2015 | RAMESH | INGNAM | 7.5 | 16.56 | 124.21 | 0.69 | 24 | 0 | 4 | 4.14 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 4.14 | $ 52.27 |
| 142 | 11/15/2015 | RAMESH | INGNAM | 7.5 | 17.23 | 129.24 | 0.662692 | 26 | 0 | 5 | 3.446 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 4.31 | $ 56.81 |
| 143 | 11/22/2015 | RAMESH | INGNAM | 7.5 | 2.9 | 21.75 | 0.3625 | 8 | 0 | 1 | 2.9 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 0.73 | $ 18.08 |
| 144 | 11/29/2015 | RAMESH | INGNAM | 7.5 | 14.34 | 107.56 | 0.531111 | 27 | 0 | 5 | 2.868 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 3.59 | $ 59.88 |
| 145 | 12/6/2015 | RAMESH | INGNAM | 7.5 | 18.49 | 138.69 | 0.616333 | 30 | 0 | 5 | 3.698 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 4.62 | $ 65.89 |
| 146 | 12/13/2015 | RAMESH | INGNAM | 7.5 | 20.27 | 152.04 | 0.49439 | 41 | 0 | 5 | 4.054 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 5.07 | $ 91.30 |
| 147 | 12/20/2015 | RAMESH | INGNAM | 7.5 | 3.45 | 25.88 | 0.492857 | 7 | 0 | 1 | 3.45 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 0.86 | $ 15.59 |
| 148 | 12/27/2015 | RAMESH | INGNAM | 7.5 | 7.6 | 57 | 0.633333 | 12 | 0 | 2 | 3.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 1.90 | $ 26.31 |
| 149 | 1/3/2016 | RAMESH | INGNAM | 7.5 | 18.22 | 136.67 | 0.587741 | 31 | 0 | 5 | 3.644 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 4.56 | $ 68.31 |
| 150 | 1/10/2016 | RAMESH | INGNAM | 7.5 | 18.85 | 141.38 | 0.725 | 26 | 0 | 4 | 4.7125 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 4.71 | $ 56.40 |
| 151 | 1/17/2016 | RAMESH | INGNAM | 7.5 | 21.35 | 160.13 | 0.646969 | 33 | 0 | 5 | 4.27 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 5.34 | $ 72.23 |
| 152 | 1/24/2016 | RAMESH | INGNAM | 7.5 | 27.02 | 202.66 | 0.750555 | 36 | 0 | 5 | 5.404 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 6.76 | $ 77.86 |
| 153 | 1/31/2016 | RAMESH | INGNAM | 7.5 | 18.59 | 139.45 | 0.80826 | 23 | 0 | 4 | 3.718 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 4.65 | $ 49.41 |
| 154 | 2/7/2016 | RAMESH | INGNAM | 7.5 | 15.53 | 116.49 | 0.6212 | 25 | 0 | 5 | 3.106 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 3.88 | $ 54.88 |
| 155 | 2/14/2016 | RAMESH | INGNAM | 7.5 | 4.25 | 31.88 | 0.53125 | 8 | 0 | 1 | 4.25 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.06 | $ 17.74 |
| 156 | 2/21/2016 | RAMESH | INGNAM | 7.5 | 21.31 | 159.83 | 0.665937 | 32 | 0 | 5 | 4.262 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 5.33 | $ 69.89 |
| 157 | 2/28/2016 | RAMESH | INGNAM | 7.5 | 18.72 | 140.41 | 0.60387 | 31 | 0 | 5 | 3.744 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 4.68 | $ 68.19 |
| 158 | 3/6/2016 | RAMESH | INGNAM | 7.5 | 21.96 | 164.72 | 0.68625 | 32 | 0 | 5 | 4.392 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 5.49 | $ 69.73 |
| 159 | 3/13/2016 | RAMESH | INGNAM | 7.5 | 16.93 | 126.98 | 0.705416 | 24 | 0 | 4 | 4.2325 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 4.23 | $ 52.18 |
| 160 | 3/20/2016 | RAMESH | INGNAM | 7.5 | 18.44 | 138.31 | 0.614666 | 30 | 0 | 4 | 4.61 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 4.61 | $ 65.91 |
| 161 | 3/27/2016 | RAMESH | INGNAM | 7.5 | 17.99 | 134.93 | 0.856666 | 21 | 0 | 4 | 4.4975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.50 | $ 44.86 |
| 162 | 4/3/2016 | RAMESH | INGNAM | 7.5 | 18.61 | 139.58 | 0.80913 | 23 | 0 | 4 | 4.6525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 4.65 | $ 49.41 |
| 163 | 4/10/2016 | RAMESH | INGNAM | 7.5 | 11.9 | 89.26 | 0.540909 | 22 | 0 | 5 | 2.38 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 2.98 | $ 48.74 |
| 164 | 4/17/2016 | RAMESH | INGNAM | 7.5 | 14.14 | 106.07 | 0.74421 | 19 | 0 | 4 | 3.535 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 3.54 | $ 41.12 |
| 165 | 4/24/2016 | RAMESH | INGNAM | 7.5 | 18.73 | 140.48 | 0.535142 | 35 | 0 | 5 | 3.746 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 4.68 | $ 77.59 |
| 166 | 5/1/2016 | RAMESH | INGNAM | 7.5 | 14.64 | 109.81 | 0.636521 | 23 | 0 | 4 | 3.66 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 3.66 | $ 50.40 |
| 167 | 5/8/2016 | RAMESH | INGNAM | 7.5 | 19.42 | 145.67 | 0.669655 | 29 | 0 | 5 | 3.884 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 4.86 | $ 63.31 |
| 168 | 5/15/2016 | RAMESH | INGNAM | 7.5 | 27.31 | 204.84 | 0.666097 | 41 | 0 | 5 | 5.462 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 6.83 | $ 89.54 |
| 169 | 5/22/2016 | RAMESH | INGNAM | 7.5 | 12.23 | 91.74 | 0.58238 | 21 | 0 | 4 | 3.0575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 3.06 | $ 46.30 |
| 170 | 5/29/2016 | RAMESH | INGNAM | 7.5 | 16.61 | 124.58 | 0.593214 | 28 | 0 | 4 | 4.1525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.15 | $ 61.66 |
| 171 | 6/5/2016 | RAMESH | INGNAM | 7.5 | 17.14 | 128.55 | 0.6856 | 25 | 0 | 4 | 4.285 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 4.29 | $ 54.48 |
| 172 | 6/12/2016 | RAMESH | INGNAM | 7.5 | 16.25 | 121.88 | 0.580357 | 28 | 0 | 4 | 4.0625 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.06 | $ 61.75 |
| 173 | 6/19/2016 | RAMESH | INGNAM | 7.5 | 17.31 | 129.84 | 0.618214 | 28 | 0 | 4 | 4.3275 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 4.33 | $ 61.49 |

| 174 | 6/26/2016 | RAMESH | INGNAM | 7.5 | 17.64 | 132.3 | 0.534545 | 33 | 0 | 3 | 5.88 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 4.41 | $ 73.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 7/3/2016 | RAMESH | INGNAM | 7.5 | 15.49 | 116.18 | 0.815263 | 19 | 0 | 3 | 5.163333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 3.87 | $ 40.79 |
| 176 | 7/10/2016 | RAMESH | INGNAM | 7.5 | 10.72 | 80.41 | 0.536 | 20 | 0 | 3 | 3.573333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 2.68 | $ 44.33 |
| 177 | 7/17/2016 | RAMESH | INGNAM | 7.5 | 19.32 | 144.91 | 0.7728 | 25 | 0 | 5 | 3.864 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 4.83 | $ 53.93 |
| 178 | 7/24/2016 | RAMESH | INGNAM | 7.5 | 24.7 | 185.26 | 0.633333 | 39 | 0 | 5 | 4.94 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | 6.18 | $ 85.49 |
| 179 | 7/31/2016 | RAMESH | INGNAM | 7.5 | 17.47 | 131.03 | 0.759565 | 23 | 0 | 5 | 3.494 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 4.37 | $ 49.69 |
| 180 | 8/7/2016 | RAMESH | INGNAM | 7.5 | 21.05 | 157.88 | 0.619117 | 34 | 0 | 5 | 4.21 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 5.26 | $ 74.65 |
| 181 | 8/14/2016 | RAMESH | INGNAM | 7.5 | 18.9 | 141.77 | 0.7875 | 24 | 0 | 5 | 3.78 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.73 | $ 51.69 |
| 182 | 8/21/2016 | RAMESH | INGNAM | 7.5 | 16.26 | 121.96 | 0.625384 | 26 | 0 | 4 | 4.065 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 4.07 | $ 57.05 |
| 183 | 8/28/2016 | RAMESH | INGNAM | 7.5 | 16.45 | 123.39 | 0.685416 | 24 | 0 | 4 | 4.1125 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.11 | $ 52.30 |
| 184 | 9/4/2016 | RAMESH | INGNAM | 7.5 | 16.96 | 127.21 | 0.584827 | 29 | 0 | 4 | 4.24 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 4.24 | $ 63.92 |
| 185 | 9/11/2016 | RAMESH | INGNAM | 7.5 | 34.21 | 256.59 | 0.610892 | 56 | 0 | 5 | 6.842 | 1.25 | 81.172 | 0.021 | 532 | $ 0.40 | $ 212.80 | 8.55 | $ 123.08 |
| 186 | 9/18/2016 | RAMESH | INGNAM | 7.5 | 20.67 | 155.03 | 0.607941 | 34 | 0 | 5 | 4.134 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 5.17 | $ 74.75 |
| 187 | 9/25/2016 | RAMESH | INGNAM | 7.5 | 17.35 | 130.14 | 0.578333 | 30 | 0 | 4 | 4.3375 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 4.34 | $ 66.18 |
| 188 | 10/2/2016 | RAMESH | INGNAM | 7.5 | 16.2 | 121.51 | 0.6 | 27 | 0 | 4 | 4.05 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 4.05 | $ 59.41 |
| 189 | 10/9/2016 | RAMESH | INGNAM | 7.5 | 18.39 | 137.93 | 0.557272 | 33 | 0 | 5 | 3.678 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 4.60 | $ 72.97 |
| 190 | 10/16/2016 | RAMESH | INGNAM | 7.5 | 19.49 | 146.19 | 0.649666 | 30 | 0 | 5 | 3.898 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 4.87 | $ 65.64 |
| 191 | 10/23/2016 | RAMESH | INGNAM | 7.5 | 19.06 | 142.97 | 0.794166 | 24 | 0 | 5 | 3.812 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 4.77 | $ 51.65 |
| 192 | 10/30/2016 | RAMESH | INGNAM | 7.5 | 21.02 | 157.66 | 0.678064 | 31 | 0 | 5 | 4.204 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 5.26 | $ 67.61 |
| 193 | 11/6/2016 | RAMESH | INGNAM | 7.5 | 20.05 | 150.38 | 0.572857 | 35 | 0 | 5 | 4.01 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | 5.01 | $ 77.26 |
| 194 | 11/13/2016 | RAMESH | INGNAM | 7.5 | 19.59 | 146.94 | 0.559714 | 35 | 0 | 5 | 3.918 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | 4.90 | $ 77.37 |
| 195 | 11/20/2016 | RAMESH | INGNAM | 7.5 | 2.25 | 16.88 | 0.45 | 5 | 0 | 1 | 2.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 0.56 | $ 11.19 |
| 196 | 11/27/2016 | RAMESH | INGNAM | 7.5 | 18.44 | 138.31 | 0.682962 | 27 | 0 | 5 | 3.688 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 4.61 | $ 58.85 |
| 197 | 12/4/2016 | RAMESH | INGNAM | 7.5 | 19.51 | 146.33 | 0.650333 | 30 | 0 | 5 | 3.902 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 4.88 | $ 65.64 |
| 198 | 12/11/2016 | RAMESH | INGNAM | 7.5 | 21.05 | 157.89 | 0.657812 | 32 | 0 | 5 | 4.21 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | 5.26 | $ 69.95 |
| 199 | 12/18/2016 | RAMESH | INGNAM | 7.5 | 13.46 | 100.96 | 0.747777 | 18 | 0 | 4 | 3.365 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 3.37 | $ 38.94 |
| 200 | 12/25/2016 | RAMESH | INGNAM | 7.5 | 17.6 | 132.01 | 0.977777 | 18 | 0 | 4 | 4.4 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 4.40 | $ 37.91 |
| 201 | 1/1/2017 | RAMESH | INGNAM | 7.5 | 18.39 | 137.94 | 0.634137 | 29 | 0 | 5 | 3.678 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 4.60 | $ 69.08 |
| 202 | 1/8/2017 | RAMESH | INGNAM | 7.5 | 21 | 157.51 | 0.567567 | 37 | 0 | 5 | 4.2 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | 5.25 | $ 88.75 |
| 203 | 1/15/2017 | RAMESH | INGNAM | 7.5 | 20.38 | 152.87 | 0.617575 | 33 | 0 | 5 | 4.076 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | 5.10 | $ 78.74 |
| 204 | 1/22/2017 | RAMESH | INGNAM | 7.5 | 21.59 | 161.94 | 0.53975 | 40 | 0 | 5 | 4.318 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | 5.40 | $ 96.22 |
| 205 | 1/29/2017 | RAMESH | INGNAM | 7.5 | 15.62 | 117.16 | 0.650833 | 24 | 0 | 4 | 3.905 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | 3.91 | $ 57.07 |
| 206 | 2/5/2017 | RAMESH | INGNAM | 7.5 | 23.11 | 173.33 | 0.679705 | 34 | 0 | 5 | 4.622 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | 5.78 | $ 80.60 |
| 207 | 2/12/2017 | RAMESH | INGNAM | 7.5 | 18.46 | 138.45 | 0.659285 | 28 | 0 | 5 | 3.692 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 4.62 | $ 66.52 |
| 235 | 8/27/2017 | RAMESH | INGNAM | 7.51 | 12.52 | 93.9 | 0.658947 | 19 | 0 | 4 | 3.13 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | 3.13 | $ 45.14 |
| 236 | 9/3/2017 | RAMESH | INGNAM | 7.5 | 15.28 | 114.61 | 0.587692 | 26 | 0 | 5 | 3.056 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | 3.82 | $ 62.23 |
| 237 | 9/10/2017 | RAMESH | INGNAM | 7.5 | 16.89 | 126.69 | 0.625555 | 27 | 0 | 5 | 3.378 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | 4.22 | $ 64.37 |
| 238 | 9/17/2017 | RAMESH | INGNAM | 7.5 | 14.39 | 107.95 | 0.513928 | 28 | 0 | 5 | 2.878 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 3.60 | $ 67.54 |
| 239 | 9/24/2017 | RAMESH | INGNAM | 7.5 | 16.33 | 122.48 | 0.680416 | 24 | 0 | 5 | 3.266 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | 4.08 | $ 56.89 |
| 240 | 10/1/2017 | RAMESH | INGNAM | 7.5 | 18.73 | 140.49 | 0.585312 | 32 | 0 | 5 | 3.746 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | 4.68 | $ 76.61 |
| 241 | 10/8/2017 | RAMESH | INGNAM | 7.5 | 25.58 | 191.86 | 0.852666 | 30 | 0 | 5 | 5.116 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | 6.40 | $ 69.82 |
| 242 | 10/15/2017 | RAMESH | INGNAM | 7.5 | 21.32 | 159.92 | 0.926956 | 23 | 0 | 4 | 5.33 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | 5.33 | $ 53.10 |
| 243 | 10/22/2017 | RAMESH | INGNAM | 7.5 | 36.71 | 275.34 | 0.992162 | 37 | 0 | 5 | 7.342 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | 9.18 | $ 84.82 |
| 244 | 10/29/2017 | RAMESH | INGNAM | 7.5 | 28.09 | 210.68 | 0.96862 | 29 | 0 | 5 | 5.618 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 7.02 | $ 66.65 |
| 245 | 11/5/2017 | RAMESH | INGNAM | 7.5 | 37.24 | 279.31 | 0.79234 | 47 | 0 | 5 | 7.448 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | 9.31 | $ 110.09 |
| 246 | 11/12/2017 | RAMESH | INGNAM | 7.5 | 35.51 | 266.33 | 0.910512 | 39 | 0 | 5 | 7.102 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | 8.88 | $ 90.20 |
| 247 | 11/19/2017 | RAMESH | INGNAM | 7.5 | 13.97 | 104.79 | 0.665238 | 21 | 0 | 3 | 4.656666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 3.49 | $ 49.86 |
| 248 | 11/26/2017 | RAMESH | INGNAM | 7.5 | 31.13 | 233.49 | 1.004193 | 31 | 0 | 5 | 6.226 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | 7.78 | $ 70.97 |
| 249 | 12/3/2017 | RAMESH | INGNAM | 7.5 | 32.02 | 240.16 | 0.821025 | 39 | 0 | 5 | 6.404 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | 8.01 | $ 91.07 |
| 250 | 12/10/2017 | RAMESH | INGNAM | 7.5 | 32.38 | 242.87 | 0.8095 | 40 | 0 | 5 | 6.476 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | 8.10 | $ 93.53 |
| 251 | 12/17/2017 | RAMESH | INGNAM | 7.5 | 24.63 | 184.74 | 0.879642 | 28 | 0 | 4 | 6.1575 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 6.16 | $ 64.98 |
| 252 | 12/24/2017 | RAMESH | INGNAM | 7.5 | 5.45 | 40.88 | 0.68125 | 8 | 0 | 2 | 2.725 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 1.36 | $ 18.96 |
| 253 | 12/31/2017 | RAMESH | INGNAM | 7.5 | 18.76 | 140.71 | 0.893333 | 21 | 0 | 3 | 3.752 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 4.69 | $ 48.66 |
| 254 | 1/7/2018 | RAMESH | INGNAM | 7.5 | 29.17 | 218.79 | 0.940967 | 31 | 0 | 4 | 7.2925 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | 7.29 | $ 80.30 |
| 255 | 1/14/2018 | RAMESH | INGNAM | 7.5 | 34.39 | 257.93 | 0.929459 | 37 | 0 | 5 | 6.878 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | 8.60 | $ 95.95 |

| | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 1/21/2018 | RAMESH | INGNAM | 7.5 | 31.38 | 235.37 | 1.012258 | 31 | 0 | 5 | 6.276 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.45 | $ | 132.53 | $ | 7.85 | $ | 79.75 |
| 257 | 1/28/2018 | RAMESH | INGNAM | 8 | 23.51 | 188.08 | 1.022173 | 23 | 0 | 5 | 4.702 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.45 | $ | 98.33 | $ | 17.63 | $ | 47.35 |
| 258 | 2/4/2018 | RAMESH | INGNAM | 8 | 31.65 | 253.2 | 1.055 | 30 | 0 | 5 | 6.33 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.45 | $ | 128.25 | $ | 23.74 | $ | 61.03 |
| 259 | 2/11/2018 | RAMESH | INGNAM | 8 | 26.2 | 209.6 | 0.903448 | 29 | 0 | 5 | 5.24 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.45 | $ | 123.98 | $ | 19.65 | $ | 62.29 |
| 260 | 2/18/2018 | RAMESH | INGNAM | 8 | 30.21 | 241.68 | 0.974516 | 31 | 0 | 4 | 7.5525 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.45 | $ | 132.53 | $ | 22.66 | $ | 64.93 |
| 261 | 2/25/2018 | RAMESH | INGNAM | 8 | 22.9 | 183.2 | 0.954166 | 24 | 0 | 5 | 4.58 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.45 | $ | 102.60 | $ | 17.18 | $ | 50.64 |
| 262 | 3/4/2018 | RAMESH | INGNAM | 8 | 26.5 | 212 | 0.757142 | 35 | 0 | 4 | 6.625 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.45 | $ | 149.63 | $ | 19.88 | $ | 79.02 |
| 263 | 3/11/2018 | RAMESH | INGNAM | 8 | 24.94 | 199.52 | 1.039166 | 24 | 0 | 5 | 4.988 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.45 | $ | 102.60 | $ | 18.71 | $ | 49.11 |
| 264 | 3/18/2018 | RAMESH | INGNAM | 8 | 21.45 | 171.6 | 0.595833 | 36 | 0 | 4 | 5.3625 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.45 | $ | 153.90 | $ | 16.09 | $ | 85.63 |
| 265 | 3/25/2018 | RAMESH | INGNAM | 8 | 25.24 | 201.92 | 1.147272 | 22 | 0 | 5 | 5.048 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.45 | $ | 94.05 | $ | 18.93 | $ | 43.23 |
| 266 | 4/1/2018 | RAMESH | INGNAM | 8 | 31.42 | 251.36 | 1.083448 | 29 | 0 | 5 | 6.284 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.45 | $ | 123.98 | $ | 23.57 | $ | 58.37 |
| 267 | 4/8/2018 | RAMESH | INGNAM | 8 | 6.8 | 54.4 | 0.755555 | 9 | 0 | 1 | 6.8 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | 5.10 | $ | 20.33 |
| 156 | 2/21/2016 | DANIELLE | PODJAN | 8 | 13.33 | 106.64 | 1.904285 | 7 | 0 | 3 | 4.443333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 10.00 | $ | 6.46 |
| 157 | 2/28/2016 | DANIELLE | PODJAN | 8 | 20.37 | 162.96 | 1.358 | 15 | 0 | 6 | 3.395 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.28 | $ | 19.98 |
| 158 | 3/6/2016 | DANIELLE | PODJAN | 8 | 18.7 | 149.6 | 1.16875 | 16 | 0 | 5 | 3.74 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 14.03 | $ | 23.58 |
| 159 | 3/13/2016 | DANIELLE | PODJAN | 8 | 21.23 | 169.84 | 1.415333 | 15 | 0 | 6 | 3.538333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.92 | $ | 19.34 |
| 160 | 3/20/2016 | DANIELLE | PODJAN | 8 | 20.58 | 164.64 | 1.029 | 20 | 0 | 5 | 4.116 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 15.44 | $ | 31.58 |
| 161 | 3/27/2016 | DANIELLE | PODJAN | 8 | 16.13 | 129.04 | 1.152142 | 14 | 0 | 5 | 3.226 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 12.10 | $ | 20.81 |
| 162 | 4/3/2016 | DANIELLE | PODJAN | 8 | 14.19 | 113.52 | 1.013571 | 14 | 0 | 4 | 3.5475 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 10.64 | $ | 22.26 |
| 163 | 4/10/2016 | DANIELLE | PODJAN | 8 | 11.95 | 95.6 | 1.086363 | 11 | 0 | 4 | 2.9875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 8.96 | $ | 16.89 |
| 164 | 4/17/2016 | DANIELLE | PODJAN | 8 | 17.38 | 139.04 | 1.08625 | 16 | 0 | 4 | 3.476 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 13.04 | $ | 24.57 |
| 165 | 4/24/2016 | DANIELLE | PODJAN | 8 | 20.61 | 164.88 | 1.0305 | 20 | 0 | 6 | 3.435 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 15.46 | $ | 31.55 |
| 166 | 5/1/2016 | DANIELLE | PODJAN | 8 | 12.73 | 101.84 | 0.909285 | 14 | 0 | 4 | 3.1825 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 9.55 | $ | 23.36 |
| 167 | 5/8/2016 | DANIELLE | PODJAN | 8 | 12.61 | 100.88 | 1.146363 | 11 | 0 | 4 | 3.1525 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 9.46 | $ | 16.40 |
| 168 | 5/15/2016 | DANIELLE | PODJAN | 8 | 9.94 | 79.52 | 0.71 | 14 | 0 | 3 | 3.313333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 7.46 | $ | 25.45 |
| 169 | 5/22/2016 | DANIELLE | PODJAN | 8 | 13.44 | 107.52 | 0.96 | 14 | 0 | 4 | 3.36 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 10.08 | $ | 22.83 |
| 170 | 5/29/2016 | DANIELLE | PODJAN | 8 | 10.61 | 84.88 | 0.884166 | 12 | 0 | 3 | 3.536666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 7.96 | $ | 20.25 |
| 171 | 6/5/2016 | DANIELLE | PODJAN | 8 | 12.22 | 97.76 | 0.872857 | 14 | 0 | 4 | 3.055 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 9.17 | $ | 23.74 |
| 172 | 6/12/2016 | DANIELLE | PODJAN | 8 | 17.93 | 143.44 | 0.815 | 22 | 0 | 4 | 4.4825 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 13.45 | $ | 38.26 |
| 173 | 6/19/2016 | DANIELLE | PODJAN | 8 | 2.38 | 19.04 | 0.793333 | 3 | 0 | 1 | 2.38 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.79 | $ | 5.27 |
| 174 | 6/26/2016 | DANIELLE | PODJAN | 8 | 11.56 | 92.48 | 0.88923 | 13 | 0 | 4 | 2.89 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 8.67 | $ | 21.89 |
| 175 | 7/3/2016 | DANIELLE | PODJAN | 8 | 9.38 | 75.04 | 0.938 | 10 | 0 | 4 | 2.345 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 7.04 | $ | 16.47 |
| 176 | 7/10/2016 | DANIELLE | PODJAN | 8 | 11.28 | 90.24 | 0.867692 | 13 | 0 | 4 | 2.82 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 8.46 | $ | 22.10 |
| 177 | 7/17/2016 | DANIELLE | PODJAN | 8 | 13.3 | 106.4 | 0.738888 | 18 | 0 | 4 | 3.325 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 9.98 | $ | 32.33 |
| 178 | 7/24/2016 | DANIELLE | PODJAN | 8 | 15.22 | 121.76 | 1.087142 | 14 | 0 | 4 | 3.805 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 11.42 | $ | 21.49 |
| 179 | 7/31/2016 | DANIELLE | PODJAN | 8 | 12.2 | 97.6 | 0.871428 | 14 | 0 | 4 | 3.05 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 9.15 | $ | 23.76 |
| 180 | 8/7/2016 | DANIELLE | PODJAN | 8 | 9.3 | 74.4 | 0.664285 | 14 | 0 | 3 | 3.1 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 6.98 | $ | 25.93 |
| 183 | 8/28/2016 | DANIELLE | PODJAN | 8 | 17.39 | 139.12 | 1.086875 | 16 | 0 | 4 | 4.3475 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 13.04 | $ | 24.57 |
| 184 | 9/4/2016 | DANIELLE | PODJAN | 8 | 13.82 | 110.56 | 0.987142 | 14 | 0 | 3 | 4.606666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 10.37 | $ | 22.54 |
| 182 | 8/21/2016 | JAMES | NYASORE | 8.5 | 8.55 | 72.68 | 1.425 | 6 | 0 | 2 | 4.275 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 10.69 | $ | 3.42 |
| 183 | 8/28/2016 | JAMES | NYASORE | 8.5 | 17.13 | 145.61 | 1.557272 | 11 | 0 | 4 | 4.2825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 21.41 | $ | 4.44 |
| 184 | 9/4/2016 | JAMES | NYASORE | 8.5 | 14.97 | 127.26 | 1.2475 | 12 | 0 | 4 | 3.7425 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 18.71 | $ | 9.49 |
| 185 | 9/11/2016 | JAMES | NYASORE | 8.5 | 14.62 | 124.28 | 1.462 | 10 | 0 | 4 | 3.655 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 18.28 | $ | 5.23 |
| 186 | 9/18/2016 | JAMES | NYASORE | 8.5 | 14.99 | 127.43 | 0.936875 | 16 | 0 | 4 | 3.7475 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 18.74 | $ | 18.87 |
| 187 | 9/25/2016 | JAMES | NYASORE | 8.5 | 15.94 | 135.49 | 1.226153 | 13 | 0 | 5 | 3.188 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 19.93 | $ | 10.63 |
| 188 | 10/2/2016 | JAMES | NYASORE | 8.5 | 23.85 | 202.74 | 1.036956 | 23 | 0 | 5 | 4.77 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 29.81 | $ | 24.25 |
| 189 | 10/9/2016 | JAMES | NYASORE | 8.5 | 24.9 | 211.67 | 1.082608 | 23 | 0 | 5 | 4.98 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 31.13 | $ | 22.94 |
| 190 | 10/16/2016 | JAMES | NYASORE | 8.5 | 20.87 | 177.41 | 1.159444 | 18 | 0 | 5 | 4.174 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 26.09 | $ | 16.22 |
| 191 | 10/23/2016 | JAMES | NYASORE | 8.5 | 19.32 | 164.23 | 0.92 | 21 | 0 | 5 | 3.864 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 24.15 | $ | 25.21 |
| 192 | 10/30/2016 | JAMES | NYASORE | 8.5 | 18.98 | 161.34 | 1.054444 | 18 | 0 | 5 | 3.796 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 23.73 | $ | 18.58 |
| 193 | 11/6/2016 | JAMES | NYASORE | 8.5 | 13.58 | 115.44 | 1.358 | 10 | 0 | 3 | 4.526666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 16.98 | $ | 6.53 |
| 199 | 12/18/2016 | JAMES | NYASORE | 8.5 | 11.28 | 95.89 | 1.025454 | 11 | 0 | 4 | 2.82 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 14.10 | $ | 11.76 |
| 200 | 12/25/2016 | JAMES | NYASORE | 8.5 | 3.93 | 33.41 | 1.31 | 3 | 0 | 1 | 3.93 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 4.91 | $ | 2.14 |
| 201 | 1/1/2017 | JAMES | NYASORE | 8.5 | 15.87 | 134.91 | 1.058 | 15 | 0 | 5 | 3.174 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 19.84 | $ | 18.27 |
| 202 | 1/8/2017 | JAMES | NYASORE | 8.5 | 10.89 | 92.58 | 1.21 | 9 | 0 | 3 | 3.63 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 13.61 | $ | 9.25 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 1/15/2017 | JAMES | NYASORE | 8.5 | 8.96 | 76.17 | 0.995555 | 9 | 0 | 3 | 2.986666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.20 | $ 11.66 |
| 204 | 1/22/2017 | JAMES | NYASORE | 8.5 | 6.6 | 56.1 | 0.942857 | 7 | 0 | 2 | 3.3 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 8.25 | $ 9.53 |
| 205 | 1/29/2017 | JAMES | NYASORE | 8.5 | 12.46 | 105.92 | 0.830666 | 15 | 0 | 4 | 3.115 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 15.58 | $ 22.53 |
| 206 | 2/5/2017 | JAMES | NYASORE | 8.5 | 15.62 | 132.78 | 0.822105 | 19 | 0 | 5 | 3.124 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 19.53 | $ 28.74 |
| 207 | 2/12/2017 | JAMES | NYASORE | 8.5 | 17.86 | 151.83 | 0.992222 | 18 | 0 | 5 | 3.572 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 22.33 | $ 23.40 |
| 208 | 2/19/2017 | JAMES | NYASORE | 8.5 | 16.53 | 140.53 | 1.180714 | 14 | 0 | 5 | 3.306 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 20.66 | $ 14.90 |
| 209 | 2/26/2017 | JAMES | NYASORE | 8.5 | 10.44 | 88.76 | 0.745714 | 14 | 0 | 4 | 2.61 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 13.05 | $ 22.52 |
| 210 | 3/5/2017 | JAMES | NYASORE | 8.5 | 14.98 | 127.35 | 0.832222 | 18 | 0 | 5 | 2.996 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 18.73 | $ 27.00 |
| 211 | 3/12/2017 | JAMES | NYASORE | 8.5 | 9.88 | 83.99 | 1.097777 | 9 | 0 | 4 | 2.47 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 12.35 | $ 10.51 |
| 212 | 3/19/2017 | JAMES | NYASORE | 8.5 | 11.22 | 95.38 | 0.863076 | 13 | 0 | 4 | 2.805 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 14.03 | $ 19.00 |
| 213 | 3/26/2017 | JAMES | NYASORE | 8.5 | 12.45 | 105.83 | 0.83 | 15 | 0 | 4 | 3.1125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 15.56 | $ 22.55 |
| 214 | 4/2/2017 | JAMES | NYASORE | 8.5 | 11.41 | 97 | 1.037272 | 11 | 0 | 4 | 2.8525 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 14.26 | $ 13.68 |
| 215 | 4/9/2017 | JAMES | NYASORE | 8.5 | 7.97 | 67.75 | 0.885555 | 9 | 0 | 3 | 2.656666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 9.96 | $ 12.90 |
| 216 | 4/16/2017 | JAMES | NYASORE | 8.5 | 2.77 | 23.55 | 1.385 | 2 | 0 | 1 | 2.77 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.46 | $ 1.62 |
| 217 | 4/23/2017 | JAMES | NYASORE | 8.5 | 9.77 | 83.05 | 0.977 | 10 | 0 | 3 | 3.256666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 12.21 | $ 13.19 |
| 219 | 5/7/2017 | JAMES | NYASORE | 8.5 | 2.65 | 22.53 | 0.6625 | 4 | 0 | 1 | 2.65 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.31 | $ 6.85 |
| 220 | 5/14/2017 | JAMES | NYASORE | 8.5 | 12.43 | 105.66 | 0.887857 | 14 | 0 | 4 | 3.1075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 15.54 | $ 20.03 |
| 221 | 5/21/2017 | JAMES | NYASORE | 8.5 | 9.14 | 77.69 | 0.914 | 10 | 0 | 3 | 3.046666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.43 | $ 13.98 |
| 222 | 5/28/2017 | JAMES | NYASORE | 8.5 | 3.07 | 26.1 | 1.023333 | 3 | 0 | 1 | 3.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.84 | $ 3.78 |
| 223 | 6/4/2017 | JAMES | NYASORE | 8.5 | 5.87 | 49.9 | 0.978333 | 6 | 0 | 2 | 2.935 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 7.34 | $ 7.91 |
| 224 | 6/11/2017 | JAMES | NYASORE | 8.5 | 3.2 | 27.2 | 1.066666 | 3 | 0 | 1 | 3.2 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.00 | $ 3.62 |
| 226 | 6/25/2017 | JAMES | NYASORE | 8.5 | 2.95 | 25.08 | 0.983333 | 3 | 0 | 1 | 2.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.69 | $ 3.93 |
| 228 | 7/9/2017 | JAMES | NYASORE | 8.5 | 3.32 | 28.22 | 1.66 | 2 | 0 | 1 | 3.32 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.15 | $ 0.93 |
| 109 | 3/29/2015 | PAULO | GARCIA | 8.5 | 9.65 | 82.03 | 4.825 | 2 | 0 | 2 | 4.825 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.06 | $ - |
| 109 | 3/29/2015 | JACK | SHANNON | 8 | 20.77 | 166.16 | 2.59625 | 8 | 0 | 4 | 5.1925 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.58 | $ 3.23 |
| 110 | 4/5/2015 | JACK | SHANNON | 8 | 23.87 | 190.96 | 2.652222 | 9 | 0 | 5 | 4.774 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.90 | $ 3.25 |
| 111 | 4/12/2015 | JACK | SHANNON | 8 | 16.54 | 132.32 | 1.837777 | 9 | 0 | 3 | 5.513333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.41 | $ 8.75 |
| 112 | 4/19/2015 | JACK | SHANNON | 8 | 27.04 | 216.32 | 2.458181 | 11 | 0 | 4 | 6.76 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.28 | $ 5.58 |
| 113 | 4/26/2015 | JACK | SHANNON | 8 | 19.76 | 158.08 | 2.822857 | 7 | 0 | 3 | 6.586666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.82 | $ 1.63 |
| 114 | 5/3/2015 | JACK | SHANNON | 8 | 30.75 | 246 | 1.808823 | 17 | 0 | 4 | 7.6875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 23.06 | $ 16.90 |
| 115 | 5/10/2015 | JACK | SHANNON | 8 | 31.79 | 254.32 | 1.986875 | 16 | 0 | 6 | 5.298333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.84 | $ 13.77 |
| 116 | 5/17/2015 | JACK | SHANNON | 8 | 27.14 | 217.12 | 2.087692 | 13 | 0 | 5 | 6.785 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.36 | $ 10.20 |
| 117 | 5/24/2015 | JACK | SHANNON | 8 | 34.42 | 275.36 | 1.912222 | 18 | 0 | 5 | 6.884 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 25.82 | $ 16.49 |
| 118 | 5/31/2015 | JACK | SHANNON | 8 | 27.05 | 216.4 | 1.803333 | 15 | 0 | 3 | 9.016666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 20.29 | $ 14.97 |
| 119 | 6/7/2015 | JACK | SHANNON | 8.18 | 24.82 | 202.93 | 3.545714 | 7 | 0 | 4 | 6.205 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 23.08 | $ - |
| 120 | 6/14/2015 | JACK | SHANNON | 8.25 | 24.49 | 202.04 | 2.449 | 10 | 0 | 3 | 8.163333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 24.49 | $ - |
| 121 | 6/21/2015 | JACK | SHANNON | 8.41 | 41.62 | 350.07 | 2.774666 | 15 | 0 | 6 | 6.936666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 48.28 | $ - |
| 122 | 6/28/2015 | JACK | SHANNON | 8.25 | 23.2 | 191.4 | 2.9 | 8 | 0 | 3 | 7.733333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 23.20 | $ - |
| 123 | 7/5/2015 | JACK | SHANNON | 8.25 | 25.84 | 213.19 | 2.584 | 10 | 0 | 5 | 5.168 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.84 | $ - |
| 124 | 7/12/2015 | JACK | SHANNON | 8.25 | 33.53 | 276.63 | 2.095625 | 16 | 0 | 5 | 6.706 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.53 | $ 4.08 |
| 125 | 7/19/2015 | JACK | SHANNON | 8.25 | 34.81 | 287.2 | 1.832105 | 19 | 0 | 5 | 6.962 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.81 | $ 9.85 |
| 126 | 7/26/2015 | JACK | SHANNON | 8.41 | 41.64 | 350.31 | 1.487142 | 28 | 0 | 7 | 5.948571 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 48.30 | $ 17.51 |
| 127 | 8/2/2015 | JACK | SHANNON | 8.25 | 28.73 | 237.03 | 1.512105 | 19 | 0 | 4 | 7.1825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.73 | $ 15.93 |
| 128 | 8/9/2015 | JACK | SHANNON | 8.25 | 29.1 | 240.07 | 2.425 | 12 | 0 | 5 | 5.82 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.10 | $ - |
| 129 | 8/16/2015 | JACK | SHANNON | 8.25 | 6.25 | 51.56 | 1.25 | 5 | 0 | 1 | 6.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.25 | $ 5.50 |
| 133 | 9/13/2015 | JACK | SHANNON | 8.25 | 5.32 | 43.89 | 1.773333 | 3 | 0 | 1 | 5.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.32 | $ 1.73 |
| 134 | 9/20/2015 | JACK | SHANNON | 8.25 | 11.73 | 96.77 | 1.675714 | 7 | 0 | 2 | 5.865 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 11.73 | $ 4.72 |
| 135 | 9/27/2015 | JACK | SHANNON | 8.25 | 7.15 | 58.99 | 1.43 | 5 | 0 | 1 | 7.15 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.15 | $ 4.60 |
| 136 | 10/4/2015 | JACK | SHANNON | 8.25 | 5.6 | 46.2 | 1.4 | 4 | 0 | 1 | 5.6 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.60 | $ 3.80 |
| 137 | 10/11/2015 | JACK | SHANNON | 8.25 | 5.7 | 47.03 | 5.7 | 1 | 0 | 1 | 5.7 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.70 | $ - |
| 138 | 10/18/2015 | JACK | SHANNON | 8.25 | 4.53 | 37.37 | 1.1325 | 4 | 0 | 1 | 4.53 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.53 | $ 4.87 |
| 139 | 10/25/2015 | JACK | SHANNON | 8.25 | 11.12 | 91.74 | 0.926666 | 12 | 0 | 2 | 5.56 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.12 | $ 17.09 |
| 140 | 11/1/2015 | JACK | SHANNON | 8.25 | 10.43 | 86.05 | 1.30375 | 8 | 0 | 2 | 5.215 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.43 | $ 8.37 |
| 141 | 11/8/2015 | JACK | SHANNON | 8.25 | 9.69 | 79.95 | 1.615 | 6 | 0 | 2 | 4.845 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.69 | $ 4.41 |
| 142 | 11/15/2015 | JACK | SHANNON | 8.25 | 13.3 | 109.73 | 1.108333 | 12 | 0 | 2 | 6.65 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.30 | $ 14.91 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | JACK | SHANNON | 8.25 | 8.18 | 67.49 | 2.045 | 4 | 0 | 2 | 4.09 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.18 | $ 1.22 |
| 145 | 12/6/2015 | JACK | SHANNON | 8.25 | 4.02 | 33.17 | 1.34 | 3 | 0 | 1 | 4.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.02 | $ 3.03 |
| 146 | 12/13/2015 | JACK | SHANNON | 8.25 | 7.6 | 62.7 | 3.8 | 2 | 0 | 2 | 3.8 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.60 | $ - |
| 149 | 1/3/2016 | JACK | SHANNON | 8.25 | 5.47 | 45.13 | 1.3675 | 4 | 0 | 1 | 5.47 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.47 | $ 3.93 |
| 150 | 1/10/2016 | JACK | SHANNON | 8.25 | 3.92 | 32.34 | 3.92 | 1 | 0 | 1 | 3.92 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.92 | $ - |
| 109 | 3/29/2015 | PAUL | JACKSON | 8 | 5.31 | 42.48 | 2.655 | 2 | 0 | 2 | 2.655 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.98 | $ 0.72 |
| 110 | 4/5/2015 | PAUL | JACKSON | 8 | 32.91 | 263.28 | 5.485 | 6 | 0 | 4 | 8.2275 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 24.68 | $ - |
| 111 | 4/12/2015 | PAUL | JACKSON | 8 | 4.87 | 38.96 | 4.87 | 1 | 0 | 1 | 4.87 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.65 | $ - |
| 112 | 4/19/2015 | PAUL | JACKSON | 8 | 30.32 | 242.56 | 4.331428 | 7 | 0 | 5 | 6.064 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 22.74 | $ - |
| 113 | 4/26/2015 | PAUL | JACKSON | 8 | 8.65 | 69.2 | 2.883333 | 3 | 0 | 3 | 4.325 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.49 | $ 0.56 |
| 219 | 5/7/2017 | NOELL | THOMAS | 8.75 | 9.71 | 84.96 | 2.4275 | 4 | 0 | 2 | 4.855 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 14.57 | $ - |
| 228 | 7/9/2017 | NOELL | THOMAS | 8.75 | 2.3 | 20.13 | 0.766666 | 3 | 0 | 1 | 2.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.45 | $ 4.17 |
| 229 | 7/16/2017 | NOELL | THOMAS | 8.75 | 4.05 | 35.44 | 1.35 | 3 | 0 | 1 | 4.05 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.08 | $ 1.55 |
| 230 | 7/23/2017 | NOELL | THOMAS | 8.75 | 5.95 | 52.06 | 0.991666 | 6 | 0 | 2 | 2.975 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 8.93 | $ 6.32 |
| 231 | 7/30/2017 | NOELL | THOMAS | 8.75 | 8.8 | 77 | 2.2 | 4 | 0 | 2 | 4.4 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 13.20 | $ - |
| 232 | 8/6/2017 | NOELL | THOMAS | 8.75 | 14.19 | 124.17 | 1.29 | 11 | 0 | 3 | 4.73 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 21.29 | $ 6.66 |
| 233 | 8/13/2017 | NOELL | THOMAS | 8.75 | 23.45 | 205.19 | 3.908333 | 6 | 0 | 4 | 5.8625 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 35.18 | $ - |
| 235 | 8/27/2017 | NOELL | THOMAS | 9 | 5.82 | 52.38 | 1.94 | 3 | 0 | 1 | 5.82 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.19 | $ - |
| 237 | 9/10/2017 | NOELL | THOMAS | 9 | 10.2 | 91.8 | 3.4 | 3 | 0 | 2 | 5.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 17.85 | $ - |
| 238 | 9/17/2017 | NOELL | THOMAS | 9 | 12.71 | 114.39 | 0.977692 | 13 | 0 | 3 | 4.236666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 22.24 | $ 10.78 |
| 239 | 9/24/2017 | NOELL | THOMAS | 9 | 9.56 | 86.04 | 4.78 | 2 | 0 | 1 | 4.78 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 16.73 | $ - |
| 250 | 12/10/2017 | MOHAMAD | HOUMANI | 8.5 | 10.89 | 92.57 | 1.36125 | 8 | 0 | 2 | 5.445 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 13.61 | $ 6.71 |
| 251 | 12/17/2017 | MOHAMAD | HOUMANI | 8.5 | 29.79 | 253.22 | 1.24125 | 24 | 0 | 3 | 9.93 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 37.24 | $ 23.73 |
| 252 | 12/24/2017 | MOHAMAD | HOUMANI | 8.5 | 22.83 | 194.06 | 1.522 | 15 | 0 | 3 | 7.61 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 28.54 | $ 9.57 |
| 253 | 12/31/2017 | MOHAMAD | HOUMANI | 8.71 | 42.06 | 366.29 | 0.764727 | 55 | 0 | 6 | 7.01 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.42 | $ 219.45 | $ 61.41 | $ 78.32 |
| 254 | 1/7/2018 | MOHAMAD | HOUMANI | 8.5 | 14.18 | 120.54 | 2.836 | 5 | 0 | 2 | 7.09 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 17.73 | $ - |
| 255 | 1/14/2018 | MOHAMAD | HOUMANI | 8.67 | 29.71 | 257.47 | 1.414761 | 21 | 0 | 4 | 7.4275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 42.19 | $ 17.15 |
| 256 | 1/21/2018 | MOHAMAD | HOUMANI | 8.5 | 38.63 | 328.37 | 1.207187 | 32 | 0 | 6 | 6.438333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 48.29 | $ 42.13 |
| 257 | 1/28/2018 | MOHAMAD | HOUMANI | 8.5 | 38.13 | 324.13 | 1.03054 | 37 | 0 | 6 | 6.355 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 47.66 | $ 56.88 |
| 258 | 2/4/2018 | MOHAMAD | HOUMANI | 8.5 | 35.26 | 299.73 | 1.101875 | 32 | 0 | 5 | 7.052 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 44.08 | $ 46.34 |
| 259 | 2/11/2018 | MOHAMAD | HOUMANI | 8.5 | 33.63 | 285.88 | 1.050937 | 32 | 0 | 5 | 6.726 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 42.04 | $ 48.38 |
| 260 | 2/18/2018 | MOHAMAD | HOUMANI | 8.5 | 40.03 | 340.39 | 0.755283 | 53 | 0 | 7 | 5.718571 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.45 | $ 226.58 | $ 50.04 | $ 99.71 |
| 261 | 2/25/2018 | MOHAMAD | HOUMANI | 8.5 | 38.89 | 330.59 | 1.080277 | 36 | 0 | 6 | 6.481666 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 48.61 | $ 53.11 |
| 262 | 3/4/2018 | MOHAMAD | HOUMANI | 8.54 | 40.33 | 344.22 | 1.09 | 37 | 0 | 6 | 6.721666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 52.03 | $ 52.52 |
| 263 | 3/11/2018 | MOHAMAD | HOUMANI | 8.5 | 33.53 | 285.01 | 1.047812 | 32 | 0 | 6 | 6.706 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 41.91 | $ 48.50 |
| 264 | 3/18/2018 | MOHAMAD | HOUMANI | 8.51 | 40.06 | 340.79 | 1.112777 | 36 | 0 | 6 | 6.676666 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 50.48 | $ 51.24 |
| 265 | 3/25/2018 | MOHAMAD | HOUMANI | 9.16 | 47.41 | 434.5 | 0.9482 | 50 | 0 | 6 | 7.901666 | 1.25 | 72.475 | 0.021 | 475 | $ 0.45 | $ 213.75 | $ 90.55 | $ 50.72 |
| 266 | 4/1/2018 | MOHAMAD | HOUMANI | 8.5 | 35.27 | 299.81 | 1.102187 | 32 | 0 | 5 | 7.054 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 44.09 | $ 46.33 |
| 267 | 4/8/2018 | MOHAMAD | HOUMANI | 8.5 | 12.3 | 104.55 | 1.5375 | 8 | 0 | 1 | 12.3 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 15.38 | $ 7.23 |
| 107 | 3/15/2015 | JOSEPH | KING | 8.5 | 4.38 | 37.23 | 1.095 | 4 | 0 | 1 | 4.38 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.48 | $ 3.93 |
| 108 | 3/22/2015 | JOSEPH | KING | 8.5 | 25.69 | 218.38 | 1.070416 | 24 | 0 | 5 | 5.138 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.11 | $ 24.30 |
| 109 | 3/29/2015 | JOSEPH | KING | 8.5 | 17.95 | 152.58 | 1.380769 | 13 | 0 | 3 | 5.983333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.44 | $ 8.12 |
| 110 | 4/5/2015 | JOSEPH | KING | 8.5 | 33.44 | 284.25 | 1.153103 | 29 | 0 | 6 | 6.688 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.80 | $ 26.36 |
| 111 | 4/12/2015 | JOSEPH | KING | 8.5 | 32.59 | 277.03 | 1.551904 | 21 | 0 | 5 | 6.518 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 40.74 | $ 8.62 |
| 112 | 4/19/2015 | JOSEPH | KING | 8.5 | 27.43 | 233.16 | 0.979642 | 28 | 0 | 4 | 6.8575 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 34.29 | $ 31.53 |
| 113 | 4/26/2015 | JOSEPH | KING | 8.5 | 12.41 | 105.49 | 1.034166 | 12 | 0 | 3 | 4.136666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 15.51 | $ 12.69 |
| 114 | 5/3/2015 | JOSEPH | KING | 8.5 | 18.96 | 161.17 | 0.861818 | 22 | 0 | 4 | 4.74 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.70 | $ 28.01 |
| 115 | 5/10/2015 | JOSEPH | KING | 8.5 | 24.2 | 205.71 | 1.052173 | 23 | 0 | 4 | 6.05 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.25 | $ 23.81 |
| 116 | 5/17/2015 | JOSEPH | KING | 8.5 | 13.47 | 114.5 | 0.792352 | 17 | 0 | 2 | 6.735 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.84 | $ 23.12 |
| 117 | 5/24/2015 | JOSEPH | KING | 8.5 | 21.53 | 183.01 | 1.345625 | 16 | 0 | 4 | 5.3825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.91 | $ 10.70 |
| 118 | 5/31/2015 | JOSEPH | KING | 8.75 | 13.33 | 116.64 | 1.333 | 10 | 0 | 2 | 6.665 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 20.00 | $ 3.51 |
| 119 | 6/7/2015 | JOSEPH | KING | 8.75 | 10.27 | 89.87 | 1.28375 | 8 | 0 | 2 | 5.135 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.41 | $ 3.40 |
| 120 | 6/14/2015 | JOSEPH | KING | 8.75 | 20.1 | 175.88 | 0.744444 | 27 | 0 | 4 | 5.025 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 30.15 | $ 33.31 |
| 121 | 6/21/2015 | JOSEPH | KING | 8.75 | 8.65 | 75.69 | 1.441666 | 6 | 0 | 2 | 4.325 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.98 | $ 1.13 |
| 122 | 6/28/2015 | JOSEPH | KING | 8.75 | 2.5 | 21.88 | 1.25 | 2 | 0 | 1 | 2.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.75 | $ 0.95 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 7/5/2015 | JOSEPH | KING | 8.75 | 20.24 | 177.1 | 1.349333 | 15 | 0 | 4 | 5.06 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.36 | $ 4.90 |
| 124 | 7/12/2015 | JOSEPH | KING | 8.75 | 11.5 | 100.62 | 1.15 | 10 | 0 | 2 | 5.75 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 17.25 | $ 6.26 |
| 125 | 7/19/2015 | JOSEPH | KING | 8.75 | 17.83 | 156.02 | 1.188666 | 15 | 0 | 3 | 5.943333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 26.75 | $ 8.51 |
| 126 | 7/26/2015 | JOSEPH | KING | 8.75 | 21.38 | 187.07 | 1.425333 | 15 | 0 | 3 | 7.126666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.07 | $ 3.19 |
| 127 | 8/2/2015 | JOSEPH | KING | 8.75 | 22.66 | 198.28 | 1.258888 | 18 | 0 | 4 | 5.665 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 33.99 | $ 8.32 |
| 128 | 8/9/2015 | JOSEPH | KING | 8.75 | 17.57 | 153.75 | 1.351538 | 13 | 0 | 3 | 5.856666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 26.36 | $ 4.20 |
| 129 | 8/16/2015 | JOSEPH | KING | 8.75 | 14.1 | 123.38 | 1.281818 | 11 | 0 | 2 | 7.05 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.15 | $ 4.71 |
| 132 | 9/6/2015 | JOSEPH | KING | 8.75 | 18.61 | 162.84 | 1.431538 | 13 | 0 | 4 | 4.6525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 27.92 | $ 2.64 |
| 133 | 9/13/2015 | JOSEPH | KING | 8.75 | 22.66 | 198.27 | 0.985217 | 23 | 0 | 4 | 5.665 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.99 | $ 20.07 |
| 134 | 9/20/2015 | JOSEPH | KING | 8.75 | 7.05 | 61.69 | 2.35 | 3 | 0 | 1 | 7.05 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.58 | $ - |
| 135 | 9/27/2015 | JOSEPH | KING | 8.75 | 18.21 | 159.34 | 1.011666 | 18 | 0 | 4 | 4.5525 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.32 | $ 14.99 |
| 136 | 10/4/2015 | JOSEPH | KING | 8.75 | 12.78 | 111.83 | 1.42 | 9 | 0 | 3 | 4.26 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.17 | $ 1.98 |
| 137 | 10/11/2015 | JOSEPH | KING | 8.75 | 5.2 | 45.5 | 1.04 | 5 | 0 | 1 | 5.2 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.80 | $ 3.95 |
| 138 | 10/18/2015 | JOSEPH | KING | 8.75 | 21.18 | 185.33 | 1.176666 | 18 | 0 | 4 | 5.295 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.77 | $ 10.54 |
| 139 | 10/25/2015 | JOSEPH | KING | 8.75 | 20.35 | 178.08 | 1.271875 | 16 | 0 | 4 | 5.0875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 30.53 | $ 7.08 |
| 140 | 11/1/2015 | JOSEPH | KING | 8.75 | 7.96 | 69.65 | 1.99 | 4 | 0 | 2 | 3.98 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.94 | $ - |
| 141 | 11/8/2015 | JOSEPH | KING | 8.75 | 31.16 | 272.66 | 1.198461 | 26 | 0 | 5 | 6.232 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 46.74 | $ 14.37 |
| 142 | 11/15/2015 | JOSEPH | KING | 8.75 | 19.5 | 170.64 | 1.083333 | 18 | 0 | 3 | 6.5 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 29.25 | $ 13.06 |
| 144 | 11/29/2015 | JOSEPH | KING | 8.75 | 24.85 | 217.44 | 1.461764 | 17 | 0 | 5 | 4.97 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.28 | $ 2.68 |
| 145 | 12/6/2015 | JOSEPH | KING | 8.75 | 26.33 | 230.39 | 1.144782 | 23 | 0 | 4 | 6.5825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 39.50 | $ 14.57 |
| 146 | 12/13/2015 | JOSEPH | KING | 8.75 | 24.21 | 211.84 | 1.152857 | 21 | 0 | 5 | 4.842 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 36.32 | $ 13.05 |
| 148 | 12/27/2015 | JOSEPH | KING | 8.75 | 5.25 | 45.94 | 2.625 | 2 | 0 | 1 | 5.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.88 | $ - |
| 149 | 1/3/2016 | JOSEPH | KING | 8.75 | 18.72 | 163.8 | 1.44 | 13 | 0 | 3 | 6.24 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 28.08 | $ 2.48 |
| 150 | 1/10/2016 | JOSEPH | KING | 8.75 | 23.52 | 205.81 | 1.237894 | 19 | 0 | 4 | 5.88 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 35.28 | $ 9.38 |
| 151 | 1/17/2016 | JOSEPH | KING | 8.75 | 21.62 | 189.19 | 1.544285 | 14 | 0 | 4 | 5.405 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.43 | $ 0.48 |
| 152 | 1/24/2016 | JOSEPH | KING | 8.75 | 29.14 | 254.98 | 1.079259 | 27 | 0 | 5 | 5.828 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 43.71 | $ 19.75 |
| 153 | 1/31/2016 | JOSEPH | KING | 8.75 | 24.36 | 213.16 | 1.432941 | 17 | 0 | 4 | 6.09 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 36.54 | $ 3.42 |
| 154 | 2/7/2016 | JOSEPH | KING | 8.75 | 7.47 | 65.36 | 1.067142 | 7 | 0 | 1 | 7.47 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 11.21 | $ 5.25 |
| 155 | 2/14/2016 | JOSEPH | KING | 8.75 | 28.92 | 253.06 | 1.112307 | 26 | 0 | 5 | 5.784 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 43.38 | $ 17.73 |
| 156 | 2/21/2016 | JOSEPH | KING | 8.75 | 32.69 | 286.04 | 1.421304 | 23 | 0 | 5 | 6.538 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 49.04 | $ 5.03 |
| 157 | 2/28/2016 | JOSEPH | KING | 8.75 | 32.53 | 284.64 | 1.355416 | 24 | 0 | 5 | 6.506 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 48.80 | $ 7.62 |
| 158 | 3/6/2016 | JOSEPH | KING | 8.75 | 23.25 | 203.45 | 1.291666 | 18 | 0 | 3 | 7.75 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.88 | $ 7.43 |
| 159 | 3/13/2016 | JOSEPH | KING | 8.75 | 7.18 | 62.83 | 2.393333 | 3 | 0 | 1 | 7.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.77 | $ - |
| 160 | 3/20/2016 | JOSEPH | KING | 8.75 | 26.59 | 232.68 | 1.399473 | 19 | 0 | 4 | 6.6475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.89 | $ 4.77 |
| 161 | 3/27/2016 | JOSEPH | KING | 8.79 | 40.36 | 354.73 | 0.896888 | 45 | 0 | 6 | 6.726666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 62.15 | $ 43.62 |
| 162 | 4/3/2016 | JOSEPH | KING | 8.75 | 26.73 | 233.89 | 1.028076 | 26 | 0 | 4 | 6.6825 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.10 | $ 21.02 |
| 163 | 4/10/2016 | JOSEPH | KING | 8.75 | 18.54 | 162.23 | 1.15875 | 16 | 0 | 4 | 4.635 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.81 | $ 9.80 |
| 164 | 4/17/2016 | JOSEPH | KING | 8.75 | 12.87 | 112.61 | 1.17 | 11 | 0 | 2 | 6.435 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.31 | $ 6.55 |
| 165 | 4/24/2016 | JOSEPH | KING | 8.75 | 16.17 | 141.49 | 1.010625 | 16 | 0 | 3 | 5.39 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.26 | $ 13.35 |
| 170 | 5/29/2016 | JOSEPH | KING | 8.75 | 6.3 | 55.13 | 1.26 | 5 | 0 | 1 | 6.3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.45 | $ 2.30 |
| 171 | 6/5/2016 | JOSEPH | KING | 8.75 | 22.78 | 199.33 | 0.785517 | 29 | 0 | 3 | 7.593333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 34.17 | $ 33.99 |
| 172 | 6/12/2016 | JOSEPH | KING | 8.75 | 6.95 | 60.81 | 1.158333 | 6 | 0 | 1 | 6.95 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.43 | $ 3.68 |
| 173 | 6/19/2016 | JOSEPH | KING | 8.75 | 15.15 | 132.57 | 1.165384 | 13 | 0 | 3 | 5.05 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.73 | $ 7.83 |
| 174 | 6/26/2016 | JOSEPH | KING | 8.75 | 18.83 | 164.77 | 0.991052 | 19 | 0 | 3 | 6.276666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.25 | $ 16.41 |
| 176 | 7/10/2016 | JOSEPH | KING | 8.75 | 6.62 | 57.93 | 1.103333 | 6 | 0 | 1 | 6.62 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.93 | $ 4.17 |
| 177 | 7/17/2016 | JOSEPH | KING | 8.75 | 25.78 | 225.57 | 1.227619 | 21 | 0 | 4 | 6.445 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.67 | $ 10.69 |
| 178 | 7/24/2016 | JOSEPH | KING | 8.75 | 39.37 | 344.49 | 0.915581 | 43 | 0 | 5 | 7.874 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 59.06 | $ 42.02 |
| 179 | 7/31/2016 | JOSEPH | KING | 8.75 | 33.77 | 295.48 | 1.25074 | 27 | 0 | 5 | 6.754 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 50.66 | $ 12.81 |
| 180 | 8/7/2016 | JOSEPH | KING | 8.75 | 22.8 | 199.5 | 1.341176 | 17 | 0 | 3 | 7.6 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 34.20 | $ 5.76 |
| 181 | 8/14/2016 | JOSEPH | KING | 8.75 | 16.57 | 144.99 | 1.380833 | 12 | 0 | 3 | 5.523333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.86 | $ 3.35 |
| 182 | 8/21/2016 | JOSEPH | KING | 8.75 | 28.12 | 246.07 | 1.041481 | 27 | 0 | 5 | 5.624 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 42.18 | $ 21.28 |
| 183 | 8/28/2016 | JOSEPH | KING | 8.75 | 25.16 | 220.15 | 1.5725 | 16 | 0 | 4 | 6.29 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 37.74 | $ - |
| 184 | 9/4/2016 | JOSEPH | KING | 8.75 | 22.66 | 198.28 | 1.133 | 20 | 0 | 4 | 5.665 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 33.99 | $ 13.02 |
| 186 | 9/18/2016 | JOSEPH | KING | 8.75 | 6.87 | 60.11 | 1.374 | 5 | 0 | 1 | 6.87 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 10.31 | $ 1.45 |
| 187 | 9/25/2016 | JOSEPH | KING | 8.75 | 21.33 | 186.64 | 1.333125 | 16 | 0 | 3 | 7.11 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.00 | $ 5.61 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 10/2/2016 | JOSEPH | KING | 8.75 | 33.85 | 296.19 | 1.301923 | 26 | 0 | 5 | 6.77 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 50.78 | $ 10.34 |
| 189 | 10/9/2016 | JOSEPH | KING | 8.75 | 32.59 | 285.17 | 1.123793 | 29 | 0 | 5 | 6.518 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 48.89 | $ 19.28 |
| 190 | 10/16/2016 | JOSEPH | KING | 8.75 | 29.19 | 255.43 | 1.326818 | 22 | 0 | 4 | 7.2975 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 43.79 | $ 7.93 |
| 191 | 10/23/2016 | JOSEPH | KING | 8.75 | 33.19 | 290.42 | 1.3276 | 25 | 0 | 5 | 6.638 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 49.79 | $ 8.98 |
| 192 | 10/30/2016 | JOSEPH | KING | 8.75 | 20.82 | 182.18 | 1.156666 | 18 | 0 | 3 | 6.94 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.23 | $ 11.08 |
| 193 | 11/6/2016 | JOSEPH | KING | 8.75 | 29.7 | 259.88 | 0.958064 | 31 | 0 | 4 | 7.425 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 44.55 | $ 28.32 |
| 194 | 11/13/2016 | JOSEPH | KING | 8.75 | 28.17 | 246.49 | 1.043333 | 27 | 0 | 4 | 7.0425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 42.26 | $ 21.21 |
| 195 | 11/20/2016 | JOSEPH | KING | 8.75 | 1.63 | 14.26 | 1.63 | 1 | 0 | 1 | 1.63 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.45 | $   - |
| 196 | 11/27/2016 | JOSEPH | KING | 8.75 | 26.76 | 234.15 | 1.338 | 20 | 0 | 4 | 6.69 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 40.14 | $ 6.87 |
| 197 | 12/4/2016 | JOSEPH | KING | 8.75 | 33.08 | 289.45 | 1.225185 | 27 | 0 | 5 | 6.616 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 49.62 | $ 13.84 |
| 198 | 12/11/2016 | JOSEPH | KING | 8.75 | 28.18 | 246.59 | 1.225217 | 23 | 0 | 5 | 5.636 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 42.27 | $ 11.79 |
| 199 | 12/18/2016 | JOSEPH | KING | 8.75 | 6.8 | 59.5 | 1.36 | 5 | 0 | 1 | 6.8 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 10.20 | $ 1.55 |
| 200 | 12/25/2016 | JOSEPH | KING | 8.75 | 3.78 | 33.08 | 0.54 | 7 | 0 | 1 | 3.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 5.67 | $ 10.78 |
| 201 | 1/1/2017 | JOSEPH | KING | 8.75 | 23.27 | 203.62 | 0.969583 | 24 | 0 | 5 | 4.654 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 34.91 | $ 26.07 |
| 202 | 1/8/2017 | JOSEPH | KING | 8.75 | 24.69 | 216.05 | 1.073478 | 23 | 0 | 4 | 6.1725 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 37.04 | $ 21.40 |
| 203 | 1/15/2017 | JOSEPH | KING | 8.75 | 22.98 | 201.08 | 0.883846 | 26 | 0 | 4 | 5.745 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 34.47 | $ 31.58 |
| 204 | 1/22/2017 | JOSEPH | KING | 8.75 | 28.8 | 252.01 | 1.107692 | 26 | 0 | 4 | 7.2 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 43.20 | $ 22.85 |
| 205 | 1/29/2017 | JOSEPH | KING | 8.75 | 23.6 | 206.51 | 1.123809 | 21 | 0 | 4 | 5.9 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 35.40 | $ 17.95 |
| 206 | 2/5/2017 | JOSEPH | KING | 8.75 | 25.63 | 224.27 | 1.0252 | 25 | 0 | 4 | 6.4075 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 38.45 | $ 25.07 |
| 207 | 2/12/2017 | JOSEPH | KING | 8.75 | 24.53 | 214.65 | 1.066521 | 23 | 0 | 4 | 6.1325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 36.80 | $ 21.64 |
| 208 | 2/19/2017 | JOSEPH | KING | 9 | 22.43 | 201.87 | 1.319411 | 17 | 0 | 4 | 5.6075 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 39.25 | $ 3.94 |
| 209 | 2/26/2017 | JOSEPH | KING | 9 | 17.44 | 156.96 | 1.162666 | 15 | 0 | 3 | 5.813333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 30.52 | $ 7.59 |
| 210 | 3/5/2017 | JOSEPH | KING | 9 | 17.36 | 156.24 | 0.868 | 20 | 0 | 3 | 5.786666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 30.38 | $ 20.43 |
| 211 | 3/12/2017 | JOSEPH | KING | 9 | 6.1 | 54.9 | 1.016666 | 6 | 0 | 1 | 6.1 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 10.68 | $ 4.57 |
| 212 | 3/19/2017 | JOSEPH | KING | 9 | 32.91 | 296.19 | 0.914166 | 36 | 0 | 5 | 6.582 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 57.59 | $ 33.87 |
| 213 | 3/26/2017 | JOSEPH | KING | 9 | 32.1 | 288.9 | 1.234615 | 26 | 0 | 5 | 6.42 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 56.18 | $ 9.88 |
| 214 | 4/2/2017 | JOSEPH | KING | 9 | 31.33 | 281.97 | 1.118928 | 28 | 0 | 5 | 6.266 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 54.83 | $ 16.31 |
| 215 | 4/9/2017 | JOSEPH | KING | 9 | 26.11 | 234.99 | 1.186818 | 22 | 0 | 4 | 6.5275 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 45.69 | $ 10.20 |
| 216 | 4/16/2017 | JOSEPH | KING | 9 | 26.35 | 237.15 | 1.197727 | 22 | 0 | 4 | 6.5875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 46.11 | $ 9.78 |
| 217 | 4/23/2017 | JOSEPH | KING | 9 | 25.43 | 228.87 | 1.0172 | 25 | 0 | 5 | 5.086 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 44.50 | $ 19.01 |
| 218 | 4/30/2017 | JOSEPH | KING | 9 | 23.38 | 210.42 | 1.016521 | 23 | 0 | 5 | 5.845 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 40.92 | $ 17.52 |
| 219 | 5/7/2017 | JOSEPH | KING | 9 | 26.59 | 239.31 | 1.156086 | 23 | 0 | 5 | 5.318 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 46.53 | $ 11.90 |
| 220 | 5/14/2017 | JOSEPH | KING | 9 | 25.42 | 228.78 | 1.155454 | 22 | 0 | 5 | 5.084 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 44.49 | $ 11.41 |
| 221 | 5/21/2017 | JOSEPH | KING | 9 | 18.83 | 169.47 | 0.6725 | 28 | 0 | 3 | 6.276666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 32.95 | $ 38.18 |
| 222 | 5/28/2017 | JOSEPH | KING | 9 | 14.58 | 131.22 | 1.121538 | 13 | 0 | 2 | 7.29 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 25.52 | $ 7.51 |
| 222 | 5/28/2017 | JOSEPH | KING | 9 | 5.9 | 53.1 | 1.18 | 5 | 0 | 1 | 5.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.33 | $ 2.38 |
| 223 | 6/4/2017 | JOSEPH | KING | 9 | 20.03 | 180.27 | 0.953809 | 21 | 0 | 4 | 5.0075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 35.05 | $ 18.30 |
| 224 | 6/11/2017 | JOSEPH | KING | 9 | 18.78 | 169.02 | 0.988421 | 19 | 0 | 3 | 6.26 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 32.87 | $ 15.40 |
| 225 | 6/18/2017 | JOSEPH | KING | 9 | 23.32 | 209.88 | 1.06 | 22 | 0 | 4 | 4.664 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 40.81 | $ 15.08 |
| 226 | 6/25/2017 | JOSEPH | KING | 9 | 16.62 | 149.58 | 1.03875 | 16 | 0 | 4 | 4.155 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 29.09 | $ 11.56 |
| 227 | 7/2/2017 | JOSEPH | KING | 9 | 11.33 | 101.97 | 1.258888 | 9 | 0 | 3 | 3.776666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.83 | $ 3.04 |
| 228 | 7/9/2017 | JOSEPH | KING | 9 | 13.68 | 123.12 | 1.14 | 12 | 0 | 2 | 6.84 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 23.94 | $ 6.55 |
| 229 | 7/16/2017 | JOSEPH | KING | 9 | 4.4 | 39.6 | 1.466666 | 3 | 0 | 1 | 4.4 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.70 | $   - |
| 230 | 7/23/2017 | JOSEPH | KING | 9 | 30.56 | 275.04 | 1.091428 | 28 | 0 | 5 | 6.112 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 53.48 | $ 17.65 |
| 231 | 7/30/2017 | JOSEPH | KING | 9 | 26.92 | 242.28 | 0.997037 | 27 | 0 | 5 | 5.384 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 47.11 | $ 21.48 |
| 232 | 8/6/2017 | JOSEPH | KING | 9 | 20.3 | 182.7 | 1.561538 | 13 | 0 | 3 | 6.766666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 35.53 | $   - |
| 233 | 8/13/2017 | JOSEPH | KING | 9 | 24.77 | 222.93 | 1.303684 | 19 | 0 | 4 | 6.1925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 43.35 | $ 4.92 |
| 234 | 8/20/2017 | JOSEPH | KING | 9 | 18.88 | 169.92 | 1.258666 | 15 | 0 | 3 | 6.293333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 33.04 | $ 5.07 |
| 236 | 9/3/2017 | JOSEPH | KING | 9 | 21.3 | 191.7 | 0.81923 | 26 | 0 | 4 | 5.325 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 37.28 | $ 28.78 |
| 237 | 9/10/2017 | JOSEPH | KING | 9 | 21.52 | 193.68 | 1.132631 | 19 | 0 | 4 | 4.304 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 37.66 | $ 10.61 |
| 238 | 9/17/2017 | JOSEPH | KING | 9 | 17.95 | 161.55 | 1.495833 | 12 | 0 | 4 | 4.4875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 31.41 | $   - |
| 239 | 9/24/2017 | JOSEPH | KING | 9 | 24.06 | 216.54 | 1.203 | 20 | 0 | 4 | 6.015 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 42.11 | $ 8.71 |
| 240 | 10/1/2017 | JOSEPH | KING | 9 | 28.05 | 252.45 | 1.16875 | 24 | 0 | 5 | 5.61 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 49.09 | $ 11.88 |
| 241 | 10/8/2017 | JOSEPH | KING | 9 | 29.23 | 263.07 | 0.942903 | 31 | 0 | 5 | 5.846 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 51.15 | $ 27.60 |
| 242 | 10/15/2017 | JOSEPH | KING | 9 | 30.05 | 270.45 | 1.036206 | 29 | 0 | 4 | 7.5125 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 52.59 | $ 21.09 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 10/22/2017 | JOSEPH | KING | 9 | 28.68 | 258.12 | 1.1472 | 25 | 0 | 5 | 5.736 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 50.19 | $ 13.32 |
| 244 | 10/29/2017 | JOSEPH | KING | 9 | 20.4 | 183.6 | 1.02 | 20 | 0 | 4 | 5.1 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 35.70 | $ 15.11 |
| 245 | 11/5/2017 | JOSEPH | KING | 9 | 30.39 | 273.51 | 1.26625 | 24 | 0 | 5 | 6.078 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 53.18 | $ 7.79 |
| 246 | 11/12/2017 | JOSEPH | KING | 9 | 23.93 | 215.37 | 1.139523 | 21 | 0 | 4 | 5.9825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 41.88 | $ 11.47 |
| 247 | 11/19/2017 | JOSEPH | KING | 9 | 3.68 | 33.12 | 3.68 | 1 | 0 | 1 | 3.68 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.44 | $ - |
| 248 | 11/26/2017 | JOSEPH | KING | 9 | 25.73 | 231.57 | 0.918928 | 28 | 0 | 5 | 5.146 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 45.03 | $ 26.11 |
| 249 | 12/3/2017 | JOSEPH | KING | 9 | 30.75 | 276.75 | 0.854166 | 36 | 0 | 5 | 6.15 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 53.81 | $ 37.65 |
| 250 | 12/10/2017 | JOSEPH | KING | 9 | 25.66 | 230.94 | 0.916428 | 28 | 0 | 4 | 6.415 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 44.91 | $ 26.23 |
| 251 | 12/17/2017 | JOSEPH | KING | 9 | 15.78 | 142.02 | 0.98625 | 16 | 0 | 3 | 5.26 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 27.62 | $ 13.03 |
| 253 | 12/31/2017 | JOSEPH | KING | 9 | 17.12 | 154.08 | 1.07 | 16 | 0 | 3 | 5.706666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 29.96 | $ 10.69 |
| 254 | 1/7/2018 | JOSEPH | KING | 9 | 28.7 | 258.3 | 1.148 | 25 | 0 | 4 | 7.175 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 50.23 | $ 20.41 |
| 255 | 1/14/2018 | JOSEPH | KING | 9 | 21.53 | 193.77 | 0.978636 | 22 | 0 | 3 | 7.176666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 37.68 | $ 24.48 |
| 256 | 1/21/2018 | JOSEPH | KING | 9 | 24.15 | 217.35 | 1.097727 | 22 | 0 | 4 | 6.0375 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 42.26 | $ 19.90 |
| 257 | 1/28/2018 | JOSEPH | KING | 9 | 22.68 | 204.12 | 1.334117 | 17 | 0 | 4 | 5.67 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 39.69 | $ 8.34 |
| 258 | 2/4/2018 | JOSEPH | KING | 9 | 32.64 | 293.76 | 0.882162 | 37 | 0 | 5 | 6.528 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 57.12 | $ 47.42 |
| 259 | 2/11/2018 | JOSEPH | KING | 9 | 20.73 | 186.57 | 0.987142 | 21 | 0 | 4 | 5.1825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 36.28 | $ 23.06 |
| 260 | 2/18/2018 | JOSEPH | KING | 9 | 25.24 | 227.16 | 0.934814 | 27 | 0 | 4 | 6.31 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 44.17 | $ 32.12 |
| 261 | 2/25/2018 | JOSEPH | KING | 9 | 28.86 | 259.74 | 1.030714 | 28 | 0 | 5 | 5.772 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 50.51 | $ 28.61 |
| 262 | 3/4/2018 | JOSEPH | KING | 9 | 20.98 | 188.82 | 1.234117 | 17 | 0 | 4 | 5.245 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 36.72 | $ 11.32 |
| 263 | 3/11/2018 | JOSEPH | KING | 9 | 4.02 | 36.18 | 1.005 | 4 | 0 | 1 | 4.02 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 7.04 | $ 4.27 |
| 264 | 3/18/2018 | JOSEPH | KING | 9 | 31.8 | 286.2 | 1.135714 | 28 | 0 | 5 | 6.36 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 55.65 | $ 23.46 |
| 265 | 3/25/2018 | JOSEPH | KING | 9 | 23.71 | 213.39 | 1.481875 | 16 | 0 | 3 | 7.903333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 41.49 | $ 3.72 |
| 266 | 4/1/2018 | JOSEPH | KING | 9 | 27.76 | 249.84 | 1.067692 | 26 | 0 | 4 | 6.94 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 48.58 | $ 24.88 |
| 267 | 4/8/2018 | JOSEPH | KING | 9 | 6.2 | 55.8 | 0.885714 | 7 | 0 | 1 | 6.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 10.85 | $ 8.93 |
| 104 | 2/22/2015 | MICHAEL | SCHWERIN | 9.36 | 54.66 | 511.49 | 0.700769 | 78 | 0 | 8 | 6.8325 | 1.25 | 113.061 | 0.021 | 741 | $ 0.40 | $ 296.40 | $ 115.33 | $ 68.01 |
| 105 | 3/1/2015 | MICHAEL | SCHWERIN | 8.25 | 34.79 | 287.02 | 0.773111 | 45 | 0 | 4 | 8.6975 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 34.79 | $ 70.98 |
| 106 | 3/8/2015 | MICHAEL | SCHWERIN | 8.25 | 10.28 | 84.81 | 1.142222 | 9 | 0 | 1 | 10.28 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.28 | $ 10.87 |
| 107 | 3/15/2015 | MICHAEL | SCHWERIN | 8.65 | 44.25 | 382.62 | 0.850961 | 52 | 0 | 6 | 7.375 | 1.25 | 75.374 | 0.021 | 494 | $ 0.40 | $ 197.60 | $ 61.95 | $ 60.28 |
| 108 | 3/22/2015 | MICHAEL | SCHWERIN | 8.8 | 46.14 | 406.02 | 0.870566 | 53 | 0 | 7 | 6.591428 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 71.52 | $ 53.06 |
| 109 | 3/29/2015 | MICHAEL | SCHWERIN | 8.36 | 41.09 | 343.51 | 0.760925 | 54 | 0 | 7 | 5.87 | 1.25 | 78.273 | 0.021 | 513 | $ 0.40 | $ 205.20 | $ 45.61 | $ 81.32 |
| 110 | 4/5/2015 | MICHAEL | SCHWERIN | 9.35 | 54.59 | 510.63 | 0.708961 | 77 | 0 | 8 | 6.82375 | 1.25 | 111.6115 | 0.021 | 731.5 | $ 0.40 | $ 292.60 | $ 114.64 | $ 66.35 |
| 111 | 4/12/2015 | MICHAEL | SCHWERIN | 8.25 | 37.2 | 306.91 | 0.826666 | 45 | 0 | 4 | 9.3 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 37.20 | $ 68.57 |
| 112 | 4/19/2015 | MICHAEL | SCHWERIN | 8.54 | 43.04 | 367.65 | 1.132631 | 38 | 0 | 7 | 6.148571 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 55.52 | $ 33.80 |
| 113 | 4/26/2015 | MICHAEL | SCHWERIN | 8.25 | 38.6 | 318.46 | 1.043243 | 37 | 0 | 5 | 7.72 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 38.60 | $ 48.37 |
| 114 | 5/3/2015 | MICHAEL | SCHWERIN | 8.25 | 39.2 | 323.41 | 0.834042 | 47 | 0 | 6 | 7.84 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 39.20 | $ 71.27 |
| 115 | 5/10/2015 | MICHAEL | SCHWERIN | 8.25 | 36.93 | 304.69 | 1.231 | 30 | 0 | 6 | 6.155 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 36.93 | $ 33.59 |
| 116 | 5/17/2015 | MICHAEL | SCHWERIN | 8.25 | 39.11 | 322.66 | 0.97775 | 40 | 0 | 6 | 6.518333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 39.11 | $ 54.91 |
| 117 | 5/24/2015 | MICHAEL | SCHWERIN | 8.25 | 34.22 | 282.32 | 0.924864 | 37 | 0 | 5 | 6.844 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 34.22 | $ 52.75 |
| 118 | 5/31/2015 | MICHAEL | SCHWERIN | 8.91 | 44.26 | 394.33 | 0.763103 | 58 | 0 | 7 | 6.322857 | 1.25 | 84.071 | 0.021 | 551 | $ 0.40 | $ 220.40 | $ 73.47 | $ 62.86 |
| 119 | 6/7/2015 | MICHAEL | SCHWERIN | 8.5 | 28.59 | 243.03 | 1.1436 | 25 | 0 | 5 | 5.718 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.74 | $ 23.03 |
| 120 | 6/14/2015 | MICHAEL | SCHWERIN | 8.5 | 21.18 | 180.04 | 0.622941 | 34 | 0 | 4 | 5.295 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 26.48 | $ 53.44 |
| 121 | 6/21/2015 | MICHAEL | SCHWERIN | 8.5 | 34.67 | 294.71 | 0.912368 | 38 | 0 | 5 | 6.934 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 43.34 | $ 45.98 |
| 122 | 6/28/2015 | MICHAEL | SCHWERIN | 8.5 | 27.33 | 232.31 | 1.3665 | 20 | 0 | 5 | 6.8325 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 34.16 | $ 12.85 |
| 123 | 7/5/2015 | MICHAEL | SCHWERIN | 8.5 | 27.19 | 231.13 | 1.007037 | 27 | 0 | 5 | 5.438 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 33.99 | $ 29.48 |
| 123 | 7/5/2015 | MICHAEL | SCHWERIN | 8.5 | 5.45 | 46.33 | 1.816666 | 3 | 0 | 1 | 5.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.81 | $ 0.24 |
| 124 | 7/12/2015 | MICHAEL | SCHWERIN | 8.5 | 32.32 | 274.73 | 0.751627 | 43 | 0 | 5 | 6.464 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 40.40 | $ 60.67 |
| 125 | 7/19/2015 | MICHAEL | SCHWERIN | 8.5 | 20.83 | 177.07 | 0.801153 | 26 | 0 | 4 | 5.2075 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 26.04 | $ 35.08 |
| 126 | 7/26/2015 | MICHAEL | SCHWERIN | 8.5 | 20.13 | 171.12 | 1.184117 | 17 | 0 | 4 | 5.0325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.16 | $ 14.80 |
| 127 | 8/2/2015 | MICHAEL | SCHWERIN | 8.5 | 9.03 | 76.76 | 1.12875 | 8 | 0 | 1 | 9.03 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.29 | $ 7.52 |
| 128 | 8/9/2015 | MICHAEL | SCHWERIN | 8.55 | 40.44 | 345.62 | 0.962857 | 42 | 0 | 6 | 6.74 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 52.57 | $ 46.15 |
| 129 | 8/16/2015 | MICHAEL | SCHWERIN | 9.45 | 51.47 | 486.27 | 0.872372 | 59 | 0 | 8 | 6.43375 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 113.23 | $ 25.45 |
| 130 | 8/23/2015 | MICHAEL | SCHWERIN | 8.5 | 38.67 | 328.7 | 0.822765 | 47 | 0 | 6 | 7.734 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 48.34 | $ 62.14 |
| 131 | 8/30/2015 | MICHAEL | SCHWERIN | 8.5 | 31.41 | 266.99 | 0.981562 | 32 | 0 | 3 | 10.47 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 39.26 | $ 35.95 |
| 132 | 9/6/2015 | MICHAEL | SCHWERIN | 8.74 | 42.44 | 371.12 | 0.800754 | 53 | 0 | 7 | 5.305 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 63.24 | $ 61.34 |
| 133 | 9/13/2015 | MICHAEL | SCHWERIN | 8.56 | 40.59 | 347.53 | 0.845625 | 48 | 0 | 7 | 5.798571 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 53.17 | $ 59.65 |

| 134 | 9/20/2015 | MICHAEL | SCHWERIN | 8.5 | 25.57 | 217.37 | 1.0228 | 25 | 0 | 5 | 5.114 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 31.96 | $ | 26.80 |
| 135 | 9/27/2015 | MICHAEL | SCHWERIN | 8.5 | 27.74 | 235.8 | 0.770555 | 36 | 0 | 5 | 5.548 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 34.68 | $ | 49.94 |
| 136 | 10/4/2015 | MICHAEL | SCHWERIN | 8.5 | 32.3 | 274.56 | 1.242307 | 26 | 0 | 6 | 5.383333 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 40.38 | $ | 20.74 |
| 137 | 10/11/2015 | MICHAEL | SCHWERIN | 8.5 | 40.03 | 340.4 | 1.053421 | 38 | 0 | 6 | 6.671666 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 50.04 | $ | 39.28 |
| 138 | 10/18/2015 | MICHAEL | SCHWERIN | 8.5 | 28.62 | 243.29 | 0.867272 | 33 | 0 | 4 | 7.155 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 35.78 | $ | 41.79 |
| 139 | 10/25/2015 | MICHAEL | SCHWERIN | 8.5 | 36.26 | 308.22 | 1.250344 | 29 | 0 | 5 | 7.252 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 45.33 | $ | 22.84 |
| 140 | 11/1/2015 | MICHAEL | SCHWERIN | 8.5 | 38.91 | 330.76 | 1.215937 | 32 | 0 | 5 | 7.782 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 48.64 | $ | 26.58 |
| 141 | 11/8/2015 | MICHAEL | SCHWERIN | 8.5 | 38.93 | 330.91 | 1.145 | 34 | 0 | 5 | 7.786 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 48.66 | $ | 31.25 |
| 142 | 11/15/2015 | MICHAEL | SCHWERIN | 8.5 | 34.77 | 295.56 | 1.121612 | 31 | 0 | 4 | 8.6925 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 43.46 | $ | 29.40 |
| 143 | 11/22/2015 | MICHAEL | SCHWERIN | 8.5 | 6.68 | 56.78 | 1.67 | 4 | 0 | 1 | 6.68 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 8.35 | $ | 1.05 |
| 144 | 11/29/2015 | MICHAEL | SCHWERIN | 8.5 | 33.89 | 288.08 | 1.613809 | 21 | 0 | 4 | 8.4725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 42.36 | $ | 7.00 |
| 145 | 12/6/2015 | MICHAEL | SCHWERIN | 8.5 | 39.29 | 333.97 | 0.892954 | 44 | 0 | 5 | 7.858 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 49.11 | $ | 54.31 |
| 146 | 12/13/2015 | MICHAEL | SCHWERIN | 8.79 | 42.91 | 377.12 | 0.893958 | 48 | 0 | 6 | 7.151666 | 1.25 | 69.576 | 0.021 | 456 | $ | 0.40 | $ | 182.40 | $ | 66.08 | $ | 46.74 |
| 147 | 12/20/2015 | MICHAEL | SCHWERIN | 8.5 | 11.67 | 99.2 | 1.167 | 10 | 0 | 2 | 5.835 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 14.59 | $ | 8.92 |
| 148 | 12/27/2015 | MICHAEL | SCHWERIN | 8.5 | 24.56 | 208.77 | 1.023333 | 24 | 0 | 3 | 8.186666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 30.70 | $ | 25.71 |
| 149 | 1/3/2016 | MICHAEL | SCHWERIN | 8.5 | 38.75 | 329.39 | 1.019736 | 38 | 0 | 5 | 7.75 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 48.44 | $ | 40.88 |
| 150 | 1/10/2016 | MICHAEL | SCHWERIN | 8.5 | 39.51 | 335.84 | 1.013076 | 39 | 0 | 5 | 7.902 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 49.39 | $ | 42.28 |
| 151 | 1/17/2016 | MICHAEL | SCHWERIN | 8.5 | 39.4 | 334.91 | 0.895454 | 44 | 0 | 5 | 7.88 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 49.25 | $ | 54.17 |
| 152 | 1/24/2016 | MICHAEL | SCHWERIN | 8.5 | 32.84 | 279.16 | 1.094666 | 30 | 0 | 5 | 6.568 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 41.05 | $ | 29.47 |
| 153 | 1/31/2016 | MICHAEL | SCHWERIN | 8.5 | 38.27 | 325.31 | 1.034324 | 37 | 0 | 6 | 6.378333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 47.84 | $ | 39.13 |
| 154 | 2/7/2016 | MICHAEL | SCHWERIN | 8.5 | 38.56 | 327.77 | 1.071111 | 36 | 0 | 4 | 9.64 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 48.20 | $ | 36.42 |
| 155 | 2/14/2016 | MICHAEL | SCHWERIN | 8.5 | 35.69 | 303.38 | 1.115312 | 32 | 0 | 5 | 7.138 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 44.61 | $ | 30.60 |
| 156 | 2/21/2016 | MICHAEL | SCHWERIN | 8.5 | 33.74 | 286.8 | 1.124666 | 30 | 0 | 4 | 8.435 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 42.18 | $ | 28.34 |
| 157 | 2/28/2016 | MICHAEL | SCHWERIN | 8.5 | 38.82 | 329.98 | 1.109142 | 35 | 0 | 5 | 7.764 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 48.53 | $ | 33.74 |
| 158 | 3/6/2016 | MICHAEL | SCHWERIN | 8.5 | 35.72 | 303.63 | 0.850476 | 42 | 0 | 4 | 8.93 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 44.65 | $ | 54.07 |
| 159 | 3/13/2016 | MICHAEL | SCHWERIN | 8.5 | 37.44 | 318.26 | 1.207741 | 31 | 0 | 5 | 7.488 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 46.80 | $ | 26.07 |
| 160 | 3/20/2016 | MICHAEL | SCHWERIN | 8.5 | 31.64 | 268.95 | 1.318333 | 24 | 0 | 5 | 7.91 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 39.55 | $ | 16.86 |
| 161 | 3/27/2016 | MICHAEL | SCHWERIN | 8.5 | 38.51 | 327.35 | 1.04081 | 37 | 0 | 5 | 7.702 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 48.14 | $ | 38.83 |
| 162 | 4/3/2016 | MICHAEL | SCHWERIN | 8.5 | 38.56 | 327.77 | 1.377142 | 28 | 0 | 5 | 7.712 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 48.20 | $ | 17.61 |
| 163 | 4/10/2016 | MICHAEL | SCHWERIN | 8.5 | 36.77 | 312.56 | 1.313214 | 28 | 0 | 5 | 7.354 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 45.96 | $ | 19.85 |
| 164 | 4/17/2016 | MICHAEL | SCHWERIN | 8.5 | 22.37 | 190.15 | 1.720769 | 13 | 0 | 3 | 7.456666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 27.96 | $ | 2.59 |
| 165 | 4/24/2016 | MICHAEL | SCHWERIN | 8.92 | 44.36 | 395.6 | 1.031627 | 43 | 0 | 6 | 7.393333 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ | 74.08 | $ | 26.99 |
| 166 | 5/1/2016 | MICHAEL | SCHWERIN | 8.5 | 38.01 | 323.1 | 0.974615 | 39 | 0 | 5 | 7.602 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 47.51 | $ | 44.16 |
| 167 | 5/8/2016 | MICHAEL | SCHWERIN | 8.5 | 39.05 | 331.94 | 1.027631 | 38 | 0 | 5 | 7.81 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 48.81 | $ | 40.51 |
| 168 | 5/15/2016 | MICHAEL | SCHWERIN | 8.69 | 36.54 | 317.36 | 0.961578 | 38 | 0 | 5 | 7.308 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 52.62 | $ | 36.70 |
| 169 | 5/22/2016 | MICHAEL | SCHWERIN | 8.75 | 23.17 | 202.74 | 0.8275 | 28 | 0 | 3 | 7.723333 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 34.76 | $ | 31.06 |
| 170 | 5/29/2016 | MICHAEL | SCHWERIN | 8.75 | 27.03 | 236.52 | 0.81909 | 33 | 0 | 4 | 6.7575 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 40.55 | $ | 37.02 |
| 171 | 6/5/2016 | MICHAEL | SCHWERIN | 8.75 | 31.17 | 272.75 | 1.154444 | 27 | 0 | 5 | 6.234 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 46.76 | $ | 16.71 |
| 172 | 6/12/2016 | MICHAEL | SCHWERIN | 8.75 | 38.93 | 340.65 | 0.998205 | 39 | 0 | 5 | 7.786 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 58.40 | $ | 33.27 |
| 173 | 6/19/2016 | MICHAEL | SCHWERIN | 8.75 | 29.02 | 253.93 | 1.261739 | 23 | 0 | 5 | 5.804 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 43.53 | $ | 10.53 |
| 174 | 6/26/2016 | MICHAEL | SCHWERIN | 8.75 | 19.74 | 172.73 | 0.897272 | 22 | 0 | 3 | 6.58 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 29.61 | $ | 22.10 |
| 175 | 7/3/2016 | MICHAEL | SCHWERIN | 8.75 | 6.48 | 56.7 | 1.296 | 5 | 0 | 1 | 6.48 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 9.72 | $ | 2.03 |
| 176 | 7/10/2016 | MICHAEL | SCHWERIN | 8.75 | 38.42 | 336.18 | 1.097714 | 35 | 0 | 5 | 7.684 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 57.63 | $ | 24.64 |
| 177 | 7/17/2016 | MICHAEL | SCHWERIN | 8.75 | 30.38 | 265.83 | 0.893529 | 34 | 0 | 4 | 7.595 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 45.57 | $ | 34.35 |
| 179 | 7/31/2016 | MICHAEL | SCHWERIN | 8.75 | 36.59 | 320.17 | 1.108787 | 33 | 0 | 5 | 7.318 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 54.89 | $ | 22.68 |
| 180 | 8/7/2016 | MICHAEL | SCHWERIN | 8.83 | 40.71 | 359.33 | 0.830816 | 49 | 0 | 6 | 6.785 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.40 | $ | 186.20 | $ | 64.32 | $ | 50.85 |
| 181 | 8/14/2016 | MICHAEL | SCHWERIN | 8.76 | 33.1 | 289.97 | 0.919444 | 36 | 0 | 6 | 5.516666 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 49.98 | $ | 34.64 |
| 182 | 8/21/2016 | MICHAEL | SCHWERIN | 8.75 | 32.66 | 285.77 | 0.933142 | 35 | 0 | 5 | 6.532 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 48.99 | $ | 33.28 |
| 183 | 8/28/2016 | MICHAEL | SCHWERIN | 8.75 | 28.04 | 245.36 | 0.934666 | 30 | 0 | 4 | 7.01 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 42.06 | $ | 28.46 |
| 184 | 9/4/2016 | MICHAEL | SCHWERIN | 8.75 | 29.69 | 259.8 | 1.099629 | 27 | 0 | 5 | 5.938 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 44.54 | $ | 18.93 |
| 185 | 9/11/2016 | MICHAEL | SCHWERIN | 8.75 | 39.68 | 347.21 | 0.862608 | 46 | 0 | 5 | 7.936 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 59.52 | $ | 48.60 |
| 186 | 9/18/2016 | MICHAEL | SCHWERIN | 8.75 | 39.44 | 345.1 | 0.876444 | 45 | 0 | 5 | 7.888 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 59.16 | $ | 46.61 |
| 187 | 9/25/2016 | MICHAEL | SCHWERIN | 8.75 | 28.68 | 250.95 | 0.819428 | 35 | 0 | 4 | 7.17 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 43.02 | $ | 39.25 |
| 188 | 10/2/2016 | MICHAEL | SCHWERIN | 8.75 | 33.32 | 291.55 | 1.388333 | 24 | 0 | 5 | 6.664 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 49.98 | $ | 6.43 |
| 189 | 10/9/2016 | MICHAEL | SCHWERIN | 8.86 | 41.06 | 363.92 | 0.789615 | 52 | 0 | 6 | 6.843333 | 1.25 | 75.374 | 0.021 | 494 | $ | 0.40 | $ | 197.60 | $ | 66.11 | $ | 56.12 |

| | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 10/16/2016 | MICHAEL | SCHWERIN | 8.75 | 33.97 | 297.24 | 1.095806 | 31 | 0 | 5 | 6.794 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 50.96 | $ | 21.91 |
| 191 | 10/23/2016 | MICHAEL | SCHWERIN | 8.75 | 28.19 | 246.66 | 1.044074 | 27 | 0 | 5 | 5.638 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 42.29 | $ | 21.18 |
| 192 | 10/30/2016 | MICHAEL | SCHWERIN | 8.75 | 33.84 | 296.11 | 1.166896 | 29 | 0 | 5 | 6.768 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 50.76 | $ | 17.40 |
| 193 | 11/6/2016 | MICHAEL | SCHWERIN | 8.75 | 37.14 | 324.99 | 1.198064 | 31 | 0 | 4 | 9.285 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 55.71 | $ | 17.16 |
| 194 | 11/13/2016 | MICHAEL | SCHWERIN | 8.75 | 29.94 | 261.98 | 0.907272 | 33 | 0 | 4 | 7.485 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 44.91 | $ | 32.66 |
| 195 | 11/20/2016 | MICHAEL | SCHWERIN | 8.75 | 4.53 | 39.64 | 0.755 | 6 | 0 | 1 | 4.53 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.80 | $ | 7.31 |
| 196 | 11/27/2016 | MICHAEL | SCHWERIN | 8.75 | 36.03 | 315.26 | 0.948157 | 38 | 0 | 5 | 7.206 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 54.05 | $ | 35.27 |
| 197 | 12/4/2016 | MICHAEL | SCHWERIN | 8.75 | 29.9 | 261.63 | 0.854285 | 35 | 0 | 5 | 5.98 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 44.85 | $ | 37.42 |
| 198 | 12/11/2016 | MICHAEL | SCHWERIN | 8.75 | 26.01 | 227.59 | 1.08375 | 24 | 0 | 4 | 6.5025 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 39.02 | $ | 17.40 |
| 200 | 12/25/2016 | MICHAEL | SCHWERIN | 8.75 | 14.63 | 128.02 | 0.5225 | 28 | 0 | 3 | 4.876666 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 21.95 | $ | 43.87 |
| 201 | 1/1/2017 | MICHAEL | SCHWERIN | 8.75 | 19.81 | 173.34 | 0.683103 | 29 | 0 | 4 | 4.9525 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 115.71 | $ | 29.72 | $ | 43.96 |
| 202 | 1/8/2017 | MICHAEL | SCHWERIN | 8.75 | 17.08 | 149.45 | 0.898947 | 19 | 0 | 3 | 5.693333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 25.62 | $ | 22.65 |
| 203 | 1/15/2017 | MICHAEL | SCHWERIN | 8.75 | 25.41 | 222.35 | 1.21 | 21 | 0 | 5 | 5.082 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 38.12 | $ | 15.24 |
| 204 | 1/22/2017 | MICHAEL | SCHWERIN | 8.75 | 32.55 | 284.83 | 1.085 | 30 | 0 | 6 | 5.425 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 48.83 | $ | 27.39 |
| 205 | 1/29/2017 | MICHAEL | SCHWERIN | 8.75 | 24.52 | 214.55 | 0.943076 | 26 | 0 | 5 | 4.904 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 36.78 | $ | 29.27 |
| 206 | 2/5/2017 | MICHAEL | SCHWERIN | 8.75 | 33.33 | 291.64 | 0.90081 | 37 | 0 | 5 | 6.666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 50.00 | $ | 44.00 |
| 207 | 2/12/2017 | MICHAEL | SCHWERIN | 8.75 | 24.5 | 214.39 | 0.907407 | 27 | 0 | 5 | 4.9 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 36.75 | $ | 31.84 |
| 208 | 2/19/2017 | MICHAEL | SCHWERIN | 8.75 | 29.32 | 256.56 | 0.814444 | 36 | 0 | 5 | 5.864 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 43.98 | $ | 47.48 |
| 209 | 2/26/2017 | MICHAEL | SCHWERIN | 8.75 | 18.92 | 165.55 | 0.788333 | 24 | 0 | 5 | 3.784 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 28.38 | $ | 32.59 |
| 210 | 3/5/2017 | MICHAEL | SCHWERIN | 8.75 | 30.28 | 264.96 | 0.672888 | 45 | 0 | 5 | 6.056 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.42 | $ | 179.55 | $ | 45.42 | $ | 68.90 |
| 211 | 3/12/2017 | MICHAEL | SCHWERIN | 8.75 | 4.98 | 43.58 | 0.711428 | 7 | 0 | 1 | 4.98 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 7.47 | $ | 10.31 |
| 212 | 3/19/2017 | MICHAEL | SCHWERIN | 8.75 | 35.2 | 308.02 | 0.690196 | 51 | 0 | 6 | 5.866666 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.42 | $ | 203.49 | $ | 52.80 | $ | 76.77 |
| 213 | 3/26/2017 | MICHAEL | SCHWERIN | 8.75 | 36.4 | 318.5 | 0.674074 | 54 | 0 | 6 | 6.066666 | 1.25 | 78.273 | 0.021 | 513 | $ | 0.42 | $ | 215.46 | $ | 54.60 | $ | 82.59 |
| 214 | 4/2/2017 | MICHAEL | SCHWERIN | 8.75 | 31.1 | 272.13 | 0.888571 | 35 | 0 | 5 | 6.22 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 46.65 | $ | 42.27 |
| 215 | 4/9/2017 | MICHAEL | SCHWERIN | 8.75 | 19.37 | 169.49 | 0.605312 | 32 | 0 | 4 | 4.8425 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 29.06 | $ | 52.24 |
| 216 | 4/16/2017 | MICHAEL | SCHWERIN | 8.75 | 21.17 | 185.23 | 0.73 | 29 | 0 | 5 | 4.234 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 31.76 | $ | 41.92 |
| 217 | 4/23/2017 | MICHAEL | SCHWERIN | 8.75 | 27.46 | 240.28 | 0.980714 | 28 | 0 | 5 | 5.492 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 41.19 | $ | 29.94 |
| 218 | 4/30/2017 | MICHAEL | SCHWERIN | 8.75 | 26.45 | 231.44 | 0.801515 | 33 | 0 | 5 | 5.29 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 39.68 | $ | 44.16 |
| 219 | 5/7/2017 | MICHAEL | SCHWERIN | 8.75 | 23.68 | 207.2 | 0.76387 | 31 | 0 | 5 | 4.736 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 35.52 | $ | 43.24 |
| 220 | 5/14/2017 | MICHAEL | SCHWERIN | 8.75 | 26.05 | 227.95 | 0.766176 | 34 | 0 | 5 | 5.21 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 39.08 | $ | 47.30 |
| 221 | 5/21/2017 | MICHAEL | SCHWERIN | 8.75 | 19.58 | 171.33 | 0.652666 | 30 | 0 | 4 | 4.895 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 29.37 | $ | 46.85 |
| 222 | 5/28/2017 | MICHAEL | SCHWERIN | 9 | 15.72 | 141.48 | 0.873333 | 18 | 0 | 3 | 5.24 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 27.51 | $ | 18.22 |
| 222 | 5/28/2017 | MICHAEL | SCHWERIN | 8.86 | 8.38 | 74.21 | 1.0475 | 8 | 0 | 2 | 4.19 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 13.49 | $ | 6.83 |
| 223 | 6/4/2017 | MICHAEL | SCHWERIN | 9 | 28.26 | 254.34 | 0.856363 | 33 | 0 | 5 | 5.652 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 49.46 | $ | 34.38 |
| 224 | 6/11/2017 | MICHAEL | SCHWERIN | 9 | 28.95 | 260.55 | 0.998275 | 29 | 0 | 6 | 4.825 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 50.66 | $ | 23.01 |
| 225 | 6/18/2017 | MICHAEL | SCHWERIN | 9 | 17.95 | 161.55 | 0.815909 | 22 | 0 | 4 | 4.4875 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 31.41 | $ | 24.48 |
| 226 | 6/25/2017 | MICHAEL | SCHWERIN | 9 | 25.13 | 226.17 | 1.142272 | 22 | 0 | 5 | 5.026 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 43.98 | $ | 11.91 |
| 227 | 7/2/2017 | MICHAEL | SCHWERIN | 9 | 17.1 | 153.9 | 0.95 | 18 | 0 | 3 | 5.7 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 29.93 | $ | 15.80 |
| 228 | 7/9/2017 | MICHAEL | SCHWERIN | 9 | 33.54 | 301.86 | 1.048125 | 32 | 0 | 6 | 5.59 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 58.70 | $ | 22.60 |
| 229 | 7/16/2017 | MICHAEL | SCHWERIN | 9 | 33.48 | 301.32 | 1.014545 | 33 | 0 | 6 | 6.696 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 58.59 | $ | 25.25 |
| 230 | 7/23/2017 | MICHAEL | SCHWERIN | 9 | 17.51 | 157.59 | 0.972777 | 18 | 0 | 3 | 5.836666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 30.64 | $ | 15.09 |
| 231 | 7/30/2017 | MICHAEL | SCHWERIN | 9 | 5.5 | 49.5 | 1.1 | 5 | 0 | 1 | 5.5 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 9.63 | $ | 3.08 |
| 232 | 8/6/2017 | MICHAEL | SCHWERIN | 9 | 27.76 | 249.84 | 1.261818 | 22 | 0 | 5 | 5.552 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 48.58 | $ | 7.31 |
| 233 | 8/13/2017 | MICHAEL | SCHWERIN | 9 | 28.79 | 259.11 | 1.066296 | 27 | 0 | 5 | 5.758 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 50.38 | $ | 18.21 |
| 234 | 8/20/2017 | MICHAEL | SCHWERIN | 9 | 23.27 | 209.43 | 0.861851 | 27 | 0 | 4 | 5.8175 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 40.72 | $ | 27.87 |
| 235 | 8/27/2017 | MICHAEL | SCHWERIN | 9 | 13.31 | 119.79 | 0.887333 | 15 | 0 | 2 | 6.655 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 23.29 | $ | 14.82 |
| 236 | 9/3/2017 | MICHAEL | SCHWERIN | 9 | 35.81 | 322.29 | 0.89525 | 40 | 0 | 5 | 5.968333 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.42 | $ | 159.60 | $ | 62.67 | $ | 38.95 |
| 237 | 9/10/2017 | MICHAEL | SCHWERIN | 9 | 29.31 | 263.79 | 0.977 | 30 | 0 | 5 | 5.862 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 51.29 | $ | 24.92 |
| 238 | 9/17/2017 | MICHAEL | SCHWERIN | 9 | 31.3 | 281.7 | 0.920588 | 34 | 0 | 6 | 5.216666 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 54.78 | $ | 31.60 |
| 239 | 9/24/2017 | MICHAEL | SCHWERIN | 9 | 35.58 | 320.22 | 0.936315 | 38 | 0 | 6 | 5.93 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ | 151.62 | $ | 62.27 | $ | 34.27 |
| 240 | 10/1/2017 | MICHAEL | SCHWERIN | 9 | 29.9 | 269.1 | 0.786842 | 38 | 0 | 4 | 7.475 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ | 151.62 | $ | 52.33 | $ | 44.21 |
| 241 | 10/8/2017 | MICHAEL | SCHWERIN | 9.01 | 40.13 | 361.76 | 0.627031 | 64 | 0 | 8 | 5.01625 | 1.25 | 92.768 | 0.021 | 608 | $ | 0.42 | $ | 255.36 | $ | 70.63 | $ | 91.96 |
| 242 | 10/15/2017 | MICHAEL | SCHWERIN | 9 | 39.93 | 359.37 | 0.9075 | 44 | 0 | 6 | 6.655 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.42 | $ | 175.56 | $ | 69.88 | $ | 41.90 |
| 243 | 10/22/2017 | MICHAEL | SCHWERIN | 9 | 34.49 | 310.41 | 1.077812 | 32 | 0 | 6 | 5.748333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 60.36 | $ | 20.94 |
| 244 | 10/29/2017 | MICHAEL | SCHWERIN | 9 | 32.31 | 290.79 | 0.8975 | 36 | 0 | 6 | 5.385 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 56.54 | $ | 34.92 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 11/5/2017 | MICHAEL | SCHWERIN | 9 | 37.84 | 340.56 | 1.112941 | 34 | 0 | 6 | 6.306666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 66.22 | $ 20.16 |
| 246 | 11/12/2017 | MICHAEL | SCHWERIN | 9 | 21.38 | 192.42 | 0.971818 | 22 | 0 | 3 | 7.126666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 37.42 | $ 18.48 |
| 248 | 11/26/2017 | MICHAEL | SCHWERIN | 9 | 15.17 | 136.53 | 0.689545 | 22 | 0 | 3 | 5.056666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 26.55 | $ 29.34 |
| 249 | 12/3/2017 | MICHAEL | SCHWERIN | 9 | 31.53 | 283.77 | 0.685434 | 46 | 0 | 5 | 6.306 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 55.18 | $ 61.69 |
| 250 | 12/10/2017 | MICHAEL | SCHWERIN | 9 | 31.13 | 280.17 | 0.798205 | 39 | 0 | 5 | 6.226 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 54.48 | $ 44.60 |
| 251 | 12/17/2017 | MICHAEL | SCHWERIN | 9 | 16.8 | 151.2 | 0.933333 | 18 | 0 | 3 | 5.6 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 29.40 | $ 16.33 |
| 254 | 1/7/2018 | MICHAEL | SCHWERIN | 9 | 20.75 | 186.75 | 0.83 | 25 | 0 | 4 | 5.1875 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 36.31 | $ 34.33 |
| 255 | 1/14/2018 | MICHAEL | SCHWERIN | 9 | 12.47 | 112.23 | 0.890714 | 14 | 0 | 2 | 6.235 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 21.82 | $ 17.73 |
| 256 | 1/21/2018 | MICHAEL | SCHWERIN | 9 | 29.36 | 264.24 | 0.889696 | 33 | 0 | 5 | 5.872 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 51.38 | $ 41.86 |
| 257 | 1/28/2018 | MICHAEL | SCHWERIN | 9 | 31.61 | 284.49 | 0.987812 | 32 | 0 | 6 | 5.268333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 55.32 | $ 35.10 |
| 258 | 2/4/2018 | MICHAEL | SCHWERIN | 9 | 22.04 | 198.36 | 0.847692 | 26 | 0 | 4 | 5.51 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 38.57 | $ 34.89 |
| 259 | 2/11/2018 | MICHAEL | SCHWERIN | 9 | 19.19 | 172.71 | 0.834347 | 23 | 0 | 4 | 4.7975 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 33.58 | $ 31.40 |
| 260 | 2/18/2018 | MICHAEL | SCHWERIN | 9 | 29.43 | 264.87 | 0.981 | 30 | 0 | 6 | 4.905 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 51.50 | $ 33.26 |
| 261 | 2/25/2018 | MICHAEL | SCHWERIN | 9 | 28.55 | 256.95 | 0.920967 | 31 | 0 | 5 | 5.71 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 49.96 | $ 37.63 |
| 262 | 3/4/2018 | MICHAEL | SCHWERIN | 9 | 25.97 | 233.73 | 0.961851 | 27 | 0 | 4 | 6.4925 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 45.45 | $ 30.84 |
| 264 | 3/18/2018 | MICHAEL | SCHWERIN | 9 | 22.83 | 205.47 | 0.736451 | 31 | 0 | 4 | 5.7075 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 39.95 | $ 47.64 |
| 265 | 3/25/2018 | MICHAEL | SCHWERIN | 9 | 25.09 | 226.71 | 1.145 | 22 | 0 | 5 | 5.038 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 44.08 | $ 18.08 |
| 266 | 4/1/2018 | MICHAEL | SCHWERIN | 9 | 18.89 | 170.01 | 0.787083 | 24 | 0 | 3 | 6.296666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 33.06 | $ 34.75 |
| 267 | 4/8/2018 | MICHAEL | SCHWERIN | 9 | 6.12 | 15.08 | 0.68 | 9 | 0 | 1 | 6.12 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 10.71 | $ 14.72 |
| 94 | 12/14/2014 | LARRY | LIBENGOOD | 8.25 | 11.58 | 95.54 | 1.158 | 10 | 0 | 2 | 5.79 | 1.5 | 16.995 | 0.021 | 95 | $ 0.46 | $ 43.70 | $ 11.58 | $ 15.13 |
| 95 | 12/21/2014 | LARRY | LIBENGOOD | 8.25 | 5.35 | 44.14 | 0.66875 | 8 | 0 | 1 | 5.35 | 1.5 | 13.596 | 0.021 | 76 | $ 0.46 | $ 34.96 | $ 5.35 | $ 16.01 |
| 96 | 12/28/2014 | LARRY | LIBENGOOD | 8.25 | 10.07 | 83.08 | 0.839166 | 12 | 0 | 2 | 5.035 | 1.5 | 20.394 | 0.021 | 114 | $ 0.46 | $ 52.44 | $ 10.07 | $ 21.98 |
| 97 | 1/4/2015 | LARRY | LIBENGOOD | 8.25 | 22.3 | 183.99 | 1.311764 | 17 | 0 | 4 | 5.575 | 1.5 | 28.8915 | 0.021 | 161.5 | $ 0.46 | $ 64.60 | $ 22.30 | $ 13.41 |
| 98 | 1/11/2015 | LARRY | LIBENGOOD | 8.25 | 33.52 | 276.55 | 1.28923 | 26 | 0 | 5 | 6.704 | 1.5 | 44.187 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 33.52 | $ 21.09 |
| 99 | 1/18/2015 | LARRY | LIBENGOOD | 8.25 | 15.42 | 127.22 | 1.542 | 10 | 0 | 2 | 7.71 | 1.5 | 16.995 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.42 | $ 5.59 |
| 100 | 1/25/2015 | LARRY | LIBENGOOD | 8.25 | 23.1 | 190.57 | 1.004347 | 23 | 0 | 3 | 7.7 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.10 | $ 25.21 |
| 101 | 2/1/2015 | LARRY | LIBENGOOD | 8.25 | 20.2 | 166.66 | 1.553846 | 13 | 0 | 3 | 6.733333 | 1.5 | 22.0935 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.20 | $ 7.11 |
| 102 | 2/8/2015 | LARRY | LIBENGOOD | 8.25 | 26.12 | 215.5 | 1.135652 | 23 | 0 | 4 | 6.53 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.12 | $ 22.19 |
| 103 | 2/15/2015 | LARRY | LIBENGOOD | 8.25 | 23.91 | 197.27 | 1.138571 | 21 | 0 | 4 | 5.9775 | 1.5 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 23.91 | $ 20.20 |
| 104 | 2/22/2015 | LARRY | LIBENGOOD | 8.25 | 24.51 | 202.21 | 1.11409 | 22 | 0 | 3 | 8.17 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.51 | $ 27.20 |
| 105 | 3/1/2015 | LARRY | LIBENGOOD | 8.25 | 39.61 | 326.79 | 1.200303 | 33 | 0 | 4 | 9.9025 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 39.61 | $ 37.96 |
| 106 | 3/8/2015 | LARRY | LIBENGOOD | 8.8 | 46.09 | 405.4 | 0.781186 | 59 | 0 | 8 | 5.76125 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 71.44 | $ 67.24 |
| 107 | 3/15/2015 | LARRY | LIBENGOOD | 8.25 | 23.68 | 195.36 | 1.029565 | 23 | 0 | 3 | 7.893333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.68 | $ 30.38 |
| 108 | 3/22/2015 | LARRY | LIBENGOOD | 8.25 | 26.26 | 216.65 | 1.01 | 26 | 0 | 4 | 6.565 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 26.26 | $ 34.85 |
| 109 | 3/29/2015 | LARRY | LIBENGOOD | 8.25 | 28.37 | 234.05 | 1.013214 | 28 | 0 | 4 | 7.0925 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 28.37 | $ 37.44 |
| 110 | 4/5/2015 | LARRY | LIBENGOOD | 8.25 | 24.25 | 200.06 | 0.898148 | 27 | 0 | 4 | 6.0625 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.25 | $ 39.21 |
| 111 | 4/12/2015 | LARRY | LIBENGOOD | 8.25 | 30.72 | 253.44 | 1.024 | 30 | 0 | 4 | 7.68 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 30.72 | $ 39.80 |
| 112 | 4/19/2015 | LARRY | LIBENGOOD | 8.25 | 30.41 | 250.9 | 1.448095 | 21 | 0 | 4 | 7.6025 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 30.41 | $ 18.95 |
| 113 | 4/26/2015 | LARRY | LIBENGOOD | 8.25 | 22.51 | 185.71 | 1.184736 | 19 | 0 | 4 | 5.6275 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 22.51 | $ 22.15 |
| 115 | 5/10/2015 | LARRY | LIBENGOOD | 8.25 | 26.9 | 221.92 | 0.707894 | 38 | 0 | 4 | 6.725 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 26.90 | $ 62.42 |
| 116 | 5/17/2015 | LARRY | LIBENGOOD | 8.25 | 9.57 | 78.96 | 1.063333 | 9 | 0 | 2 | 4.785 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 9.57 | $ 11.58 |
| 117 | 5/24/2015 | LARRY | LIBENGOOD | 8.25 | 15.83 | 130.6 | 0.879444 | 18 | 0 | 3 | 5.276666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.83 | $ 26.48 |
| 118 | 5/31/2015 | LARRY | LIBENGOOD | 8.5 | 25.9 | 220.16 | 1.363157 | 19 | 0 | 4 | 6.475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 32.38 | $ 12.28 |
| 119 | 6/7/2015 | LARRY | LIBENGOOD | 8.5 | 25.25 | 214.63 | 1.2625 | 20 | 0 | 4 | 6.3125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 31.56 | $ 15.45 |
| 120 | 6/14/2015 | LARRY | LIBENGOOD | 8.5 | 5.3 | 45.05 | 1.325 | 4 | 0 | 1 | 5.3 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.63 | $ 2.78 |
| 121 | 6/21/2015 | LARRY | LIBENGOOD | 8.5 | 25.25 | 214.64 | 0.841666 | 30 | 0 | 4 | 6.3125 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 31.56 | $ 38.95 |
| 122 | 6/28/2015 | LARRY | LIBENGOOD | 8.5 | 10.88 | 92.49 | 1.813333 | 6 | 0 | 3 | 3.626666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.60 | $ 0.50 |
| 123 | 7/5/2015 | LARRY | LIBENGOOD | 8.5 | 19.8 | 168.31 | 0.99 | 20 | 0 | 3 | 6.6 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.75 | $ 22.26 |
| 124 | 7/12/2015 | LARRY | LIBENGOOD | 8.5 | 29.09 | 247.28 | 0.909062 | 32 | 0 | 4 | 7.2725 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 36.36 | $ 38.85 |
| 125 | 7/19/2015 | LARRY | LIBENGOOD | 8.5 | 28 | 238.01 | 1.076923 | 26 | 0 | 4 | 7 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 35.00 | $ 26.11 |
| 126 | 7/26/2015 | LARRY | LIBENGOOD | 8.5 | 27.41 | 233 | 1.142083 | 24 | 0 | 4 | 6.8525 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 34.26 | $ 22.15 |
| 127 | 8/2/2015 | LARRY | LIBENGOOD | 8.5 | 37.06 | 315.03 | 1.001621 | 37 | 0 | 5 | 7.412 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 46.33 | $ 40.64 |
| 128 | 8/9/2015 | LARRY | LIBENGOOD | 8.5 | 29.76 | 252.97 | 1.1904 | 25 | 0 | 4 | 7.44 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 37.20 | $ 21.56 |
| 129 | 8/16/2015 | LARRY | LIBENGOOD | 8.5 | 24.37 | 207.16 | 0.738484 | 33 | 0 | 4 | 6.0925 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 30.46 | $ 47.10 |
| 130 | 8/23/2015 | LARRY | LIBENGOOD | 8.5 | 14.89 | 126.57 | 1.063571 | 14 | 0 | 3 | 4.963333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.61 | $ 14.29 |

| 131 | 8/30/2015 | LARRY | LIBENGOOD | 8.5 | 17.83 | 151.56 | 1.114375 | 16 | 0 | 3 | 5.943333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.29 | $ 15.32 |
| 132 | 9/6/2015 | LARRY | LIBENGOOD | 8.5 | 19.33 | 164.31 | 1.208125 | 16 | 0 | 4 | 4.8325 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.16 | $ 13.45 |
| 133 | 9/13/2015 | LARRY | LIBENGOOD | 8.5 | 25.57 | 217.36 | 1.065416 | 24 | 0 | 4 | 6.3925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.96 | $ 24.45 |
| 134 | 9/20/2015 | LARRY | LIBENGOOD | 8.5 | 23.35 | 198.49 | 1.373529 | 17 | 0 | 4 | 5.8375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 29.19 | $ 10.77 |
| 135 | 9/27/2015 | LARRY | LIBENGOOD | 8.5 | 23.89 | 203.07 | 1.1945 | 20 | 0 | 4 | 5.9725 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 29.86 | $ 17.15 |
| 136 | 10/4/2015 | LARRY | LIBENGOOD | 8.5 | 23.35 | 198.48 | 1.228947 | 19 | 0 | 4 | 5.8375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 29.19 | $ 15.47 |
| 137 | 10/11/2015 | LARRY | LIBENGOOD | 8.5 | 23.1 | 196.36 | 1.05 | 22 | 0 | 4 | 5.775 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 28.88 | $ 22.84 |
| 138 | 10/18/2015 | LARRY | LIBENGOOD | 8.5 | 30.76 | 261.47 | 0.809473 | 38 | 0 | 5 | 6.152 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 38.45 | $ 50.87 |
| 139 | 10/25/2015 | LARRY | LIBENGOOD | 8.5 | 23.85 | 202.73 | 1.036956 | 23 | 0 | 4 | 5.9625 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 29.81 | $ 24.25 |
| 140 | 11/1/2015 | LARRY | LIBENGOOD | 8.5 | 33.9 | 288.16 | 1.027272 | 33 | 0 | 5 | 6.78 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 42.38 | $ 35.19 |
| 141 | 11/8/2015 | LARRY | LIBENGOOD | 8.5 | 23.49 | 199.67 | 1.067727 | 22 | 0 | 4 | 5.8725 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 29.36 | $ 22.35 |
| 142 | 11/15/2015 | LARRY | LIBENGOOD | 8.5 | 34.19 | 290.63 | 1.139666 | 30 | 0 | 4 | 8.5475 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 42.74 | $ 27.78 |
| 143 | 11/22/2015 | LARRY | LIBENGOOD | 8.5 | 13.75 | 116.88 | 1.25 | 11 | 0 | 3 | 4.583333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.19 | $ 8.67 |
| 144 | 11/29/2015 | LARRY | LIBENGOOD | 8.5 | 18.92 | 160.83 | 1.261333 | 15 | 0 | 3 | 6.306666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.65 | $ 11.61 |
| 145 | 12/6/2015 | LARRY | LIBENGOOD | 8.5 | 17.77 | 151.06 | 1.366923 | 13 | 0 | 3 | 5.923333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.21 | $ 8.34 |
| 147 | 12/20/2015 | LARRY | LIBENGOOD | 8.5 | 7.77 | 66.05 | 1.554 | 5 | 0 | 1 | 7.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.71 | $ 2.04 |
| 148 | 12/27/2015 | LARRY | LIBENGOOD | 8.5 | 15.43 | 131.16 | 1.285833 | 12 | 0 | 2 | 7.715 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 19.29 | $ 8.92 |
| 149 | 1/3/2016 | LARRY | LIBENGOOD | 8.5 | 33.65 | 286.04 | 1.160344 | 29 | 0 | 5 | 6.73 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 42.06 | $ 26.10 |
| 150 | 1/10/2016 | LARRY | LIBENGOOD | 8.5 | 24.91 | 211.75 | 1.132272 | 22 | 0 | 4 | 6.2275 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 31.14 | $ 20.57 |
| 151 | 1/17/2016 | LARRY | LIBENGOOD | 8.5 | 26.95 | 229.08 | 1.3475 | 20 | 0 | 4 | 6.7375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 33.69 | $ 13.32 |
| 152 | 1/24/2016 | LARRY | LIBENGOOD | 8.5 | 24.39 | 207.32 | 1.434705 | 17 | 0 | 4 | 6.0975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 30.49 | $ 9.47 |
| 153 | 1/31/2016 | LARRY | LIBENGOOD | 8.5 | 20.41 | 173.49 | 1.360666 | 15 | 0 | 3 | 6.803333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.51 | $ 9.75 |
| 154 | 2/7/2016 | LARRY | LIBENGOOD | 8.5 | 18.41 | 156.49 | 1.150625 | 16 | 0 | 3 | 6.136666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.01 | $ 14.60 |
| 155 | 2/14/2016 | LARRY | LIBENGOOD | 8.5 | 25.62 | 217.78 | 1.164545 | 22 | 0 | 4 | 6.405 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 32.03 | $ 19.69 |
| 156 | 2/21/2016 | LARRY | LIBENGOOD | 8.5 | 28.32 | 240.73 | 1.08923 | 26 | 0 | 4 | 7.08 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 35.40 | $ 25.71 |
| 157 | 2/28/2016 | LARRY | LIBENGOOD | 8.5 | 26.23 | 222.96 | 1.3115 | 20 | 0 | 4 | 6.5575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 32.79 | $ 14.22 |
| 158 | 3/6/2016 | LARRY | LIBENGOOD | 8.5 | 29.64 | 251.95 | 1.411428 | 21 | 0 | 4 | 7.41 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 37.05 | $ 12.31 |
| 159 | 3/13/2016 | LARRY | LIBENGOOD | 8.5 | 22.62 | 192.27 | 1.508 | 15 | 0 | 3 | 7.54 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.28 | $ 6.98 |
| 160 | 3/20/2016 | LARRY | LIBENGOOD | 8.5 | 27.98 | 237.84 | 1.472631 | 19 | 0 | 4 | 6.995 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.98 | $ 9.68 |
| 161 | 3/27/2016 | LARRY | LIBENGOOD | 8.5 | 23.42 | 199.08 | 1.115238 | 21 | 0 | 3 | 7.806666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 29.28 | $ 20.09 |
| 162 | 4/3/2016 | LARRY | LIBENGOOD | 8.5 | 19.31 | 164.14 | 1.072777 | 18 | 0 | 3 | 6.436666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.14 | $ 18.17 |
| 163 | 4/10/2016 | LARRY | LIBENGOOD | 8.5 | 30.9 | 262.65 | 2.06 | 15 | 0 | 4 | 7.725 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 38.63 | $ - |
| 164 | 4/17/2016 | LARRY | LIBENGOOD | 8.5 | 32.68 | 277.78 | 1.21037 | 27 | 0 | 4 | 8.17 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 40.85 | $ 22.61 |
| 165 | 4/24/2016 | LARRY | LIBENGOOD | 8.5 | 31.44 | 267.25 | 1.497142 | 21 | 0 | 4 | 7.86 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 39.30 | $ 10.06 |
| 166 | 5/1/2016 | LARRY | LIBENGOOD | 8.5 | 29.23 | 248.46 | 0.913437 | 32 | 0 | 4 | 7.3075 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 36.54 | $ 38.68 |
| 167 | 5/8/2016 | LARRY | LIBENGOOD | 8.5 | 32.03 | 272.27 | 0.970606 | 33 | 0 | 4 | 8.0075 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 40.04 | $ 37.53 |
| 168 | 5/15/2016 | LARRY | LIBENGOOD | 8.5 | 21.75 | 184.88 | 0.988636 | 22 | 0 | 3 | 7.25 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.19 | $ 24.52 |
| 169 | 5/22/2016 | LARRY | LIBENGOOD | 9.01 | 40.13 | 361.76 | 0.872391 | 46 | 0 | 6 | 6.688333 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 70.63 | $ 37.49 |
| 170 | 5/29/2016 | LARRY | LIBENGOOD | 9 | 25.68 | 231.12 | 0.987692 | 26 | 0 | 4 | 6.42 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 44.94 | $ 16.17 |
| 171 | 6/5/2016 | LARRY | LIBENGOOD | 9 | 30.84 | 277.56 | 1.285 | 24 | 0 | 4 | 7.71 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 53.97 | $ 2.44 |
| 172 | 6/12/2016 | LARRY | LIBENGOOD | 9 | 31.96 | 287.64 | 0.968484 | 33 | 0 | 4 | 7.99 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 55.93 | $ 21.64 |
| 173 | 6/19/2016 | LARRY | LIBENGOOD | 9 | 27.13 | 244.17 | 1.291904 | 21 | 0 | 4 | 6.7825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 47.48 | $ 1.88 |
| 174 | 6/26/2016 | LARRY | LIBENGOOD | 9 | 19 | 171 | 1.266666 | 15 | 0 | 3 | 6.333333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.25 | $ 2.01 |
| 175 | 7/3/2016 | LARRY | LIBENGOOD | 9 | 29.88 | 268.92 | 1.106666 | 27 | 0 | 4 | 7.47 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 52.29 | $ 11.17 |
| 176 | 7/10/2016 | LARRY | LIBENGOOD | 9 | 13.56 | 122.04 | 1.232727 | 11 | 0 | 2 | 6.78 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.73 | $ 2.13 |
| 177 | 7/17/2016 | LARRY | LIBENGOOD | 9 | 20.71 | 186.39 | 1.380666 | 15 | 0 | 3 | 6.903333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 36.24 | $ - |
| 178 | 7/24/2016 | LARRY | LIBENGOOD | 9 | 39.57 | 356.13 | 1.276451 | 31 | 0 | 5 | 7.914 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 69.25 | $ 3.62 |
| 179 | 7/31/2016 | LARRY | LIBENGOOD | 9 | 32.08 | 288.72 | 1.336666 | 24 | 0 | 4 | 8.02 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 56.14 | $ 0.27 |
| 180 | 8/7/2016 | LARRY | LIBENGOOD | 9 | 29.85 | 268.65 | 1.571052 | 19 | 0 | 4 | 7.4625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 52.24 | $ - |
| 181 | 8/14/2016 | LARRY | LIBENGOOD | 9 | 24.19 | 217.71 | 2.015833 | 12 | 0 | 3 | 8.063333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 42.33 | $ - |
| 182 | 8/21/2016 | LARRY | LIBENGOOD | 9 | 12.76 | 114.84 | 0.911428 | 14 | 0 | 2 | 6.38 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 22.33 | $ 10.58 |
| 183 | 8/28/2016 | LARRY | LIBENGOOD | 9 | 17.18 | 154.62 | 1.561818 | 11 | 0 | 3 | 5.726666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.07 | $ - |
| 184 | 9/4/2016 | LARRY | LIBENGOOD | 9 | 23.73 | 213.57 | 1.695 | 14 | 0 | 4 | 5.9325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 41.53 | $ - |
| 185 | 9/11/2016 | LARRY | LIBENGOOD | 9 | 24.29 | 218.61 | 1.278421 | 19 | 0 | 3 | 8.096666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.51 | $ 2.15 |
| 186 | 9/18/2016 | LARRY | LIBENGOOD | 9 | 20.92 | 188.28 | 0.950909 | 22 | 0 | 3 | 6.973333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 36.61 | $ 15.10 |

| | | | | | | | | | | | | | | | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 9/25/2016 | LARRY | LIBENGOOD | 9 | 29.13 | 262.17 | 0.910312 | 32 | 0 | 4 | 7.2825 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 50.98 | $ | 24.24 |
| 188 | 10/2/2016 | LARRY | LIBENGOOD | 9 | 21.58 | 194.22 | 2.158 | 10 | 0 | 4 | 5.395 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 37.77 | $ | - |
| 189 | 10/9/2016 | LARRY | LIBENGOOD | 9 | 21.83 | 196.47 | 1.455333 | 15 | 0 | 3 | 7.276666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 38.20 | $ | - |
| 190 | 10/16/2016 | LARRY | LIBENGOOD | 9 | 29.15 | 262.35 | 1.079629 | 27 | 0 | 5 | 7.2875 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 51.01 | $ | 12.45 |
| 191 | 10/23/2016 | LARRY | LIBENGOOD | 9 | 35.44 | 318.96 | 1.312592 | 27 | 0 | 5 | 7.088 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 62.02 | $ | 1.44 |
| 192 | 10/30/2016 | LARRY | LIBENGOOD | 9 | 33.84 | 304.56 | 1.253333 | 27 | 0 | 5 | 6.768 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 59.22 | $ | 4.24 |
| 193 | 11/6/2016 | LARRY | LIBENGOOD | 9 | 24.29 | 218.61 | 1.428823 | 17 | 0 | 3 | 8.096666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 42.51 | $ | - |
| 194 | 11/13/2016 | LARRY | LIBENGOOD | 9 | 33.97 | 305.73 | 1.306538 | 26 | 0 | 5 | 6.794 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 59.45 | $ | 1.67 |
| 195 | 11/20/2016 | LARRY | LIBENGOOD | 9 | 23 | 207 | 0.821428 | 28 | 0 | 3 | 7.666666 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 40.25 | $ | 25.56 |
| 196 | 11/27/2016 | LARRY | LIBENGOOD | 9 | 37.09 | 333.81 | 1.236333 | 30 | 0 | 5 | 7.418 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 64.91 | $ | 5.61 |
| 197 | 12/4/2016 | LARRY | LIBENGOOD | 9 | 28.87 | 259.83 | 1.374761 | 21 | 0 | 4 | 7.2175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 50.52 | $ | - |
| 198 | 12/11/2016 | LARRY | LIBENGOOD | 9 | 6.08 | 54.72 | 0.868571 | 7 | 0 | 1 | 6.08 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 10.64 | $ | 5.81 |
| 199 | 12/18/2016 | LARRY | LIBENGOOD | 9 | 28.25 | 254.25 | 1.177083 | 24 | 0 | 3 | 9.416666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 49.44 | $ | 6.97 |
| 200 | 12/25/2016 | LARRY | LIBENGOOD | 9 | 16.02 | 144.18 | 1.144285 | 14 | 0 | 3 | 5.34 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 28.04 | $ | 4.87 |
| 201 | 1/1/2017 | LARRY | LIBENGOOD | 9 | 19.26 | 173.34 | 1.481538 | 13 | 0 | 4 | 4.815 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 33.71 | $ | - |
| 202 | 1/8/2017 | LARRY | LIBENGOOD | 9 | 22.15 | 199.35 | 1.006818 | 22 | 0 | 3 | 7.383333 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 38.76 | $ | 17.13 |
| 203 | 1/15/2017 | LARRY | LIBENGOOD | 9 | 23.62 | 212.58 | 0.843571 | 28 | 0 | 3 | 7.873333 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 41.34 | $ | 29.80 |
| 204 | 1/22/2017 | LARRY | LIBENGOOD | 9 | 30.74 | 276.66 | 1.138518 | 27 | 0 | 5 | 6.148 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 53.80 | $ | 14.80 |
| 205 | 1/29/2017 | LARRY | LIBENGOOD | 9 | 22.6 | 203.4 | 1.189473 | 19 | 0 | 4 | 5.65 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 39.55 | $ | 8.72 |
| 206 | 2/5/2017 | LARRY | LIBENGOOD | 9 | 31.6 | 284.4 | 1.128571 | 28 | 0 | 5 | 6.32 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 55.30 | $ | 15.83 |
| 207 | 2/12/2017 | LARRY | LIBENGOOD | 9 | 32.52 | 292.68 | 1.204444 | 27 | 0 | 5 | 6.504 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 56.91 | $ | 11.68 |
| 208 | 2/19/2017 | LARRY | LIBENGOOD | 9 | 36.02 | 324.18 | 1.000555 | 36 | 0 | 5 | 7.204 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 63.04 | $ | 28.42 |
| 209 | 2/26/2017 | LARRY | LIBENGOOD | 9 | 27.18 | 244.62 | 0.876774 | 31 | 0 | 4 | 6.795 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 47.57 | $ | 31.19 |
| 210 | 3/5/2017 | LARRY | LIBENGOOD | 9 | 34.67 | 312.03 | 0.86675 | 40 | 0 | 5 | 6.934 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.42 | $ | 159.60 | $ | 60.67 | $ | 40.95 |
| 211 | 3/12/2017 | LARRY | LIBENGOOD | 9 | 33.76 | 303.84 | 1.164137 | 29 | 0 | 5 | 6.752 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 59.08 | $ | 14.59 |
| 213 | 3/26/2017 | LARRY | LIBENGOOD | 9 | 29.26 | 263.34 | 1.045 | 28 | 0 | 5 | 5.852 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 51.21 | $ | 19.93 |
| 214 | 4/2/2017 | LARRY | LIBENGOOD | 9 | 31.37 | 282.33 | 1.161851 | 27 | 0 | 5 | 6.274 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 54.90 | $ | 13.70 |
| 215 | 4/9/2017 | LARRY | LIBENGOOD | 9 | 27.47 | 247.23 | 1.0988 | 25 | 0 | 4 | 6.8675 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 48.07 | $ | 15.44 |
| 216 | 4/16/2017 | LARRY | LIBENGOOD | 9 | 35.81 | 322.29 | 0.89525 | 40 | 0 | 5 | 7.162 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.42 | $ | 159.60 | $ | 62.67 | $ | 38.95 |
| 217 | 4/23/2017 | LARRY | LIBENGOOD | 9 | 36 | 324 | 1.125 | 32 | 0 | 5 | 7.2 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 63.00 | $ | 18.30 |
| 218 | 4/30/2017 | LARRY | LIBENGOOD | 9 | 32.6 | 293.4 | 1.207407 | 27 | 0 | 5 | 6.52 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 57.05 | $ | 11.54 |
| 219 | 5/7/2017 | LARRY | LIBENGOOD | 9 | 21.75 | 195.75 | 1.208333 | 18 | 0 | 3 | 7.25 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 38.06 | $ | 7.67 |
| 220 | 5/14/2017 | LARRY | LIBENGOOD | 9 | 31.21 | 280.89 | 1.155925 | 27 | 0 | 5 | 6.242 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 54.62 | $ | 13.98 |
| 221 | 5/21/2017 | LARRY | LIBENGOOD | 9 | 31.76 | 285.84 | 1.380869 | 23 | 0 | 5 | 6.352 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 55.58 | $ | 2.85 |
| 222 | 5/28/2017 | LARRY | LIBENGOOD | 9.25 | 20.25 | 187.32 | 1.446428 | 14 | 0 | 3 | 6.75 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 40.50 | $ | - |
| 222 | 5/28/2017 | LARRY | LIBENGOOD | 9.15 | 14.92 | 136.57 | 1.243333 | 12 | 0 | 2 | 7.46 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 28.35 | $ | 2.14 |
| 223 | 6/4/2017 | LARRY | LIBENGOOD | 9.25 | 26.22 | 242.54 | 1.191818 | 22 | 0 | 4 | 6.555 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 52.44 | $ | 3.45 |
| 224 | 6/11/2017 | LARRY | LIBENGOOD | 9.25 | 26.15 | 241.88 | 1.089583 | 24 | 0 | 4 | 6.5375 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 52.30 | $ | 8.67 |
| 225 | 6/18/2017 | LARRY | LIBENGOOD | 9.25 | 25.81 | 238.75 | 1.229047 | 21 | 0 | 4 | 6.4525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 51.62 | $ | 1.73 |
| 226 | 6/25/2017 | LARRY | LIBENGOOD | 9.25 | 28.69 | 265.4 | 1.30409 | 22 | 0 | 5 | 5.738 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 57.38 | $ | - |
| 227 | 7/2/2017 | LARRY | LIBENGOOD | 9.25 | 22.21 | 205.45 | 0.965652 | 23 | 0 | 4 | 5.5525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 44.42 | $ | 14.01 |
| 228 | 7/9/2017 | LARRY | LIBENGOOD | 9.25 | 35.01 | 323.84 | 1.346538 | 26 | 0 | 5 | 7.002 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 70.02 | $ | - |
| 229 | 7/16/2017 | LARRY | LIBENGOOD | 9.25 | 21.37 | 197.67 | 0.8548 | 25 | 0 | 3 | 7.123333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 42.74 | $ | 20.77 |
| 230 | 7/23/2017 | LARRY | LIBENGOOD | 9.25 | 33.1 | 306.18 | 1.067741 | 31 | 0 | 5 | 6.62 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 66.20 | $ | 12.56 |
| 231 | 7/30/2017 | LARRY | LIBENGOOD | 9.25 | 35.06 | 324.32 | 1.130967 | 31 | 0 | 5 | 7.012 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 70.12 | $ | 8.64 |
| 232 | 8/6/2017 | LARRY | LIBENGOOD | 9.32 | 38.09 | 354.93 | 1.120294 | 34 | 0 | 6 | 6.348333 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 78.85 | $ | 7.53 |
| 233 | 8/13/2017 | LARRY | LIBENGOOD | 9.25 | 26.76 | 247.54 | 1.338 | 20 | 0 | 4 | 6.69 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 53.52 | $ | - |
| 234 | 8/20/2017 | LARRY | LIBENGOOD | 9.25 | 18 | 166.51 | 0.947368 | 19 | 0 | 3 | 6 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 36.00 | $ | 12.27 |
| 235 | 8/27/2017 | LARRY | LIBENGOOD | 9.25 | 17.1 | 158.18 | 1.9 | 9 | 0 | 2 | 8.55 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 34.20 | $ | - |
| 236 | 9/3/2017 | LARRY | LIBENGOOD | 9.25 | 34.37 | 317.93 | 1.2275 | 28 | 0 | 4 | 8.5925 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 68.74 | $ | 2.39 |
| 237 | 9/10/2017 | LARRY | LIBENGOOD | 9.25 | 25.95 | 240.04 | 1.2975 | 20 | 0 | 4 | 6.4875 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 51.90 | $ | - |
| 238 | 9/17/2017 | LARRY | LIBENGOOD | 9.25 | 30.17 | 279.07 | 1.005666 | 30 | 0 | 4 | 6.034 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 60.34 | $ | 15.88 |
| 239 | 9/24/2017 | LARRY | LIBENGOOD | 9.25 | 36.7 | 339.48 | 1.835 | 20 | 0 | 4 | 9.175 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 73.40 | $ | - |
| 240 | 10/1/2017 | LARRY | LIBENGOOD | 9.25 | 32.61 | 301.65 | 1.207777 | 27 | 0 | 5 | 6.522 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 65.22 | $ | 3.37 |
| 241 | 10/8/2017 | LARRY | LIBENGOOD | 9.25 | 5.67 | 52.45 | 1.89 | 3 | 0 | 1 | 5.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 11.34 | $ | - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | LARRY | LIBENGOOD | 9.25 | 29.56 | 273.43 | 0.953548 | 31 | 0 | 4 | 7.39 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 59.12 | $ 19.64 |
| 243 | 10/22/2017 | LARRY | LIBENGOOD | 9.25 | 30.15 | 278.89 | 1.25625 | 24 | 0 | 5 | 6.03 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 60.30 | $ 0.67 |
| 244 | 10/29/2017 | LARRY | LIBENGOOD | 9.25 | 31.04 | 287.13 | 1.349565 | 23 | 0 | 5 | 6.208 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 62.08 | $ - |
| 245 | 11/5/2017 | LARRY | LIBENGOOD | 9.25 | 28.78 | 266.22 | 1.1512 | 25 | 0 | 5 | 5.756 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 57.56 | $ 5.95 |
| 246 | 11/12/2017 | LARRY | LIBENGOOD | 9.25 | 24.99 | 231.16 | 1.04125 | 24 | 0 | 4 | 6.2475 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 49.98 | $ 10.99 |
| 247 | 11/19/2017 | LARRY | LIBENGOOD | 9.25 | 29.37 | 271.67 | 1.276956 | 23 | 0 | 4 | 7.3425 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 58.74 | $ - |
| 248 | 11/26/2017 | LARRY | LIBENGOOD | 9.25 | 39.74 | 367.6 | 0.94619 | 42 | 0 | 5 | 7.948 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 79.48 | $ 27.22 |
| 249 | 12/3/2017 | LARRY | LIBENGOOD | 9.25 | 36 | 333.00 | 0.857142 | 42 | 0 | 5 | 7.2 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 72.00 | $ 34.70 |
| 250 | 12/10/2017 | LARRY | LIBENGOOD | 9.25 | 28.28 | 261.6 | 1.047407 | 27 | 0 | 4 | 7.07 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 56.56 | $ 12.03 |
| 251 | 12/17/2017 | LARRY | LIBENGOOD | 9.25 | 12.97 | 119.97 | 1.62125 | 8 | 0 | 2 | 6.485 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.94 | $ - |
| 253 | 12/31/2017 | LARRY | LIBENGOOD | 9.25 | 35.99 | 332.9 | 0.999722 | 36 | 0 | 5 | 7.198 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 71.98 | $ 19.48 |
| 254 | 1/7/2018 | LARRY | LIBENGOOD | 9.25 | 19.33 | 178.81 | 0.920476 | 21 | 0 | 3 | 6.443333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 38.66 | $ 20.68 |
| 255 | 1/14/2018 | LARRY | LIBENGOOD | 9.25 | 16.68 | 154.3 | 1.0425 | 16 | 0 | 3 | 5.56 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 33.36 | $ 11.85 |
| 256 | 1/21/2018 | LARRY | LIBENGOOD | 9.25 | 25.45 | 235.42 | 1.060416 | 24 | 0 | 4 | 6.3625 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 50.90 | $ 16.91 |
| 257 | 1/28/2018 | LARRY | LIBENGOOD | 9.25 | 34.74 | 321.35 | 1.654285 | 21 | 0 | 5 | 6.948 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 69.48 | $ - |
| 258 | 2/4/2018 | LARRY | LIBENGOOD | 9.25 | 30.05 | 277.96 | 1.430952 | 21 | 0 | 4 | 7.5125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 60.10 | $ - |
| 259 | 2/11/2018 | LARRY | LIBENGOOD | 9.25 | 35.67 | 329.95 | 1.4268 | 25 | 0 | 5 | 7.134 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 71.34 | $ - |
| 260 | 2/18/2018 | LARRY | LIBENGOOD | 9.25 | 33.86 | 313.21 | 0.769545 | 44 | 0 | 5 | 6.772 | 1.25 | 63.778 | 0.021 | 418 | $ 0.45 | $ 188.10 | $ 67.72 | $ 56.60 |
| 261 | 2/25/2018 | LARRY | LIBENGOOD | 9.25 | 27.76 | 256.79 | 1.206956 | 23 | 0 | 4 | 6.94 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 55.52 | $ 9.47 |
| 262 | 3/4/2018 | LARRY | LIBENGOOD | 9.25 | 28.44 | 263.07 | 1.292727 | 22 | 0 | 4 | 7.11 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 56.88 | $ 5.28 |
| 263 | 3/11/2018 | LARRY | LIBENGOOD | 9.25 | 28.44 | 263.07 | 1.354285 | 21 | 0 | 4 | 7.11 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 56.88 | $ 2.46 |
| 264 | 3/18/2018 | LARRY | LIBENGOOD | 9.25 | 35.77 | 330.89 | 1.192333 | 30 | 0 | 5 | 7.154 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 71.54 | $ 13.23 |
| 265 | 3/25/2018 | LARRY | LIBENGOOD | 9.25 | 36.6 | 338.56 | 1.525 | 24 | 0 | 5 | 7.32 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 73.20 | $ - |
| 266 | 4/1/2018 | LARRY | LIBENGOOD | 9.25 | 31.7 | 293.23 | 1.132142 | 28 | 0 | 5 | 6.34 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 63.40 | $ 15.71 |
| 267 | 4/8/2018 | LARRY | LIBENGOOD | 9.25 | 6.33 | 58.55 | 1.055 | 6 | 0 | 1 | 6.33 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 12.66 | $ 4.29 |
| 94 | 12/14/2014 | DARRELL | BEAN | 8 | 17.54 | 140.32 | 0.974444 | 18 | 0 | 3 | 5.846666 | 1.5 | 30.591 | 0.021 | 171 | $ 0.46 | $ 78.66 | $ 13.16 | $ 34.91 |
| 95 | 12/21/2014 | DARRELL | BEAN | 8 | 6.98 | 55.84 | 0.997142 | 7 | 0 | 1 | 6.98 | 1.5 | 11.8965 | 0.021 | 66.5 | $ 0.46 | $ 30.59 | $ 5.24 | $ 13.46 |
| 96 | 12/28/2014 | DARRELL | BEAN | 8 | 8.93 | 71.44 | 0.811818 | 11 | 0 | 1 | 8.93 | 1.5 | 18.6945 | 0.021 | 104.5 | $ 0.46 | $ 48.07 | $ 6.70 | $ 22.68 |
| 97 | 1/4/2015 | DARRELL | BEAN | 8 | 21.17 | 169.36 | 1.176111 | 18 | 0 | 4 | 5.2925 | 1.5 | 30.591 | 0.021 | 171 | $ 0.46 | $ 68.40 | $ 15.88 | $ 21.93 |
| 98 | 1/11/2015 | DARRELL | BEAN | 8 | 24.83 | 198.64 | 1.079565 | 23 | 0 | 4 | 6.2075 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.62 | $ 29.69 |
| 99 | 1/18/2015 | DARRELL | BEAN | 8 | 20.48 | 163.84 | 0.890434 | 23 | 0 | 4 | 5.12 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 15.36 | $ 32.95 |
| 100 | 1/25/2015 | DARRELL | BEAN | 8 | 27.6 | 220.8 | 0.788571 | 35 | 0 | 5 | 5.52 | 1.5 | 59.4825 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 20.70 | $ 52.82 |
| 101 | 2/1/2015 | DARRELL | BEAN | 8 | 26.37 | 210.96 | 0.976666 | 27 | 0 | 5 | 5.274 | 1.5 | 45.8865 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 19.78 | $ 36.94 |
| 102 | 2/8/2015 | DARRELL | BEAN | 8 | 18.54 | 148.32 | 0.7416 | 25 | 0 | 4 | 4.635 | 1.5 | 42.4875 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 13.91 | $ 38.61 |
| 103 | 2/15/2015 | DARRELL | BEAN | 8 | 31.38 | 251.04 | 0.980625 | 32 | 0 | 5 | 6.276 | 1.5 | 54.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 23.54 | $ 43.68 |
| 104 | 2/22/2015 | DARRELL | BEAN | 8 | 23.77 | 190.16 | 0.88037 | 27 | 0 | 4 | 5.9425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 17.83 | $ 45.64 |
| 105 | 3/1/2015 | DARRELL | BEAN | 8 | 33.05 | 264.4 | 0.786904 | 42 | 0 | 5 | 6.61 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 24.79 | $ 73.93 |
| 106 | 3/8/2015 | DARRELL | BEAN | 8 | 32.03 | 256.24 | 1.143928 | 28 | 0 | 5 | 6.406 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 24.02 | $ 41.79 |
| 107 | 3/15/2015 | DARRELL | BEAN | 8 | 25.24 | 201.92 | 1.097391 | 23 | 0 | 4 | 6.31 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.93 | $ 35.13 |
| 108 | 3/22/2015 | DARRELL | BEAN | 8 | 21.64 | 173.12 | 1.664615 | 13 | 0 | 3 | 7.213333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.23 | $ 14.33 |
| 109 | 3/29/2015 | DARRELL | BEAN | 8 | 23.59 | 188.72 | 0.737187 | 32 | 0 | 5 | 4.718 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 17.69 | $ 57.52 |
| 110 | 4/5/2015 | DARRELL | BEAN | 8 | 27.9 | 223.2 | 1.1625 | 24 | 0 | 5 | 5.58 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.93 | $ 35.49 |
| 111 | 4/12/2015 | DARRELL | BEAN | 8 | 25.37 | 202.96 | 0.845666 | 30 | 0 | 4 | 6.3425 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 19.03 | $ 51.49 |
| 112 | 4/19/2015 | DARRELL | BEAN | 8 | 15.89 | 127.12 | 1.222307 | 13 | 0 | 3 | 5.296666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.92 | $ 18.64 |
| 113 | 4/26/2015 | DARRELL | BEAN | 8 | 20.09 | 160.72 | 1.255625 | 16 | 0 | 4 | 5.0225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.07 | $ 22.54 |
| 114 | 5/3/2015 | DARRELL | BEAN | 8 | 20.01 | 160.08 | 0.667 | 30 | 0 | 4 | 5.0025 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 15.01 | $ 55.51 |
| 115 | 5/10/2015 | DARRELL | BEAN | 8 | 22.88 | 183.04 | 0.715 | 32 | 0 | 4 | 5.72 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 17.16 | $ 58.06 |
| 116 | 5/17/2015 | DARRELL | BEAN | 8 | 14.82 | 118.56 | 0.673636 | 22 | 0 | 3 | 4.94 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 11.12 | $ 40.60 |
| 117 | 5/24/2015 | DARRELL | BEAN | 8 | 17.57 | 140.56 | 1.033529 | 17 | 0 | 3 | 5.856666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.18 | $ 26.78 |
| 118 | 5/31/2015 | DARRELL | BEAN | 8 | 15.7 | 125.6 | 0.654166 | 24 | 0 | 5 | 3.925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 11.78 | $ 44.64 |
| 119 | 6/7/2015 | DARRELL | BEAN | 8 | 15.13 | 121.04 | 0.840555 | 18 | 0 | 4 | 3.7825 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 11.35 | $ 30.96 |
| 120 | 6/14/2015 | DARRELL | BEAN | 8 | 8.7 | 69.6 | 1.0875 | 8 | 0 | 2 | 4.35 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.53 | $ 12.28 |
| 121 | 6/21/2015 | DARRELL | BEAN | 8 | 18.92 | 151.36 | 0.946 | 20 | 0 | 3 | 6.306666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.19 | $ 32.82 |
| 122 | 6/28/2015 | DARRELL | BEAN | 8 | 8.77 | 70.16 | 0.797272 | 11 | 0 | 2 | 4.385 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.58 | $ 19.28 |
| 123 | 7/5/2015 | DARRELL | BEAN | 8 | 13.3 | 106.4 | 1.108333 | 12 | 0 | 3 | 4.433333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.98 | $ 18.23 |

| 124 | 7/12/2015 | DARRELL | BEAN | 8 | 16.47 | 131.76 | 1.098 | 15 | 0 | 4 | 4.1175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 12.35 | $ | 22.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 7/19/2015 | DARRELL | BEAN | 8 | 10.92 | 87.36 | 1.365 | 8 | 0 | 3 | 3.64 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 8.19 | $ | 10.61 |
| 126 | 7/26/2015 | DARRELL | BEAN | 8 | 18.76 | 150.08 | 0.852727 | 22 | 0 | 5 | 3.752 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 14.07 | $ | 37.64 |
| 127 | 8/2/2015 | DARRELL | BEAN | 8 | 16.38 | 131.04 | 1.092 | 15 | 0 | 4 | 4.095 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 12.29 | $ | 22.97 |
| 128 | 8/9/2015 | DARRELL | BEAN | 8 | 4.5 | 36 | 1.5 | 3 | 0 | 1 | 4.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 3.38 | $ | 3.68 |
| 129 | 8/16/2015 | DARRELL | BEAN | 8 | 22.65 | 181.2 | 0.94375 | 24 | 0 | 5 | 4.53 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 16.99 | $ | 39.42 |
| 130 | 8/23/2015 | DARRELL | BEAN | 8 | 8.35 | 66.8 | 1.04375 | 8 | 0 | 2 | 4.175 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 6.26 | $ | 12.54 |
| 131 | 8/30/2015 | DARRELL | BEAN | 8 | 11.9 | 95.2 | 0.793333 | 15 | 0 | 3 | 3.966666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 8.93 | $ | 26.33 |
| 132 | 9/6/2015 | DARRELL | BEAN | 8 | 11.03 | 88.24 | 0.787857 | 14 | 0 | 3 | 3.676666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 8.27 | $ | 24.63 |
| 134 | 9/20/2015 | DARRELL | BEAN | 8 | 14.03 | 112.24 | 1.169166 | 12 | 0 | 4 | 3.5075 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 10.52 | $ | 17.68 |
| 135 | 9/27/2015 | DARRELL | BEAN | 8 | 19.93 | 159.44 | 0.9965 | 20 | 0 | 4 | 4.9825 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 14.95 | $ | 32.06 |
| 136 | 10/4/2015 | DARRELL | BEAN | 8 | 16.92 | 135.36 | 0.995294 | 17 | 0 | 4 | 4.23 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 12.69 | $ | 27.27 |
| 137 | 10/11/2015 | DARRELL | BEAN | 8 | 20.39 | 163.12 | 0.849583 | 24 | 0 | 4 | 5.0975 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 15.29 | $ | 41.12 |
| 138 | 10/18/2015 | DARRELL | BEAN | 8 | 23.07 | 184.56 | 0.887307 | 26 | 0 | 4 | 5.7675 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 17.30 | $ | 43.81 |
| 139 | 10/25/2015 | DARRELL | BEAN | 8 | 17 | 136 | 1.416666 | 12 | 0 | 3 | 5.666666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 12.75 | $ | 15.46 |
| 140 | 11/1/2015 | DARRELL | BEAN | 8 | 10.13 | 81.04 | 1.447142 | 7 | 0 | 2 | 5.065 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 7.60 | $ | 8.86 |
| 141 | 11/8/2015 | DARRELL | BEAN | 8 | 20.55 | 164.4 | 1.208823 | 17 | 0 | 4 | 5.1375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 15.41 | $ | 24.55 |
| 142 | 11/15/2015 | DARRELL | BEAN | 8 | 20.95 | 167.6 | 0.997619 | 21 | 0 | 4 | 5.2375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 15.71 | $ | 33.65 |
| 143 | 11/22/2015 | DARRELL | BEAN | 8 | 11.8 | 94.4 | 0.983333 | 12 | 0 | 2 | 5.9 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 8.85 | $ | 19.36 |
| 144 | 11/29/2015 | DARRELL | BEAN | 8 | 20.47 | 163.76 | 1.364666 | 15 | 0 | 4 | 5.1175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.35 | $ | 19.91 |
| 145 | 12/6/2015 | DARRELL | BEAN | 8 | 18.8 | 150.4 | 1.044444 | 18 | 0 | 4 | 4.7 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 14.10 | $ | 28.21 |
| 146 | 12/13/2015 | DARRELL | BEAN | 8 | 22 | 176 | 1.157894 | 19 | 0 | 4 | 5.5 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 16.50 | $ | 28.16 |
| 147 | 12/20/2015 | DARRELL | BEAN | 8 | 4.63 | 37.04 | 0.926 | 5 | 0 | 1 | 4.63 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 3.47 | $ | 8.28 |
| 148 | 12/27/2015 | DARRELL | BEAN | 8 | 5.13 | 41.04 | 1.2825 | 4 | 0 | 1 | 5.13 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 3.85 | $ | 5.55 |
| 149 | 1/3/2016 | DARRELL | BEAN | 8 | 18.02 | 144.16 | 0.901 | 20 | 0 | 4 | 4.505 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 13.52 | $ | 33.50 |
| 150 | 1/10/2016 | DARRELL | BEAN | 8 | 20.53 | 164.24 | 0.8212 | 25 | 0 | 4 | 5.1325 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 15.40 | $ | 43.37 |
| 151 | 1/17/2016 | DARRELL | BEAN | 8 | 22.64 | 181.12 | 1.191578 | 19 | 0 | 4 | 5.66 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 16.98 | $ | 27.68 |
| 152 | 1/24/2016 | DARRELL | BEAN | 8 | 18.67 | 149.36 | 1.244666 | 15 | 0 | 4 | 4.6675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 14.00 | $ | 21.26 |
| 153 | 1/31/2016 | DARRELL | BEAN | 8 | 18.28 | 146.24 | 1.218666 | 15 | 0 | 4 | 4.57 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 13.71 | $ | 21.55 |
| 154 | 2/7/2016 | DARRELL | BEAN | 8 | 25.55 | 204.4 | 1.344736 | 19 | 0 | 4 | 6.3875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 19.16 | $ | 25.50 |
| 155 | 2/14/2016 | DARRELL | BEAN | 8 | 20.13 | 161.04 | 0.915 | 22 | 0 | 4 | 5.0325 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 15.10 | $ | 36.61 |
| 156 | 2/21/2016 | DARRELL | BEAN | 8 | 21.29 | 170.32 | 1.330625 | 16 | 0 | 4 | 5.3225 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 15.97 | $ | 21.64 |
| 157 | 2/28/2016 | DARRELL | BEAN | 8 | 20.93 | 167.44 | 1.0465 | 20 | 0 | 4 | 5.2325 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 15.70 | $ | 31.31 |
| 158 | 3/6/2016 | DARRELL | BEAN | 8 | 19.55 | 156.4 | 0.814583 | 24 | 0 | 3 | 6.516666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 14.66 | $ | 41.75 |
| 159 | 3/13/2016 | DARRELL | BEAN | 8 | 23.42 | 187.36 | 1.46375 | 16 | 0 | 4 | 5.855 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 17.57 | $ | 20.04 |
| 160 | 3/20/2016 | DARRELL | BEAN | 8 | 17.98 | 143.84 | 1.383076 | 13 | 0 | 3 | 5.993333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 13.49 | $ | 17.07 |
| 161 | 3/27/2016 | DARRELL | BEAN | 8 | 24.4 | 195.2 | 1.10909 | 22 | 0 | 4 | 6.1 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 18.30 | $ | 33.41 |
| 162 | 4/3/2016 | DARRELL | BEAN | 8 | 16.22 | 129.76 | 1.081333 | 15 | 0 | 3 | 5.406666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 12.17 | $ | 23.09 |
| 163 | 4/10/2016 | DARRELL | BEAN | 8 | 20.77 | 166.16 | 1.221764 | 17 | 0 | 4 | 5.1925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 15.58 | $ | 24.38 |
| 164 | 4/17/2016 | DARRELL | BEAN | 8 | 21.53 | 172.24 | 1.435333 | 12 | 0 | 4 | 5.3825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 16.15 | $ | 19.11 |
| 165 | 4/24/2016 | DARRELL | BEAN | 8 | 22.56 | 180.48 | 1.187368 | 19 | 0 | 4 | 5.64 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 16.92 | $ | 27.74 |
| 166 | 5/1/2016 | DARRELL | BEAN | 8 | 18.05 | 144.4 | 1.289285 | 14 | 0 | 3 | 6.016666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 13.54 | $ | 19.37 |
| 167 | 5/8/2016 | DARRELL | BEAN | 8 | 22.62 | 180.96 | 1.330588 | 17 | 0 | 4 | 5.655 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 16.97 | $ | 22.99 |
| 168 | 5/15/2016 | DARRELL | BEAN | 8 | 17.25 | 138 | 1.568181 | 11 | 0 | 3 | 5.75 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 12.94 | $ | 12.92 |
| 169 | 5/22/2016 | DARRELL | BEAN | 8 | 24.6 | 196.8 | 1.118181 | 22 | 0 | 3 | 6.15 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 18.45 | $ | 33.26 |
| 170 | 5/29/2016 | DARRELL | BEAN | 8 | 10.35 | 82.8 | 0.940909 | 11 | 0 | 2 | 5.175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 7.76 | $ | 18.09 |
| 172 | 6/12/2016 | DARRELL | BEAN | 8 | 16.26 | 130.08 | 0.855789 | 19 | 0 | 3 | 5.42 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 12.20 | $ | 32.46 |
| 173 | 6/19/2016 | DARRELL | BEAN | 8 | 15.77 | 126.16 | 1.213076 | 13 | 0 | 3 | 5.256666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 11.83 | $ | 18.73 |
| 174 | 6/26/2016 | DARRELL | BEAN | 8 | 17.56 | 140.48 | 0.975555 | 18 | 0 | 3 | 5.853333 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 13.17 | $ | 29.14 |
| 175 | 7/3/2016 | DARRELL | BEAN | 8 | 20.78 | 166.24 | 0.944545 | 22 | 0 | 3 | 5.195 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 15.59 | $ | 36.13 |
| 176 | 7/10/2016 | DARRELL | BEAN | 8 | 16.68 | 133.44 | 1.191428 | 14 | 0 | 3 | 5.56 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 12.51 | $ | 20.40 |
| 177 | 7/17/2016 | DARRELL | BEAN | 8 | 21.75 | 174 | 1.035714 | 21 | 0 | 4 | 5.4375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 16.31 | $ | 33.05 |
| 178 | 7/24/2016 | DARRELL | BEAN | 8 | 24.25 | 194 | 1.2125 | 20 | 0 | 4 | 6.0625 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 18.19 | $ | 28.82 |
| 179 | 7/31/2016 | DARRELL | BEAN | 8 | 11.23 | 89.84 | 1.604285 | 7 | 0 | 2 | 5.615 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 8.42 | $ | 8.03 |
| 181 | 8/14/2016 | DARRELL | BEAN | 8 | 18.23 | 145.84 | 1.302142 | 14 | 0 | 3 | 6.076666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 13.67 | $ | 19.23 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 8/21/2016 | DARRELL | BEAN | 8 | 23.92 | 191.36 | 1.196 | 20 | 0 | 4 | 5.98 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 17.94 | $ | 29.07 |
| 183 | 8/28/2016 | DARRELL | BEAN | 8 | 24.5 | 196 | 1.289473 | 19 | 0 | 4 | 6.125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 18.38 | $ | 26.28 |
| 184 | 9/4/2016 | DARRELL | BEAN | 8 | 17.31 | 138.48 | 1.573636 | 11 | 0 | 3 | 5.77 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 12.98 | $ | 12.87 |
| 185 | 9/11/2016 | DARRELL | BEAN | 8 | 15.29 | 122.32 | 1.092142 | 14 | 0 | 3 | 5.096666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 11.47 | $ | 21.44 |
| 186 | 9/18/2016 | DARRELL | BEAN | 8 | 22.12 | 176.96 | 1.106 | 20 | 0 | 4 | 5.53 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 16.59 | $ | 30.42 |
| 187 | 9/25/2016 | DARRELL | BEAN | 8 | 16.67 | 133.36 | 1.282307 | 13 | 0 | 3 | 5.556666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 12.50 | $ | 18.05 |
| 188 | 10/2/2016 | DARRELL | BEAN | 8 | 21.86 | 174.88 | 0.993636 | 22 | 0 | 4 | 5.465 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 16.40 | $ | 35.32 |
| 189 | 10/9/2016 | DARRELL | BEAN | 8 | 18.02 | 144.16 | 0.901 | 20 | 0 | 3 | 6.006666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 13.52 | $ | 33.50 |
| 190 | 10/16/2016 | DARRELL | BEAN | 8 | 16.54 | 132.32 | 1.181428 | 14 | 0 | 3 | 5.513333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 12.41 | $ | 20.50 |
| 191 | 10/23/2016 | DARRELL | BEAN | 8 | 20.24 | 161.92 | 0.92 | 22 | 0 | 4 | 5.06 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 15.18 | $ | 36.53 |
| 192 | 10/30/2016 | DARRELL | BEAN | 8 | 14.8 | 118.4 | 0.672727 | 22 | 0 | 4 | 4.933333 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 11.10 | $ | 40.61 |
| 193 | 11/6/2016 | DARRELL | BEAN | 8 | 23.73 | 189.84 | 1.483125 | 16 | 0 | 4 | 5.9325 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 17.80 | $ | 19.81 |
| 194 | 11/13/2016 | DARRELL | BEAN | 8 | 16.47 | 131.76 | 0.915 | 18 | 0 | 3 | 5.49 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 12.35 | $ | 29.96 |
| 195 | 11/20/2016 | DARRELL | BEAN | 8 | 9.91 | 79.28 | 1.415714 | 7 | 0 | 2 | 4.955 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 7.43 | $ | 9.02 |
| 197 | 12/4/2016 | DARRELL | BEAN | 8 | 20.1 | 160.8 | 1.057894 | 19 | 0 | 4 | 5.025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 15.08 | $ | 29.58 |
| 198 | 12/11/2016 | DARRELL | BEAN | 8 | 22.06 | 176.48 | 0.689375 | 32 | 0 | 4 | 5.515 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 16.55 | $ | 58.67 |
| 199 | 12/18/2016 | DARRELL | BEAN | 8 | 18.07 | 144.56 | 1.129375 | 16 | 0 | 3 | 6.023333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 13.55 | $ | 24.06 |
| 201 | 1/1/2017 | DARRELL | BEAN | 8 | 18.77 | 150.16 | 1.104117 | 17 | 0 | 4 | 4.6925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 14.08 | $ | 29.11 |
| 202 | 1/8/2017 | DARRELL | BEAN | 8 | 14.3 | 114.4 | 0.621739 | 23 | 0 | 3 | 4.766666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 10.73 | $ | 47.71 |
| 203 | 1/15/2017 | DARRELL | BEAN | 8 | 20.07 | 160.56 | 1.180588 | 17 | 0 | 4 | 5.0175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 15.05 | $ | 28.14 |
| 204 | 1/22/2017 | DARRELL | BEAN | 8 | 18.95 | 151.6 | 1.052777 | 18 | 0 | 4 | 4.7375 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 14.21 | $ | 31.52 |
| 205 | 1/29/2017 | DARRELL | BEAN | 8 | 17.2 | 137.6 | 1.075 | 16 | 0 | 3 | 5.733333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 12.90 | $ | 27.75 |
| 206 | 2/5/2017 | DARRELL | BEAN | 8 | 20.33 | 162.64 | 1.129444 | 18 | 0 | 4 | 5.0825 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 15.25 | $ | 30.48 |
| 207 | 2/12/2017 | DARRELL | BEAN | 8 | 11.86 | 94.88 | 0.912307 | 13 | 0 | 3 | 3.953333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 8.90 | $ | 24.13 |
| 208 | 2/19/2017 | DARRELL | BEAN | 8 | 21.33 | 170.64 | 0.969545 | 22 | 0 | 4 | 5.3325 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 16.00 | $ | 39.89 |
| 209 | 2/26/2017 | DARRELL | BEAN | 8 | 22.96 | 183.68 | 0.82 | 28 | 0 | 4 | 5.74 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 17.22 | $ | 53.91 |
| 210 | 3/5/2017 | DARRELL | BEAN | 8 | 19.36 | 154.88 | 1.018947 | 19 | 0 | 4 | 4.84 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 14.52 | $ | 33.75 |
| 211 | 3/12/2017 | DARRELL | BEAN | 8 | 24.92 | 199.36 | 0.958461 | 26 | 0 | 4 | 6.23 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 18.69 | $ | 47.36 |
| 212 | 3/19/2017 | DARRELL | BEAN | 8 | 14.65 | 117.2 | 0.915625 | 16 | 0 | 3 | 4.883333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 10.99 | $ | 29.66 |
| 213 | 3/26/2017 | DARRELL | BEAN | 8 | 20.78 | 166.24 | 1.039 | 20 | 0 | 4 | 5.195 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 15.59 | $ | 35.23 |
| 214 | 4/2/2017 | DARRELL | BEAN | 8 | 16.7 | 133.6 | 0.835 | 20 | 0 | 4 | 4.175 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 12.53 | $ | 38.29 |
| 215 | 4/9/2017 | DARRELL | BEAN | 8 | 20.22 | 161.76 | 1.06421 | 19 | 0 | 4 | 5.055 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 15.17 | $ | 33.10 |
| 216 | 4/16/2017 | DARRELL | BEAN | 8 | 20.44 | 163.52 | 0.8176 | 25 | 0 | 4 | 5.11 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 15.33 | $ | 48.18 |
| 217 | 4/23/2017 | DARRELL | BEAN | 8 | 14.39 | 115.12 | 0.84647 | 17 | 0 | 3 | 4.796666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 10.79 | $ | 32.40 |
| 218 | 4/30/2017 | DARRELL | BEAN | 8 | 18.4 | 147.2 | 0.766666 | 24 | 0 | 4 | 4.6 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 13.80 | $ | 47.17 |
| 219 | 5/7/2017 | DARRELL | BEAN | 8 | 19.4 | 155.2 | 0.843478 | 23 | 0 | 4 | 4.85 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 14.55 | $ | 43.88 |
| 220 | 5/14/2017 | DARRELL | BEAN | 8 | 20 | 160 | 0.90909 | 22 | 0 | 4 | 5 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 15.00 | $ | 40.89 |
| 221 | 5/21/2017 | DARRELL | BEAN | 8 | 8.83 | 70.64 | 0.981111 | 9 | 0 | 2 | 4.415 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 6.62 | $ | 16.24 |
| 222 | 5/28/2017 | DARRELL | BEAN | 8 | 8.01 | 64.08 | 0.728181 | 11 | 0 | 2 | 4.005 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 6.01 | $ | 21.94 |
| 222 | 5/28/2017 | DARRELL | BEAN | 8 | 6.13 | 49.04 | 1.226 | 5 | 0 | 2 | 3.065 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 4.60 | $ | 8.11 |
| 223 | 6/4/2017 | DARRELL | BEAN | 8 | 16.5 | 132 | 1.03125 | 16 | 0 | 4 | 4.125 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 12.38 | $ | 28.27 |
| 224 | 6/11/2017 | DARRELL | BEAN | 8 | 21.35 | 170.8 | 0.970454 | 22 | 0 | 4 | 5.3375 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 16.01 | $ | 39.88 |
| 225 | 6/18/2017 | DARRELL | BEAN | 8 | 23.44 | 187.52 | 0.756129 | 31 | 0 | 5 | 4.688 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 17.58 | $ | 61.18 |
| 226 | 6/25/2017 | DARRELL | BEAN | 8 | 17.42 | 139.36 | 1.451666 | 12 | 0 | 4 | 4.355 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 13.07 | $ | 17.42 |
| 227 | 7/2/2017 | DARRELL | BEAN | 8 | 7.31 | 58.48 | 0.664545 | 11 | 0 | 2 | 3.655 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 5.48 | $ | 22.46 |
| 228 | 7/9/2017 | DARRELL | BEAN | 8 | 18.35 | 146.8 | 0.9175 | 20 | 0 | 4 | 4.5875 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 13.76 | $ | 37.05 |
| 229 | 7/16/2017 | DARRELL | BEAN | 8 | 13.38 | 107.04 | 0.83625 | 16 | 0 | 4 | 3.345 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 10.04 | $ | 30.61 |
| 230 | 7/23/2017 | DARRELL | BEAN | 8 | 20.45 | 163.6 | 1.202941 | 17 | 0 | 4 | 5.1125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 15.34 | $ | 27.85 |
| 231 | 7/30/2017 | DARRELL | BEAN | 8 | 18.16 | 145.28 | 1.068235 | 17 | 0 | 4 | 4.54 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 13.62 | $ | 29.57 |
| 232 | 8/6/2017 | DARRELL | BEAN | 8 | 19.34 | 154.72 | 1.074444 | 18 | 0 | 4 | 4.835 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 14.51 | $ | 31.22 |
| 233 | 8/13/2017 | DARRELL | BEAN | 8 | 20.34 | 162.72 | 1.27125 | 16 | 0 | 4 | 5.085 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 15.26 | $ | 25.39 |
| 234 | 8/20/2017 | DARRELL | BEAN | 8 | 10.11 | 80.88 | 1.26375 | 8 | 0 | 2 | 5.055 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 7.58 | $ | 12.74 |
| 236 | 9/3/2017 | DARRELL | BEAN | 8 | 15.15 | 121.2 | 0.797368 | 19 | 0 | 4 | 3.7875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 11.36 | $ | 36.91 |
| 237 | 9/10/2017 | DARRELL | BEAN | 8 | 18.64 | 149.12 | 0.981052 | 19 | 0 | 4 | 4.66 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 13.98 | $ | 34.29 |
| 238 | 9/17/2017 | DARRELL | BEAN | 8 | 12.98 | 103.84 | 0.998461 | 13 | 0 | 3 | 4.326666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 9.74 | $ | 23.29 |

| # | Date | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 9/24/2017 | DARRELL | BEAN | 8 | 21.34 | 170.72 | 1.33375 | 16 | 0 | 4 | 5.335 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 16.01 | $ 24.64 |
| 240 | 10/1/2017 | DARRELL | BEAN | 8 | 20.27 | 162.16 | 0.921363 | 22 | 0 | 4 | 5.0675 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 15.20 | $ 40.69 |
| 241 | 10/8/2017 | DARRELL | BEAN | 8 | 19.92 | 159.36 | 1.048421 | 19 | 0 | 4 | 4.98 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 14.94 | $ 33.33 |
| 242 | 10/15/2017 | DARRELL | BEAN | 8 | 23.63 | 189.04 | 1.39 | 17 | 0 | 4 | 5.9075 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 17.72 | $ 25.47 |
| 243 | 10/22/2017 | DARRELL | BEAN | 8 | 21.05 | 168.4 | 1.315625 | 16 | 0 | 4 | 5.2625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 15.79 | $ 24.86 |
| 244 | 10/29/2017 | DARRELL | BEAN | 8 | 14.52 | 116.16 | 1.116923 | 13 | 0 | 3 | 4.84 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 10.89 | $ 22.14 |
| 245 | 11/5/2017 | DARRELL | BEAN | 8 | 21.04 | 168.32 | 1.237647 | 17 | 0 | 4 | 5.26 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 15.78 | $ 27.41 |
| 246 | 11/12/2017 | DARRELL | BEAN | 8 | 17.13 | 137.04 | 0.951666 | 18 | 0 | 3 | 5.71 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 12.85 | $ 32.88 |
| 247 | 11/19/2017 | DARRELL | BEAN | 8 | 4.18 | 33.44 | 1.045 | 4 | 0 | 1 | 4.18 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.14 | $ 7.03 |
| 248 | 11/26/2017 | DARRELL | BEAN | 8 | 8.9 | 71.2 | 0.988888 | 9 | 0 | 2 | 4.45 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 6.68 | $ 16.19 |
| 250 | 12/10/2017 | DARRELL | BEAN | 8 | 18.98 | 151.84 | 0.998947 | 19 | 0 | 4 | 4.745 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 14.24 | $ 34.03 |
| 251 | 12/17/2017 | DARRELL | BEAN | 8 | 10.21 | 81.68 | 1.27625 | 8 | 0 | 2 | 5.105 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 7.66 | $ 12.67 |
| 252 | 12/24/2017 | DARRELL | BEAN | 8 | 17.85 | 142.8 | 1.19 | 15 | 0 | 3 | 5.95 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 13.39 | $ 24.72 |
| 253 | 12/31/2017 | DARRELL | BEAN | 8 | 10.75 | 86 | 1.535714 | 7 | 0 | 2 | 5.375 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 8.06 | $ 9.72 |
| 254 | 1/7/2018 | DARRELL | BEAN | 8 | 16.65 | 133.2 | 1.11 | 15 | 0 | 3 | 5.55 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 12.49 | $ 29.90 |
| 255 | 1/14/2018 | DARRELL | BEAN | 8 | 9.2 | 73.6 | 1.022222 | 9 | 0 | 2 | 4.6 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 6.90 | $ 18.53 |
| 256 | 1/21/2018 | DARRELL | BEAN | 8 | 17.95 | 143.6 | 1.055882 | 17 | 0 | 4 | 4.4875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 13.46 | $ 34.57 |
| 257 | 1/28/2018 | DARRELL | BEAN | 8 | 11.58 | 92.64 | 1.158 | 10 | 0 | 3 | 3.86 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 8.69 | $ 19.57 |
| 258 | 2/4/2018 | DARRELL | BEAN | 8 | 20.85 | 166.8 | 1.097368 | 19 | 0 | 4 | 5.2125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 15.64 | $ 38.05 |
| 259 | 2/11/2018 | DARRELL | BEAN | 8 | 16.65 | 133.2 | 1.040625 | 16 | 0 | 4 | 4.1625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 12.49 | $ 32.72 |
| 260 | 2/18/2018 | DARRELL | BEAN | 8 | 19.53 | 156.24 | 1.027894 | 19 | 0 | 4 | 4.8825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 14.65 | $ 39.04 |
| 261 | 2/25/2018 | DARRELL | BEAN | 8 | 16.64 | 133.12 | 0.978823 | 17 | 0 | 3 | 5.546666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 12.48 | $ 35.55 |
| 262 | 3/4/2018 | DARRELL | BEAN | 8 | 21.02 | 168.16 | 1.051 | 20 | 0 | 4 | 5.255 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 15.77 | $ 40.75 |
| 263 | 3/11/2018 | DARRELL | BEAN | 8 | 15.3 | 122.4 | 1.176923 | 13 | 0 | 3 | 5.1 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 11.48 | $ 25.26 |
| 264 | 3/18/2018 | DARRELL | BEAN | 8 | 16.07 | 128.56 | 1.339166 | 12 | 0 | 3 | 5.356666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 12.05 | $ 21.85 |
| 265 | 3/25/2018 | DARRELL | BEAN | 8 | 17.14 | 137.12 | 1.07125 | 16 | 0 | 3 | 5.713333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 12.86 | $ 32.35 |
| 266 | 4/1/2018 | DARRELL | BEAN | 8 | 19.3 | 154.4 | 1.072222 | 18 | 0 | 4 | 4.825 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 14.48 | $ 36.38 |
| 267 | 4/8/2018 | DARRELL | BEAN | 8 | 5.15 | 41.2 | 1.2875 | 4 | 0 | 1 | 5.15 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 3.86 | $ 7.44 |
| 134 | 9/20/2015 | James | Castillo | 8 | 14.9 | 119.2 | 1.8625 | 8 | 0 | 2 | 7.45 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.18 | $ 7.63 |
| 136 | 10/4/2015 | James | Castillo | 8 | 8.65 | 69.2 | 1.235714 | 7 | 0 | 1 | 8.65 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.49 | $ 9.97 |
| 137 | 10/11/2015 | James | Castillo | 8 | 21.14 | 169.12 | 1.112631 | 19 | 0 | 2 | 10.57 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.86 | $ 28.80 |
| 138 | 10/18/2015 | James | Castillo | 8 | 21.17 | 169.36 | 1.411333 | 15 | 0 | 3 | 7.056666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.88 | $ 19.38 |
| 139 | 10/25/2015 | James | Castillo | 8 | 25.93 | 207.44 | 1.852142 | 14 | 0 | 3 | 8.643333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.45 | $ 13.46 |
| 140 | 11/1/2015 | James | Castillo | 8 | 14.78 | 118.24 | 1.8475 | 8 | 0 | 2 | 7.39 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.09 | $ 7.72 |
| 141 | 11/8/2015 | James | Castillo | 8 | 22.06 | 176.48 | 2.451111 | 9 | 0 | 2 | 11.03 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.55 | $ 4.61 |
| 142 | 11/15/2015 | James | Castillo | 8 | 10.27 | 82.16 | 2.054 | 5 | 0 | 1 | 10.27 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.70 | $ 4.05 |
| 143 | 11/22/2015 | James | Castillo | 8 | 27.5 | 220 | 2.115384 | 13 | 0 | 3 | 9.166666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.63 | $ 9.93 |
| 144 | 11/29/2015 | James | Castillo | 8 | 20.35 | 162.8 | 1.453571 | 14 | 0 | 2 | 10.175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.26 | $ 17.64 |
| 145 | 12/6/2015 | James | Castillo | 8 | 27.27 | 218.16 | 1.604117 | 17 | 0 | 3 | 9.09 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.45 | $ 19.51 |
| 146 | 12/13/2015 | James | Castillo | 8 | 27.09 | 216.72 | 2.462727 | 11 | 0 | 3 | 9.03 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.32 | $ 5.54 |
| 147 | 12/20/2015 | James | Castillo | 8 | 25.66 | 205.28 | 1.710666 | 15 | 0 | 5 | 5.132 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 19.25 | $ 16.01 |
| 148 | 12/27/2015 | James | Castillo | 8 | 20.6 | 164.8 | 2.575 | 8 | 0 | 3 | 6.866666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.45 | $ 3.35 |
| 149 | 1/3/2016 | James | Castillo | 8 | 27.95 | 223.6 | 1.863333 | 15 | 0 | 4 | 6.9875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 20.96 | $ 14.30 |
| 150 | 1/10/2016 | James | Castillo | 8 | 20 | 160 | 2 | 10 | 0 | 3 | 6.666666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.00 | $ 8.51 |
| 151 | 1/17/2016 | James | Castillo | 8 | 20.93 | 167.44 | 1.61 | 13 | 0 | 3 | 6.976666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.70 | $ 14.86 |
| 152 | 1/24/2016 | James | Castillo | 8 | 13 | 104 | 1.181818 | 11 | 0 | 2 | 6.5 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.75 | $ 16.11 |
| 101 | 2/1/2015 | JORDAN | KIRKWOOD | 8.25 | 30.19 | 249.07 | 2.322307 | 13 | 0 | 6 | 5.031666 | 1.5 | 22.0935 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.19 | $ - |
| 102 | 2/8/2015 | JORDAN | KIRKWOOD | 8.25 | 19.42 | 160.22 | 2.157777 | 9 | 0 | 4 | 4.855 | 1.5 | 15.2955 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.42 | $ - |
| 103 | 2/15/2015 | JORDAN | KIRKWOOD | 8.25 | 30.31 | 250.06 | 2.165 | 14 | 0 | 5 | 6.062 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.31 | $ - |
| 104 | 2/22/2015 | JORDAN | KIRKWOOD | 8.25 | 21.53 | 177.63 | 2.392222 | 9 | 0 | 4 | 5.3825 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 21.53 | $ - |
| 105 | 3/1/2015 | JORDAN | KIRKWOOD | 8.25 | 26.46 | 218.31 | 2.94 | 9 | 0 | 4 | 6.615 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 26.46 | $ - |
| 106 | 3/8/2015 | JORDAN | KIRKWOOD | 8.25 | 29.59 | 244.12 | 2.276153 | 13 | 0 | 4 | 7.3975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 29.59 | $ 0.97 |
| 107 | 3/15/2015 | JORDAN | KIRKWOOD | 8.25 | 37.2 | 306.9 | 2.325 | 16 | 0 | 6 | 6.2 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 37.20 | $ 0.41 |
| 108 | 3/22/2015 | JORDAN | KIRKWOOD | 8.25 | 33.55 | 276.78 | 3.355 | 10 | 0 | 5 | 6.71 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 33.55 | $ - |
| 109 | 3/29/2015 | JORDAN | KIRKWOOD | 8.25 | 32.39 | 267.22 | 2.944545 | 11 | 0 | 5 | 6.478 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 32.39 | $ - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 4/5/2015 | JORDAN | KIRKWOOD | 8.25 | 25.15 | 207.49 | 1.676666 | 15 | 0 | 4 | 6.2875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 25.15 | $ | 10.11 |
| 111 | 4/12/2015 | JORDAN | KIRKWOOD | 8.5 | 42.59 | 362.08 | 1.7036 | 25 | 0 | 8 | 5.32375 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 53.24 | $ | 5.53 |
| 112 | 4/19/2015 | JORDAN | KIRKWOOD | 8.25 | 29.33 | 241.97 | 2.444166 | 12 | 0 | 5 | 5.866 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 29.33 | $ | - |
| 113 | 4/26/2015 | JORDAN | KIRKWOOD | 8.25 | 23 | 189.75 | 2.555555 | 9 | 0 | 5 | 4.6 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 23.00 | $ | - |
| 114 | 5/3/2015 | JORDAN | KIRKWOOD | 8.25 | 29.44 | 242.89 | 2.264615 | 13 | 0 | 5 | 5.888 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 29.44 | $ | 1.12 |
| 115 | 5/10/2015 | JORDAN | KIRKWOOD | 8.25 | 20.97 | 173.01 | 2.33 | 9 | 0 | 4 | 5.2425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 20.97 | $ | 0.18 |
| 116 | 5/17/2015 | JORDAN | KIRKWOOD | 8.25 | 18.94 | 156.27 | 2.3675 | 8 | 0 | 4 | 4.735 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 18.94 | $ | - |
| 117 | 5/24/2015 | JORDAN | KIRKWOOD | 8.25 | 14.33 | 118.23 | 1.79125 | 8 | 0 | 3 | 4.776666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 14.33 | $ | 4.47 |
| 118 | 5/31/2015 | JORDAN | KIRKWOOD | 8.25 | 25.09 | 206.99 | 2.509 | 10 | 0 | 5 | 5.018 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 25.09 | $ | - |
| 119 | 6/7/2015 | JORDAN | KIRKWOOD | 8.25 | 14.8 | 122.1 | 2.466666 | 6 | 0 | 3 | 4.933333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 14.80 | $ | - |
| 120 | 6/14/2015 | JORDAN | KIRKWOOD | 8.25 | 25 | 206.25 | 1.923076 | 13 | 0 | 5 | 5 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 25.00 | $ | 5.56 |
| 121 | 6/21/2015 | JORDAN | KIRKWOOD | 8.25 | 21.42 | 176.72 | 2.38 | 9 | 0 | 4 | 5.355 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 21.42 | $ | - |
| 122 | 6/28/2015 | JORDAN | KIRKWOOD | 8.25 | 21.86 | 180.36 | 3.122857 | 7 | 0 | 5 | 4.372 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 21.86 | $ | - |
| 123 | 7/5/2015 | JORDAN | KIRKWOOD | 8.25 | 23.32 | 192.39 | 1.665714 | 14 | 0 | 5 | 4.664 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 23.32 | $ | 9.59 |
| 124 | 7/12/2015 | JORDAN | KIRKWOOD | 8.25 | 23.51 | 193.97 | 2.612222 | 9 | 0 | 5 | 4.702 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 23.51 | $ | - |
| 125 | 7/19/2015 | JORDAN | KIRKWOOD | 8.25 | 19.98 | 164.84 | 1.427142 | 14 | 0 | 4 | 4.995 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 19.98 | $ | 12.93 |
| 126 | 7/26/2015 | JORDAN | KIRKWOOD | 8.25 | 26.54 | 218.96 | 2.211666 | 12 | 0 | 5 | 5.308 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 26.54 | $ | 1.67 |
| 127 | 8/2/2015 | JORDAN | KIRKWOOD | 8.25 | 26.3 | 216.99 | 1.64375 | 16 | 0 | 5 | 5.26 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 26.30 | $ | 11.31 |
| 128 | 8/9/2015 | JORDAN | KIRKWOOD | 8.25 | 14.55 | 120.04 | 1.81875 | 8 | 0 | 3 | 4.85 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 14.55 | $ | 4.25 |
| 129 | 8/16/2015 | JORDAN | KIRKWOOD | 8.25 | 9.94 | 82.01 | 2.485 | 4 | 0 | 2 | 4.97 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 9.94 | $ | - |
| 130 | 8/23/2015 | JORDAN | KIRKWOOD | 8.25 | 17.67 | 145.78 | 1.262142 | 14 | 0 | 5 | 3.534 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 17.67 | $ | 15.24 |
| 131 | 8/30/2015 | JORDAN | KIRKWOOD | 8.25 | 15.69 | 129.45 | 1.743333 | 9 | 0 | 4 | 3.9225 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 15.69 | $ | 5.46 |
| 132 | 9/6/2015 | JORDAN | KIRKWOOD | 8.25 | 21.72 | 179.2 | 1.670769 | 13 | 0 | 5 | 4.344 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 21.72 | $ | 8.84 |
| 133 | 9/13/2015 | JORDAN | KIRKWOOD | 8.25 | 15.47 | 127.63 | 1.547 | 10 | 0 | 6 | 2.578333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 15.47 | $ | 8.04 |
| 134 | 9/20/2015 | JORDAN | KIRKWOOD | 8.25 | 14.89 | 122.85 | 2.127142 | 7 | 0 | 4 | 3.7225 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 14.89 | $ | 1.56 |
| 135 | 9/27/2015 | JORDAN | KIRKWOOD | 8.25 | 16.93 | 139.68 | 1.693 | 10 | 0 | 5 | 3.386 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 16.93 | $ | 6.58 |
| 136 | 10/4/2015 | JORDAN | KIRKWOOD | 8.25 | 19.5 | 160.88 | 1.5 | 13 | 0 | 4 | 4.875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 19.50 | $ | 11.06 |
| 137 | 10/11/2015 | JORDAN | KIRKWOOD | 8.25 | 10.42 | 85.96 | 1.488571 | 7 | 0 | 3 | 3.473333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 10.42 | $ | 6.03 |
| 138 | 10/18/2015 | JORDAN | KIRKWOOD | 8.25 | 10.26 | 84.65 | 2.052 | 5 | 0 | 3 | 3.42 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 10.26 | $ | 1.49 |
| 139 | 10/25/2015 | JORDAN | KIRKWOOD | 8.25 | 15.93 | 131.43 | 1.593 | 10 | 0 | 4 | 3.9825 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 15.93 | $ | 7.58 |
| 140 | 11/1/2015 | JORDAN | KIRKWOOD | 8.25 | 21.2 | 174.9 | 1.115789 | 19 | 0 | 5 | 4.24 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 21.20 | $ | 23.46 |
| 141 | 11/8/2015 | JORDAN | KIRKWOOD | 8.25 | 18.81 | 155.19 | 1.446923 | 13 | 0 | 5 | 3.762 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 18.81 | $ | 11.75 |
| 142 | 11/15/2015 | JORDAN | KIRKWOOD | 8.25 | 6.05 | 49.92 | 1.008333 | 6 | 0 | 2 | 3.025 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.05 | $ | 8.05 |
| 143 | 11/22/2015 | JORDAN | KIRKWOOD | 8.25 | 8.78 | 72.43 | 4.39 | 2 | 0 | 2 | 4.39 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 8.78 | $ | - |
| 144 | 11/29/2015 | JORDAN | KIRKWOOD | 8.25 | 14.13 | 116.58 | 1.76625 | 8 | 0 | 3 | 4.71 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 14.13 | $ | 4.67 |
| 145 | 12/6/2015 | JORDAN | KIRKWOOD | 8.25 | 21.47 | 177.13 | 1.533571 | 14 | 0 | 4 | 5.3675 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 21.47 | $ | 11.44 |
| 146 | 12/13/2015 | JORDAN | KIRKWOOD | 8.25 | 29.58 | 244.03 | 1.556842 | 19 | 0 | 5 | 5.916 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 29.58 | $ | 15.08 |
| 147 | 12/20/2015 | JORDAN | KIRKWOOD | 8.25 | 10.05 | 82.91 | 1.25625 | 8 | 0 | 2 | 5.025 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 10.05 | $ | 8.75 |
| 148 | 12/27/2015 | JORDAN | KIRKWOOD | 8.25 | 8.12 | 66.99 | 4.06 | 2 | 0 | 2 | 4.06 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 8.12 | $ | - |
| 149 | 1/3/2016 | JORDAN | KIRKWOOD | 8.25 | 19.78 | 163.19 | 1.318666 | 15 | 0 | 4 | 4.945 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 19.78 | $ | 15.48 |
| 159 | 3/13/2016 | REBECCA | JOHNSON | 10 | 9.4 | 94 | 1.175 | 8 | 0 | 3 | 3.133333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 25.85 | $ | - |
| 160 | 3/20/2016 | REBECCA | JOHNSON | 10 | 11.49 | 114.9 | 1.149 | 10 | 0 | 2 | 5.745 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 31.60 | $ | - |
| 161 | 3/27/2016 | REBECCA | JOHNSON | 10 | 17.4 | 174 | 0.966666 | 18 | 0 | 6 | 2.9 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 47.85 | $ | - |
| 162 | 4/3/2016 | REBECCA | JOHNSON | 10 | 23.83 | 238.3 | 0.9532 | 25 | 0 | 6 | 3.971666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 65.53 | $ | - |
| 163 | 4/10/2016 | REBECCA | JOHNSON | 10 | 24.69 | 246.9 | 1.122272 | 22 | 0 | 6 | 4.115 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 67.90 | $ | - |
| 164 | 4/17/2016 | REBECCA | JOHNSON | 10 | 21.55 | 215.5 | 0.897916 | 24 | 0 | 6 | 4.31 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 59.26 | $ | - |
| 165 | 4/24/2016 | REBECCA | JOHNSON | 10 | 19.66 | 196.6 | 1.034736 | 19 | 0 | 5 | 3.932 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 54.07 | $ | - |
| 166 | 5/1/2016 | REBECCA | JOHNSON | 10 | 7.62 | 76.2 | 0.9525 | 8 | 0 | 3 | 2.54 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 20.96 | $ | - |
| 167 | 5/8/2016 | REBECCA | JOHNSON | 10 | 24.91 | 249.1 | 1.132272 | 22 | 0 | 6 | 4.151666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 68.50 | $ | - |
| 168 | 5/15/2016 | REBECCA | JOHNSON | 10 | 25.94 | 259.4 | 1.235238 | 21 | 0 | 5 | 5.188 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 71.34 | $ | - |
| 169 | 5/22/2016 | REBECCA | JOHNSON | 10 | 16.12 | 161.2 | 1.343333 | 12 | 0 | 4 | 4.03 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 44.33 | $ | - |
| 170 | 5/29/2016 | REBECCA | JOHNSON | 10 | 8.53 | 85.3 | 1.706 | 5 | 0 | 3 | 2.843333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 23.46 | $ | - |
| 171 | 6/5/2016 | REBECCA | JOHNSON | 10 | 28.15 | 281.5 | 1.223913 | 23 | 0 | 6 | 4.691666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 77.41 | $ | - |
| 172 | 6/12/2016 | REBECCA | JOHNSON | 10 | 9.97 | 99.7 | 0.997 | 10 | 0 | 3 | 3.323333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 27.42 | $ | - |
| 173 | 6/19/2016 | REBECCA | JOHNSON | 10 | 19.85 | 198.5 | 1.167647 | 17 | 0 | 5 | 3.97 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 54.59 | $ | - |

| 174 | 6/26/2016 | REBECCA | JOHNSON | 10.29 | 14.21 | 146.22 | 0.947333 | 15 | 0 | 3 | 4.736666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 43.20 | $ | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 7/3/2016 | REBECCA | JOHNSON | 10.5 | 11.67 | 122.55 | 1.167 | 10 | 0 | 3 | 3.89 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 37.93 | $ | - |
| 176 | 7/10/2016 | REBECCA | JOHNSON | 10.5 | 13.83 | 145.22 | 1.257272 | 11 | 0 | 3 | 4.61 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 44.95 | $ | - |
| 177 | 7/17/2016 | REBECCA | JOHNSON | 10.5 | 14.24 | 149.53 | 0.837647 | 17 | 0 | 3 | 4.746666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 46.28 | $ | - |
| 178 | 7/24/2016 | REBECCA | JOHNSON | 10.5 | 16.53 | 173.57 | 1.271538 | 13 | 0 | 4 | 4.1325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 53.72 | $ | - |
| 179 | 7/31/2016 | REBECCA | JOHNSON | 10.5 | 17.64 | 185.23 | 1.176 | 15 | 0 | 4 | 4.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 57.33 | $ | - |
| 180 | 8/7/2016 | REBECCA | JOHNSON | 10.5 | 15.02 | 157.72 | 0.93875 | 16 | 0 | 4 | 3.755 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 48.82 | $ | - |
| 181 | 8/14/2016 | REBECCA | JOHNSON | 10.5 | 15.58 | 163.6 | 0.708181 | 22 | 0 | 5 | 3.116 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 50.64 | $ | 1.08 |
| 182 | 8/21/2016 | REBECCA | JOHNSON | 10.5 | 17.84 | 187.34 | 0.775652 | 23 | 0 | 6 | 2.973333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 57.98 | $ | - |
| 183 | 8/28/2016 | REBECCA | JOHNSON | 10.5 | 9.77 | 102.59 | 0.697857 | 14 | 0 | 3 | 3.256666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 31.75 | $ | 1.15 |
| 184 | 9/4/2016 | REBECCA | JOHNSON | 10.5 | 16.92 | 177.68 | 1.0575 | 16 | 0 | 4 | 4.23 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 54.99 | $ | - |
| 185 | 9/11/2016 | REBECCA | JOHNSON | 10.5 | 32.64 | 342.74 | 0.932571 | 35 | 0 | 6 | 5.44 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 106.08 | $ | - |
| 186 | 9/18/2016 | REBECCA | JOHNSON | 10.5 | 26.77 | 281.1 | 0.923103 | 29 | 0 | 5 | 5.354 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 87.00 | $ | - |
| 187 | 9/25/2016 | REBECCA | JOHNSON | 10.5 | 23.4 | 245.71 | 0.835714 | 28 | 0 | 6 | 3.9 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 76.05 | $ | - |
| 188 | 10/2/2016 | REBECCA | JOHNSON | 10.5 | 34.45 | 361.73 | 0.931081 | 37 | 0 | 6 | 5.741666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 111.96 | $ | - |
| 189 | 10/9/2016 | REBECCA | JOHNSON | 10.5 | 25.78 | 270.7 | 1.0312 | 25 | 0 | 5 | 5.156 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 83.79 | $ | - |
| 190 | 10/16/2016 | REBECCA | JOHNSON | 10.5 | 24.24 | 254.53 | 1.01 | 24 | 0 | 4 | 6.06 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 78.78 | $ | - |
| 191 | 10/23/2016 | REBECCA | JOHNSON | 10.5 | 28.84 | 302.83 | 0.824 | 35 | 0 | 6 | 4.806666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 93.73 | $ | - |
| 192 | 10/30/2016 | REBECCA | JOHNSON | 10.5 | 33.01 | 346.62 | 1.064838 | 31 | 0 | 6 | 5.501666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 107.28 | $ | - |
| 193 | 11/6/2016 | REBECCA | JOHNSON | 10.5 | 29.53 | 310.08 | 0.95258 | 31 | 0 | 5 | 5.906 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 95.97 | $ | - |
| 194 | 11/13/2016 | REBECCA | JOHNSON | 10.5 | 21.46 | 225.34 | 0.933043 | 23 | 0 | 4 | 5.365 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 69.75 | $ | - |
| 195 | 11/20/2016 | REBECCA | JOHNSON | 10.5 | 4.69 | 49.25 | 1.1725 | 4 | 0 | 2 | 2.345 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 15.24 | $ | - |
| 197 | 12/4/2016 | REBECCA | JOHNSON | 10.5 | 2.63 | 27.62 | 1.315 | 2 | 0 | 1 | 2.63 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 8.55 | $ | - |
| 198 | 12/11/2016 | MARK | TANNOUS | 10.5 | 25.13 | 263.87 | 0.810645 | 31 | 0 | 5 | 5.026 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 81.67 | $ | - |
| 199 | 12/18/2016 | MARK | TANNOUS | 10.5 | 8.08 | 84.84 | 1.346666 | 6 | 0 | 1 | 8.08 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 26.26 | $ | - |
| 200 | 12/25/2016 | MARK | TANNOUS | 10.5 | 10.01 | 105.11 | 2.5025 | 4 | 0 | 2 | 5.005 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 32.53 | $ | - |
| 201 | 1/1/2017 | MARK | TANNOUS | 10.5 | 15 | 157.51 | 1.666666 | 9 | 0 | 3 | 5 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 35.91 | $ | 48.75 | $ | - |
| 202 | 1/8/2017 | MARK | TANNOUS | 10.5 | 17.06 | 179.14 | 1.003529 | 17 | 0 | 4 | 4.265 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 55.45 | $ | - |
| 203 | 1/15/2017 | MARK | TANNOUS | 10.5 | 37.7 | 395.86 | 1.018918 | 37 | 0 | 7 | 5.385714 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 122.53 | $ | - |
| 204 | 1/22/2017 | MARK | TANNOUS | 10.5 | 38.91 | 408.57 | 1.080833 | 36 | 0 | 6 | 6.485 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 126.46 | $ | - |
| 205 | 1/29/2017 | MARK | TANNOUS | 10.5 | 30.64 | 321.74 | 1.021333 | 30 | 0 | 6 | 5.106666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 99.58 | $ | - |
| 206 | 2/5/2017 | MARK | TANNOUS | 10.5 | 29.87 | 313.65 | 1.03 | 29 | 0 | 5 | 5.974 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 97.08 | $ | - |
| 207 | 2/12/2017 | MARK | TANNOUS | 10.5 | 28.6 | 300.31 | 1.191666 | 24 | 0 | 5 | 5.72 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 92.95 | $ | - |
| 208 | 2/19/2017 | MARK | TANNOUS | 10.5 | 21.74 | 228.28 | 0.988181 | 22 | 0 | 4 | 5.435 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 70.66 | $ | - |
| 209 | 2/26/2017 | MARK | TANNOUS | 10.5 | 28.77 | 302.11 | 1.598333 | 18 | 0 | 6 | 4.795 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 93.50 | $ | - |
| 210 | 3/5/2017 | MARK | TANNOUS | 10.5 | 19.99 | 209.91 | 1.110555 | 18 | 0 | 4 | 4.9975 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 64.97 | $ | - |
| 211 | 3/12/2017 | MARK | TANNOUS | 10.5 | 15.31 | 160.76 | 1.093571 | 14 | 0 | 4 | 3.8275 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 49.76 | $ | - |
| 212 | 3/19/2017 | MARK | TANNOUS | 10.5 | 13.89 | 145.85 | 0.771666 | 18 | 0 | 4 | 3.4725 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 45.14 | $ | 0.59 |
| 213 | 3/26/2017 | MARK | TANNOUS | 10.5 | 23.1 | 242.56 | 0.796551 | 29 | 0 | 5 | 4.62 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 75.08 | $ | - |
| 214 | 4/2/2017 | MARK | TANNOUS | 10.5 | 14.11 | 148.16 | 1.085384 | 13 | 0 | 4 | 3.5275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 45.86 | $ | - |
| 215 | 4/9/2017 | MARK | TANNOUS | 10.5 | 3.83 | 40.22 | 1.276666 | 3 | 0 | 1 | 3.83 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 12.45 | $ | - |
| 216 | 4/16/2017 | MARK | TANNOUS | 10.5 | 17.53 | 184.07 | 0.922631 | 19 | 0 | 5 | 3.506 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 56.97 | $ | - |
| 217 | 4/23/2017 | MARK | TANNOUS | 10.5 | 19.73 | 207.18 | 0.822083 | 24 | 0 | 4 | 4.9325 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 64.12 | $ | - |
| 218 | 4/30/2017 | MARK | TANNOUS | 10.5 | 21.61 | 226.92 | 0.8644 | 25 | 0 | 5 | 4.322 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 70.23 | $ | - |
| 219 | 5/7/2017 | MARK | TANNOUS | 10.5 | 17.79 | 186.81 | 0.8895 | 20 | 0 | 5 | 3.558 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 57.82 | $ | - |
| 220 | 5/14/2017 | MARK | TANNOUS | 10.5 | 10.55 | 110.78 | 0.95909 | 11 | 0 | 4 | 2.6375 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 34.29 | $ | - |
| 221 | 5/21/2017 | MARK | TANNOUS | 10.5 | 17.07 | 179.25 | 1.313076 | 13 | 0 | 4 | 4.2675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 55.48 | $ | - |
| 222 | 5/28/2017 | MARK | TANNOUS | 10.5 | 9.45 | 99.23 | 1.35 | 7 | 0 | 3 | 3.15 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 30.71 | $ | - |
| 222 | 5/28/2017 | MARK | TANNOUS | 10.5 | 5.31 | 55.76 | 1.062 | 5 | 0 | 2 | 2.655 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 17.26 | $ | - |
| 223 | 6/4/2017 | MARK | TANNOUS | 10.5 | 15.24 | 160.04 | 1.27 | 12 | 0 | 4 | 3.048 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 49.53 | $ | - |
| 224 | 6/11/2017 | MARK | TANNOUS | 10.5 | 6.25 | 65.63 | 0.892857 | 7 | 0 | 2 | 3.125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 20.31 | $ | - |
| 225 | 6/18/2017 | MARK | TANNOUS | 10.5 | 16.61 | 174.41 | 0.977058 | 17 | 0 | 5 | 3.322 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 53.98 | $ | - |
| 226 | 6/25/2017 | MARK | TANNOUS | 10.61 | 14.62 | 155.09 | 0.91375 | 16 | 0 | 5 | 2.924 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 49.12 | $ | - |
| 227 | 7/2/2017 | MARK | TANNOUS | 11 | 4.85 | 53.35 | 1.2125 | 4 | 0 | 2 | 2.425 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 18.19 | $ | - |
| 228 | 7/9/2017 | MARK | TANNOUS | 11 | 11.12 | 122.32 | 0.741333 | 15 | 0 | 4 | 2.78 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 41.70 | $ | - |

| # | Date | First | Last | | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 7/16/2017 | MARK | TANNOUS | 11 | 10.92 | 120.12 | 0.84 | 13 | 0 | 4 | 2.73 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 40.95 | $ - |
| 230 | 7/23/2017 | MARK | TANNOUS | 11 | 12.89 | 141.79 | 0.859333 | 15 | 0 | 4 | 3.2225 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 48.34 | $ - |
| 231 | 7/30/2017 | MARK | TANNOUS | 11 | 13.97 | 153.67 | 0.873125 | 16 | 0 | 5 | 2.794 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 52.39 | $ - |
| 232 | 8/6/2017 | MARK | TANNOUS | 11 | 18.05 | 198.55 | 0.95 | 19 | 0 | 5 | 3.61 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 67.69 | $ - |
| 233 | 8/13/2017 | MARK | TANNOUS | 11 | 13.09 | 143.99 | 0.727222 | 18 | 0 | 5 | 2.618 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 49.09 | $ - |
| 234 | 8/20/2017 | MARK | TANNOUS | 11 | 12.96 | 142.56 | 0.996923 | 13 | 0 | 5 | 2.592 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 48.60 | $ - |
| 235 | 8/27/2017 | MARK | TANNOUS | 11 | 13.23 | 145.53 | 1.017692 | 13 | 0 | 5 | 2.646 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 49.61 | $ - |
| 236 | 9/3/2017 | MARK | TANNOUS | 11 | 3.22 | 35.42 | 0.46 | 7 | 0 | 1 | 3.22 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.08 | $ 5.71 |
| 237 | 9/10/2017 | MARK | TANNOUS | 11 | 14.88 | 163.68 | 0.708571 | 21 | 0 | 5 | 2.976 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 55.80 | $ - |
| 238 | 9/17/2017 | MARK | TANNOUS | 11 | 15.63 | 171.93 | 0.7815 | 20 | 0 | 5 | 3.126 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 58.61 | $ - |
| 239 | 9/24/2017 | MARK | TANNOUS | 11 | 13.49 | 148.39 | 0.793529 | 17 | 0 | 5 | 2.698 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.59 | $ - |
| 240 | 10/1/2017 | MARK | TANNOUS | 11 | 15.68 | 172.48 | 0.825263 | 19 | 0 | 5 | 3.136 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 58.80 | $ - |
| 241 | 10/8/2017 | MARK | TANNOUS | 11 | 14.73 | 162.03 | 0.86647 | 17 | 0 | 5 | 2.946 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 55.24 | $ - |
| 242 | 10/15/2017 | MARK | TANNOUS | 11 | 18.8 | 206.8 | 0.895238 | 21 | 0 | 6 | 3.133333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 70.50 | $ - |
| 243 | 10/22/2017 | MARK | TANNOUS | 11 | 12.91 | 142.01 | 0.759411 | 17 | 0 | 5 | 2.582 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 48.41 | $ - |
| 244 | 10/29/2017 | MARK | TANNOUS | 11 | 10.95 | 120.45 | 0.73 | 15 | 0 | 4 | 2.7375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 41.06 | $ - |
| 245 | 11/5/2017 | MARK | TANNOUS | 11 | 13.39 | 147.29 | 0.836875 | 16 | 0 | 5 | 2.678 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 50.21 | $ - |
| 246 | 11/12/2017 | MARK | TANNOUS | 11 | 14.44 | 158.84 | 0.601666 | 24 | 0 | 5 | 2.888 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 54.15 | $ 6.82 |
| 247 | 11/19/2017 | MARK | TANNOUS | 11 | 2.72 | 29.92 | 0.906666 | 3 | 0 | 1 | 2.72 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.20 | $ - |
| 248 | 11/26/2017 | MARK | TANNOUS | 11 | 16.64 | 183.04 | 0.756363 | 22 | 0 | 5 | 3.328 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 62.40 | $ - |
| 249 | 12/3/2017 | MARK | TANNOUS | 11 | 12.74 | 140.14 | 0.79625 | 16 | 0 | 5 | 2.548 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 47.78 | $ - |
| 250 | 12/10/2017 | MARK | TANNOUS | 11 | 13.16 | 144.76 | 0.774117 | 17 | 0 | 5 | 2.632 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 49.35 | $ - |
| 251 | 12/17/2017 | MARK | TANNOUS | 11 | 9.68 | 106.48 | 1.075555 | 9 | 0 | 4 | 2.42 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 36.30 | $ - |
| 253 | 12/31/2017 | MARK | TANNOUS | 11 | 13.42 | 147.62 | 0.789411 | 17 | 0 | 5 | 2.684 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.33 | $ - |
| 254 | 1/7/2018 | MARK | TANNOUS | 11 | 9.82 | 108.02 | 0.755384 | 13 | 0 | 4 | 2.455 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 36.83 | $ - |
| 255 | 1/14/2018 | MARK | TANNOUS | 11 | 9.2 | 101.2 | 0.836363 | 11 | 0 | 4 | 2.3 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 34.50 | $ - |
| 256 | 1/21/2018 | MARK | TANNOUS | 11 | 9.42 | 103.62 | 0.58875 | 16 | 0 | 4 | 2.355 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 35.33 | $ 9.88 |
| 257 | 1/28/2018 | MARK | TANNOUS | 11 | 7.91 | 87.01 | 0.659166 | 12 | 0 | 4 | 1.9775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 29.66 | $ 4.24 |
| 258 | 2/4/2018 | MARK | TANNOUS | 11 | 8.32 | 91.52 | 0.52 | 16 | 0 | 4 | 2.08 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 31.20 | $ 14.01 |
| 259 | 2/11/2018 | MARK | TANNOUS | 11 | 8.63 | 94.93 | 0.575333 | 15 | 0 | 4 | 2.1575 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 32.36 | $ 10.02 |
| 260 | 2/18/2018 | MARK | TANNOUS | 11 | 13.25 | 145.75 | 0.828125 | 16 | 0 | 5 | 2.65 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 49.69 | $ - |
| 261 | 2/25/2018 | MARK | TANNOUS | 11 | 4.23 | 46.53 | 0.604285 | 7 | 0 | 2 | 2.115 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 15.86 | $ 3.92 |
| 219 | 5/7/2017 | EARNEST | SHANNON | 11.4 | 22.37 | 255.11 | 0.932083 | 24 | 0 | 5 | 4.474 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 92.84 | $ - |
| 220 | 5/14/2017 | EARNEST | SHANNON | 10.5 | 16.51 | 173.37 | 1.500909 | 11 | 0 | 4 | 4.1275 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 53.66 | $ - |
| 221 | 5/21/2017 | EARNEST | SHANNON | 10.5 | 11.41 | 119.82 | 1.037272 | 11 | 0 | 3 | 3.803333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.08 | $ - |
| 222 | 5/28/2017 | EARNEST | SHANNON | 10.5 | 22.77 | 239.1 | 1.423125 | 16 | 0 | 4 | 5.6925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 74.00 | $ - |
| 223 | 6/4/2017 | EARNEST | SHANNON | 10.5 | 11.23 | 117.92 | 1.40375 | 8 | 0 | 3 | 3.743333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 36.50 | $ - |
| 224 | 6/11/2017 | EARNEST | SHANNON | 11 | 19.32 | 202.87 | 1.2075 | 16 | 0 | 4 | 4.83 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 62.79 | $ - |
| 225 | 6/18/2017 | EARNEST | SHANNON | 11 | 19.26 | 202.24 | 1.481538 | 13 | 0 | 4 | 6.42 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 62.60 | $ - |
| 226 | 6/25/2017 | EARNEST | SHANNON | 10.5 | 12.33 | 129.47 | 1.54125 | 8 | 0 | 2 | 6.165 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 40.07 | $ - |
| 227 | 7/2/2017 | EARNEST | SHANNON | 11 | 5.42 | 59.62 | 1.806666 | 3 | 0 | 1 | 5.42 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 20.33 | $ - |
| 228 | 7/9/2017 | EARNEST | SHANNON | 11 | 17.6 | 193.6 | 1.466666 | 12 | 0 | 3 | 5.866666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 66.00 | $ - |
| 229 | 7/16/2017 | EARNEST | SHANNON | 11 | 14.67 | 161.37 | 1.333636 | 11 | 0 | 2 | 7.335 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 55.01 | $ - |
| 230 | 7/23/2017 | EARNEST | SHANNON | 11 | 7.25 | 79.75 | 0.805555 | 9 | 0 | 3 | 2.416666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 27.19 | $ - |
| 231 | 7/30/2017 | EARNEST | SHANNON | 11 | 12.02 | 132.22 | 1.092727 | 11 | 0 | 3 | 4.006666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 45.08 | $ - |
| 232 | 8/6/2017 | EARNEST | SHANNON | 11 | 1.63 | 17.93 | 0.815 | 2 | 0 | 1 | 1.63 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 6.11 | $ - |
| 233 | 8/13/2017 | EARNEST | SHANNON | 11 | 2.9 | 31.9 | 0.725 | 4 | 0 | 2 | 1.45 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.88 | $ - |
| 234 | 8/20/2017 | EARNEST | SHANNON | 11 | 24.97 | 274.67 | 1.040416 | 24 | 0 | 6 | 4.161666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 93.64 | $ - |
| 235 | 8/27/2017 | EARNEST | SHANNON | 11 | 15.94 | 175.34 | 1.062666 | 15 | 0 | 5 | 3.188 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 59.78 | $ - |
| 236 | 9/3/2017 | EARNEST | SHANNON | 11 | 16.13 | 177.43 | 1.344166 | 12 | 0 | 3 | 3.226 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 60.49 | $ - |
| 237 | 9/10/2017 | EARNEST | SHANNON | 11 | 23.06 | 253.66 | 1.647142 | 14 | 0 | 5 | 4.612 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 86.48 | $ - |
| 238 | 9/17/2017 | EARNEST | SHANNON | 11 | 13.31 | 146.41 | 1.21 | 11 | 0 | 3 | 4.436666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 49.91 | $ - |
| 239 | 9/24/2017 | EARNEST | SHANNON | 11 | 19.35 | 212.85 | 1.209375 | 16 | 0 | 3 | 6.45 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 72.56 | $ - |
| 240 | 10/1/2017 | EARNEST | SHANNON | 11 | 27.96 | 307.56 | 1.215652 | 23 | 0 | 5 | 5.592 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 104.85 | $ - |
| 241 | 10/8/2017 | EARNEST | SHANNON | 11 | 8.64 | 95.04 | 1.08 | 8 | 0 | 3 | 2.88 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 32.40 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | EARNEST | SHANNON | 11 | 16.1 | 177.1 | 1.61 | 10 | 0 | 4 | 4.025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 60.38 | $ - |
| 243 | 10/22/2017 | EARNEST | SHANNON | 11 | 11.8 | 129.8 | 0.786666 | 15 | 0 | 4 | 2.95 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 44.25 | $ - |
| 244 | 10/29/2017 | EARNEST | SHANNON | 11 | 16.41 | 180.51 | 0.8205 | 20 | 0 | 5 | 3.282 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 61.54 | $ - |
| 245 | 11/5/2017 | EARNEST | SHANNON | 11 | 15.78 | 173.58 | 1.052 | 15 | 0 | 5 | 3.156 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 59.18 | $ - |
| 246 | 11/12/2017 | EARNEST | SHANNON | 11 | 12.29 | 135.19 | 0.819333 | 15 | 0 | 3 | 4.096666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 46.09 | $ - |
| 247 | 11/19/2017 | EARNEST | SHANNON | 11 | 6.22 | 68.42 | 0.888571 | 7 | 0 | 2 | 3.11 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 23.33 | $ - |
| 248 | 11/26/2017 | EARNEST | SHANNON | 11 | 15.56 | 171.16 | 1.414545 | 11 | 0 | 4 | 3.89 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 58.35 | $ - |
| 249 | 12/3/2017 | EARNEST | SHANNON | 11 | 23.88 | 262.68 | 1.256842 | 19 | 0 | 5 | 4.776 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 89.55 | $ - |
| 250 | 12/10/2017 | EARNEST | SHANNON | 11 | 13.11 | 144.21 | 1.456666 | 9 | 0 | 4 | 3.2775 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 49.16 | $ - |
| 246 | 11/12/2017 | MICHAEL | RANKIN | 11 | 20.05 | 220.55 | 1.822727 | 11 | 0 | 3 | 6.683333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 75.19 | $ - |
| 133 | 9/13/2015 | DENNIS | EGGEMEYER | 8.25 | 23.48 | 193.71 | 2.608888 | 9 | 0 | 5 | 4.696 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.48 | $ - |
| 134 | 9/20/2015 | DENNIS | EGGEMEYER | 8.25 | 28.05 | 231.42 | 3.116666 | 9 | 0 | 5 | 5.61 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 28.05 | $ - |
| 135 | 9/27/2015 | DENNIS | EGGEMEYER | 9.5 | 34.57 | 328.44 | 3.142727 | 11 | 0 | 6 | 5.761666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 77.78 | $ - |
| 136 | 10/4/2015 | DENNIS | EGGEMEYER | 9.5 | 23.46 | 222.88 | 3.91 | 6 | 0 | 4 | 5.865 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 52.79 | $ - |
| 137 | 10/11/2015 | DENNIS | EGGEMEYER | 9.5 | 22.81 | 216.71 | 2.281 | 10 | 0 | 4 | 5.7025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 51.32 | $ - |
| 138 | 10/18/2015 | DENNIS | EGGEMEYER | 9.5 | 8.97 | 85.22 | 2.99 | 3 | 0 | 3 | 2.99 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 20.18 | $ - |
| 139 | 10/25/2015 | DENNIS | EGGEMEYER | 9.5 | 9.93 | 94.34 | 1.986 | 5 | 0 | 3 | 3.31 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 22.34 | $ - |
| 140 | 11/1/2015 | DENNIS | EGGEMEYER | 9.5 | 10.43 | 99.09 | 3.476666 | 3 | 0 | 2 | 5.215 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 23.47 | $ - |
| 141 | 11/8/2015 | DENNIS | EGGEMEYER | 9.5 | 7.73 | 73.44 | 2.576666 | 3 | 0 | 2 | 3.865 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 17.39 | $ - |
| 142 | 11/15/2015 | DENNIS | EGGEMEYER | 9.5 | 19.95 | 189.54 | 1.05 | 19 | 0 | 4 | 4.9875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.89 | $ - |
| 143 | 11/22/2015 | DENNIS | EGGEMEYER | 9.5 | 11.69 | 111.06 | 2.9225 | 4 | 0 | 2 | 5.845 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 26.30 | $ - |
| 144 | 11/29/2015 | DENNIS | EGGEMEYER | 9.5 | 4.23 | 40.19 | 2.115 | 2 | 0 | 1 | 4.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 9.52 | $ - |
| 145 | 12/6/2015 | DENNIS | EGGEMEYER | 9.5 | 21.97 | 208.72 | 3.661666 | 6 | 0 | 4 | 5.4925 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 49.43 | $ - |
| 146 | 12/13/2015 | DENNIS | EGGEMEYER | 9.5 | 29.35 | 278.83 | 1.956666 | 15 | 0 | 4 | 7.3375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 66.04 | $ - |
| 147 | 12/20/2015 | DENNIS | EGGEMEYER | 9.5 | 7.44 | 70.69 | 3.72 | 2 | 0 | 2 | 3.72 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 16.74 | $ - |
| 148 | 12/27/2015 | DENNIS | EGGEMEYER | 9.5 | 13.75 | 130.63 | 2.291666 | 6 | 0 | 3 | 4.583333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 30.94 | $ - |
| 149 | 1/3/2016 | DENNIS | EGGEMEYER | 9.5 | 28.64 | 272.09 | 1.909333 | 15 | 0 | 5 | 5.728 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 64.44 | $ - |
| 150 | 1/10/2016 | DENNIS | EGGEMEYER | 9.5 | 30.02 | 285.2 | 1.501 | 20 | 0 | 5 | 6.004 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 67.55 | $ - |
| 151 | 1/17/2016 | DENNIS | EGGEMEYER | 9.5 | 18.99 | 180.42 | 3.798 | 5 | 0 | 4 | 4.7475 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 42.73 | $ - |
| 152 | 1/24/2016 | DENNIS | EGGEMEYER | 9.5 | 26.01 | 247.1 | 2.000769 | 13 | 0 | 5 | 5.202 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 58.52 | $ - |
| 153 | 1/31/2016 | DENNIS | EGGEMEYER | 9.5 | 22.67 | 215.38 | 1.259444 | 18 | 0 | 5 | 5.6675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 51.01 | $ - |
| 154 | 2/7/2016 | DENNIS | EGGEMEYER | 9.5 | 35.16 | 334.04 | 1.4064 | 25 | 0 | 6 | 5.86 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 79.11 | $ - |
| 155 | 2/14/2016 | DENNIS | EGGEMEYER | 9.5 | 29.99 | 284.92 | 1.764117 | 17 | 0 | 5 | 5.998 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 67.48 | $ - |
| 156 | 2/21/2016 | DENNIS | EGGEMEYER | 9.5 | 29.23 | 277.7 | 1.328636 | 22 | 0 | 5 | 5.846 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 65.77 | $ - |
| 157 | 2/28/2016 | DENNIS | EGGEMEYER | 9.5 | 29.18 | 277.22 | 2.244615 | 13 | 0 | 5 | 5.836 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 65.66 | $ - |
| 158 | 3/6/2016 | DENNIS | EGGEMEYER | 9.5 | 33.22 | 315.61 | 1.845555 | 18 | 0 | 6 | 5.536666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 74.75 | $ - |
| 159 | 3/13/2016 | DENNIS | EGGEMEYER | 9.5 | 25.35 | 240.83 | 2.535 | 10 | 0 | 6 | 4.225 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 57.04 | $ - |
| 160 | 3/20/2016 | DENNIS | EGGEMEYER | 9.5 | 25.31 | 240.45 | 2.109166 | 12 | 0 | 4 | 6.3275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 56.95 | $ - |
| 161 | 3/27/2016 | DENNIS | EGGEMEYER | 9.5 | 29.9 | 284.06 | 2.491666 | 12 | 0 | 4 | 4.983333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 67.28 | $ - |
| 162 | 4/3/2016 | DENNIS | EGGEMEYER | 9.5 | 32.36 | 307.43 | 1.703157 | 19 | 0 | 6 | 5.393333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 72.81 | $ - |
| 163 | 4/10/2016 | DENNIS | EGGEMEYER | 9.5 | 22.78 | 216.42 | 2.070909 | 11 | 0 | 4 | 5.695 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 51.26 | $ - |
| 164 | 4/17/2016 | DENNIS | EGGEMEYER | 9.5 | 33.38 | 317.12 | 2.567692 | 13 | 0 | 5 | 6.676 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 75.11 | $ - |
| 165 | 4/24/2016 | DENNIS | EGGEMEYER | 9.5 | 25.87 | 245.78 | 1.521764 | 17 | 0 | 5 | 5.174 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 58.21 | $ - |
| 166 | 5/1/2016 | DENNIS | EGGEMEYER | 9.5 | 19.75 | 187.64 | 2.194444 | 9 | 0 | 4 | 4.9375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 44.44 | $ - |
| 167 | 5/8/2016 | DENNIS | EGGEMEYER | 9.5 | 26.29 | 249.77 | 2.629 | 10 | 0 | 4 | 5.258 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 59.15 | $ - |
| 168 | 5/15/2016 | DENNIS | EGGEMEYER | 9.5 | 19.11 | 181.56 | 1.737272 | 11 | 0 | 4 | 4.7775 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 43.00 | $ - |
| 169 | 5/22/2016 | DENNIS | EGGEMEYER | 9.5 | 24.66 | 234.28 | 2.74 | 9 | 0 | 5 | 4.932 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 55.49 | $ - |
| 170 | 5/29/2016 | DENNIS | EGGEMEYER | 9.5 | 33.47 | 317.97 | 2.574615 | 13 | 0 | 5 | 5.578333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 75.31 | $ - |
| 171 | 6/5/2016 | DENNIS | EGGEMEYER | 9.5 | 30.76 | 292.23 | 2.796363 | 11 | 0 | 6 | 5.126666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 69.21 | $ - |
| 172 | 6/12/2016 | DENNIS | EGGEMEYER | 9.5 | 30.19 | 286.82 | 2.515833 | 12 | 0 | 5 | 6.038 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 67.93 | $ - |
| 173 | 6/19/2016 | DENNIS | EGGEMEYER | 9.5 | 30.91 | 293.67 | 2.207857 | 14 | 0 | 6 | 5.151666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 69.55 | $ - |
| 174 | 6/26/2016 | DENNIS | EGGEMEYER | 9.5 | 20.41 | 193.91 | 2.55125 | 8 | 0 | 4 | 5.1025 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 45.92 | $ - |
| 175 | 7/3/2016 | DENNIS | EGGEMEYER | 9.5 | 33.32 | 316.56 | 2.221333 | 15 | 0 | 6 | 5.553333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 74.97 | $ - |
| 176 | 7/10/2016 | DENNIS | EGGEMEYER | 9.5 | 27.23 | 258.71 | 2.475454 | 11 | 0 | 5 | 5.446 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 61.27 | $ - |
| 177 | 7/17/2016 | DENNIS | EGGEMEYER | 9.5 | 22.74 | 216.05 | 1.895 | 12 | 0 | 4 | 5.685 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 51.17 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7/24/2016 | DENNIS | EGGEMEYER | 9.5 | 24.76 | 235.24 | 1.768571 | 14 | 0 | 5 | 4.952 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 55.71 | $ - |
| 179 | 7/31/2016 | DENNIS | EGGEMEYER | 9.5 | 27.22 | 258.6 | 2.722 | 10 | 0 | 5 | 5.444 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 61.25 | $ - |
| 180 | 8/7/2016 | DENNIS | EGGEMEYER | 9.5 | 31.56 | 299.84 | 1.578 | 20 | 0 | 5 | 6.312 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 71.01 | $ - |
| 181 | 8/14/2016 | DENNIS | EGGEMEYER | 9.5 | 32.35 | 307.34 | 1.470454 | 22 | 0 | 6 | 5.391666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 72.79 | $ - |
| 182 | 8/21/2016 | DENNIS | EGGEMEYER | 9.5 | 28.77 | 273.33 | 1.798125 | 16 | 0 | 5 | 5.754 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 64.73 | $ - |
| 183 | 8/28/2016 | DENNIS | EGGEMEYER | 9.5 | 28.9 | 274.56 | 1.7 | 17 | 0 | 5 | 5.78 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 65.03 | $ - |
| 184 | 9/4/2016 | DENNIS | EGGEMEYER | 9.5 | 16.37 | 155.52 | 1.818888 | 9 | 0 | 4 | 4.0925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 36.83 | $ - |
| 185 | 9/11/2016 | DENNIS | EGGEMEYER | 9.5 | 20.54 | 195.14 | 1.467142 | 14 | 0 | 4 | 5.135 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 46.22 | $ - |
| 186 | 9/18/2016 | DENNIS | EGGEMEYER | 9.5 | 27.16 | 258.04 | 1.508888 | 18 | 0 | 5 | 5.432 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 61.11 | $ - |
| 187 | 9/25/2016 | DENNIS | EGGEMEYER | 9.5 | 23.02 | 218.7 | 1.770769 | 13 | 0 | 5 | 4.604 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 51.80 | $ - |
| 188 | 10/2/2016 | DENNIS | EGGEMEYER | 9.5 | 16.06 | 152.58 | 3.212 | 5 | 0 | 3 | 5.353333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 36.14 | $ - |
| 189 | 10/9/2016 | DENNIS | EGGEMEYER | 9.5 | 28.32 | 269.05 | 1.888 | 15 | 0 | 5 | 5.664 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 63.72 | $ - |
| 190 | 10/16/2016 | DENNIS | EGGEMEYER | 9.5 | 25.97 | 246.72 | 1.855 | 14 | 0 | 5 | 5.194 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 58.43 | $ - |
| 191 | 10/23/2016 | DENNIS | EGGEMEYER | 9.5 | 21.8 | 207.11 | 1.981818 | 11 | 0 | 5 | 4.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 49.05 | $ - |
| 192 | 10/30/2016 | DENNIS | EGGEMEYER | 9.5 | 15.6 | 148.21 | 1.3 | 12 | 0 | 4 | 3.9 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 35.10 | $ - |
| 193 | 11/6/2016 | DENNIS | EGGEMEYER | 9.5 | 32.25 | 306.39 | 2.931818 | 11 | 0 | 5 | 6.45 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 72.56 | $ - |
| 194 | 11/13/2016 | DENNIS | EGGEMEYER | 9.5 | 25.03 | 237.8 | 2.085833 | 12 | 0 | 5 | 5.006 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 56.32 | $ - |
| 195 | 11/20/2016 | DENNIS | EGGEMEYER | 9.5 | 18.25 | 173.38 | 2.607142 | 7 | 0 | 3 | 6.083333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 41.06 | $ - |
| 196 | 11/27/2016 | DENNIS | EGGEMEYER | 9.5 | 21.91 | 208.16 | 1.369375 | 16 | 0 | 5 | 4.382 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 49.30 | $ - |
| 197 | 12/4/2016 | DENNIS | EGGEMEYER | 9.5 | 30.34 | 288.26 | 1.596842 | 19 | 0 | 6 | 5.056666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 68.27 | $ - |
| 198 | 12/11/2016 | DENNIS | EGGEMEYER | 9.5 | 25.93 | 246.34 | 1.994615 | 13 | 0 | 5 | 5.186 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 58.34 | $ - |
| 199 | 12/18/2016 | DENNIS | EGGEMEYER | 9.5 | 15.57 | 147.93 | 1.73 | 9 | 0 | 4 | 3.8925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 35.03 | $ - |
| 200 | 12/25/2016 | DENNIS | EGGEMEYER | 9.5 | 16.14 | 153.34 | 2.305714 | 7 | 0 | 3 | 5.38 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 36.32 | $ - |
| 201 | 1/1/2017 | DENNIS | EGGEMEYER | 9.5 | 18.65 | 177.18 | 1.434615 | 13 | 0 | 5 | 3.73 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 41.96 | $ - |
| 202 | 1/8/2017 | DENNIS | EGGEMEYER | 9.5 | 25.56 | 242.84 | 1.825714 | 14 | 0 | 5 | 5.112 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 57.51 | $ - |
| 203 | 1/15/2017 | DENNIS | EGGEMEYER | 9.5 | 29.76 | 282.74 | 1.653333 | 18 | 0 | 6 | 4.96 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 66.96 | $ - |
| 204 | 1/22/2017 | DENNIS | EGGEMEYER | 9.5 | 21.47 | 203.98 | 1.951818 | 11 | 0 | 4 | 5.3675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 48.31 | $ - |
| 205 | 1/29/2017 | DENNIS | EGGEMEYER | 9.5 | 22.45 | 213.28 | 1.320588 | 17 | 0 | 5 | 4.49 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.51 | $ - |
| 206 | 2/5/2017 | DENNIS | EGGEMEYER | 9.5 | 17.66 | 167.79 | 1.358461 | 13 | 0 | 5 | 3.532 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.74 | $ - |
| 207 | 2/12/2017 | DENNIS | EGGEMEYER | 9.5 | 23.15 | 219.94 | 1.218421 | 19 | 0 | 4 | 5.7875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 52.09 | $ - |
| 208 | 2/19/2017 | DENNIS | EGGEMEYER | 9.5 | 26.4 | 250.81 | 1.65 | 16 | 0 | 5 | 5.28 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 59.40 | $ - |
| 209 | 2/26/2017 | DENNIS | EGGEMEYER | 9.5 | 30.87 | 293.27 | 1.929375 | 16 | 0 | 5 | 6.174 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 69.46 | $ - |
| 210 | 3/5/2017 | DENNIS | EGGEMEYER | 9.5 | 34.02 | 323.2 | 2.268 | 15 | 0 | 6 | 5.67 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 76.55 | $ - |
| 211 | 3/12/2017 | DENNIS | EGGEMEYER | 9.5 | 28.69 | 272.57 | 2.390833 | 12 | 0 | 5 | 5.738 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 64.55 | $ - |
| 212 | 3/19/2017 | DENNIS | EGGEMEYER | 9.5 | 33.77 | 320.82 | 1.6885 | 20 | 0 | 5 | 6.754 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 75.98 | $ - |
| 213 | 3/26/2017 | DENNIS | EGGEMEYER | 9.5 | 18.67 | 177.38 | 1.697272 | 11 | 0 | 4 | 4.6675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 42.01 | $ - |
| 214 | 4/2/2017 | DENNIS | EGGEMEYER | 9.5 | 22.08 | 209.78 | 1.577142 | 14 | 0 | 5 | 4.416 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 49.68 | $ - |
| 215 | 4/9/2017 | DENNIS | EGGEMEYER | 9.5 | 22.38 | 212.63 | 1.721538 | 13 | 0 | 5 | 4.476 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 50.36 | $ - |
| 216 | 4/16/2017 | DENNIS | EGGEMEYER | 9.5 | 29.56 | 280.84 | 2.273846 | 13 | 0 | 5 | 5.912 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 66.51 | $ - |
| 217 | 4/23/2017 | DENNIS | EGGEMEYER | 9.5 | 25.29 | 240.26 | 1.2645 | 20 | 0 | 5 | 5.058 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 56.90 | $ - |
| 219 | 5/7/2017 | DENNIS | EGGEMEYER | 9.5 | 12.31 | 116.95 | 0.879285 | 14 | 0 | 4 | 3.0775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.70 | $ 7.87 |
| 220 | 5/14/2017 | DENNIS | EGGEMEYER | 9.5 | 30.59 | 290.63 | 2.039333 | 15 | 0 | 6 | 5.098333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 68.83 | $ - |
| 221 | 5/21/2017 | DENNIS | EGGEMEYER | 9.5 | 19.73 | 187.44 | 2.192222 | 9 | 0 | 4 | 4.9325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 44.39 | $ - |
| 222 | 5/28/2017 | DENNIS | EGGEMEYER | 9.5 | 19.8 | 188.11 | 2.828571 | 7 | 0 | 4 | 4.95 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 44.55 | $ - |
| 222 | 5/28/2017 | DENNIS | EGGEMEYER | 9.5 | 10.68 | 101.46 | 2.67 | 4 | 0 | 2 | 5.34 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 24.03 | $ - |
| 223 | 6/4/2017 | DENNIS | EGGEMEYER | 9.5 | 28 | 266.01 | 3.5 | 8 | 0 | 5 | 5.6 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 63.00 | $ - |
| 224 | 6/11/2017 | DENNIS | EGGEMEYER | 9.5 | 19.53 | 185.54 | 1.6275 | 12 | 0 | 4 | 4.8825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 43.94 | $ - |
| 225 | 6/18/2017 | DENNIS | EGGEMEYER | 9.5 | 29.03 | 275.8 | 1.707647 | 17 | 0 | 6 | 4.838333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 65.32 | $ - |
| 226 | 6/25/2017 | DENNIS | EGGEMEYER | 9.5 | 33.68 | 319.98 | 1.684 | 20 | 0 | 5 | 5.613333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 75.78 | $ - |
| 227 | 7/2/2017 | DENNIS | EGGEMEYER | 9.5 | 28.89 | 274.46 | 2.4075 | 12 | 0 | 4 | 5.778 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 65.00 | $ - |
| 228 | 7/9/2017 | DENNIS | EGGEMEYER | 9.5 | 22.56 | 214.33 | 1.88 | 12 | 0 | 4 | 5.64 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 50.76 | $ - |
| 229 | 7/16/2017 | DENNIS | EGGEMEYER | 9.5 | 34.44 | 327.19 | 2.296 | 15 | 0 | 6 | 5.74 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 77.49 | $ - |
| 230 | 7/23/2017 | DENNIS | EGGEMEYER | 9.5 | 19.07 | 181.18 | 3.814 | 5 | 0 | 3 | 6.356666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 42.91 | $ - |
| 231 | 7/30/2017 | DENNIS | EGGEMEYER | 9.5 | 33.41 | 317.42 | 1.965294 | 17 | 0 | 6 | 5.568333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 75.17 | $ - |
| 232 | 8/6/2017 | DENNIS | EGGEMEYER | 9.5 | 32.74 | 311.05 | 2.728333 | 12 | 0 | 5 | 6.548 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 73.67 | $ - |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 8/13/2017 | DENNIS | EGGEMEYER | 9.5 | 31.03 | 294.8 | 3.103 | 10 | 0 | 6 | 5.171666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 69.82 | $ - |
| 234 | 8/20/2017 | DENNIS | EGGEMEYER | 9.5 | 27.09 | 257.37 | 1.425789 | 19 | 0 | 5 | 5.418 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 60.95 | $ - |
| 235 | 8/27/2017 | DENNIS | EGGEMEYER | 9.5 | 24.6 | 233.72 | 1.757142 | 14 | 0 | 6 | 4.1 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 55.35 | $ - |
| 236 | 9/3/2017 | DENNIS | EGGEMEYER | 9.5 | 28.64 | 272.09 | 1.79 | 16 | 0 | 6 | 4.773333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 64.44 | $ - |
| 237 | 9/10/2017 | DENNIS | EGGEMEYER | 9.5 | 37.95 | 360.54 | 2.91923 | 13 | 0 | 6 | 6.325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 85.39 | $ - |
| 238 | 9/17/2017 | DENNIS | EGGEMEYER | 9.5 | 28.92 | 274.75 | 2.224615 | 13 | 0 | 5 | 5.784 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 65.07 | $ - |
| 239 | 9/24/2017 | DENNIS | EGGEMEYER | 9.5 | 34.83 | 330.9 | 1.935 | 18 | 0 | 6 | 5.805 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 78.37 | $ - |
| 240 | 10/1/2017 | DENNIS | EGGEMEYER | 9.5 | 31.97 | 303.74 | 1.39 | 23 | 0 | 7 | 4.567142 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 71.93 | $ - |
| 241 | 10/8/2017 | DENNIS | EGGEMEYER | 9.5 | 30.67 | 291.39 | 2.35923 | 13 | 0 | 6 | 5.111666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 69.01 | $ - |
| 242 | 10/15/2017 | DENNIS | EGGEMEYER | 9.5 | 27.02 | 256.7 | 1.68875 | 16 | 0 | 5 | 5.404 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 60.80 | $ - |
| 243 | 10/22/2017 | DENNIS | EGGEMEYER | 9.5 | 32.67 | 310.38 | 1.485 | 22 | 0 | 6 | 5.445 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 73.51 | $ - |
| 244 | 10/29/2017 | DENNIS | EGGEMEYER | 9.5 | 25.05 | 237.99 | 1.926923 | 13 | 0 | 6 | 4.175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 56.36 | $ - |
| 245 | 11/5/2017 | DENNIS | EGGEMEYER | 9.5 | 26.03 | 247.29 | 1.735333 | 15 | 0 | 5 | 5.206 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 58.57 | $ - |
| 246 | 11/12/2017 | DENNIS | EGGEMEYER | 9.5 | 30.4 | 288.82 | 1.266666 | 24 | 0 | 6 | 5.066666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 68.40 | $ - |
| 247 | 11/19/2017 | DENNIS | EGGEMEYER | 9.5 | 23.57 | 223.93 | 2.357 | 10 | 0 | 4 | 5.8925 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 53.03 | $ - |
| 248 | 11/26/2017 | DENNIS | EGGEMEYER | 9.5 | 34.24 | 325.29 | 1.630476 | 21 | 0 | 6 | 5.706666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 77.04 | $ - |
| 249 | 12/3/2017 | DENNIS | EGGEMEYER | 9.5 | 20.3 | 192.86 | 1.845454 | 11 | 0 | 4 | 5.075 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 45.68 | $ - |
| 250 | 12/10/2017 | DENNIS | EGGEMEYER | 9.5 | 25.97 | 246.73 | 1.997692 | 13 | 0 | 5 | 5.194 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 58.43 | $ - |
| 251 | 12/17/2017 | DENNIS | EGGEMEYER | 10 | 20.35 | 203.5 | 2.261111 | 9 | 0 | 5 | 4.07 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 55.96 | $ - |
| 252 | 12/24/2017 | DENNIS | EGGEMEYER | 10 | 20.59 | 205.9 | 3.431666 | 6 | 0 | 3 | 6.863333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 56.62 | $ - |
| 253 | 12/31/2017 | DENNIS | EGGEMEYER | 10 | 39.03 | 390.3 | 1.858571 | 21 | 0 | 6 | 6.505 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 107.33 | $ - |
| 254 | 1/7/2018 | DENNIS | EGGEMEYER | 10 | 20.7 | 207 | 1.592307 | 13 | 0 | 4 | 5.175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 56.93 | $ - |
| 255 | 1/14/2018 | DENNIS | EGGEMEYER | 10 | 32.76 | 327.6 | 2.34 | 14 | 0 | 6 | 5.46 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 90.09 | $ - |
| 256 | 1/21/2018 | DENNIS | EGGEMEYER | 10 | 28.46 | 284.6 | 1.497894 | 19 | 0 | 5 | 5.692 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 78.27 | $ - |
| 257 | 1/28/2018 | DENNIS | EGGEMEYER | 10 | 34 | 340 | 1.47826 | 23 | 0 | 7 | 4.857142 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 93.50 | $ - |
| 258 | 2/4/2018 | DENNIS | EGGEMEYER | 10 | 33.3 | 333 | 1.332 | 25 | 0 | 6 | 5.55 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 91.58 | $ - |
| 259 | 2/11/2018 | DENNIS | EGGEMEYER | 10 | 25.1 | 251 | 1.47647 | 17 | 0 | 6 | 4.183333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 69.03 | $ - |
| 260 | 2/18/2018 | DENNIS | EGGEMEYER | 10 | 26.58 | 265.8 | 2.044615 | 13 | 0 | 6 | 4.43 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 73.10 | $ - |
| 261 | 2/25/2018 | DENNIS | EGGEMEYER | 10 | 29.19 | 291.9 | 2.4325 | 12 | 0 | 6 | 4.865 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 80.27 | $ - |
| 262 | 3/4/2018 | DENNIS | EGGEMEYER | 10 | 31.61 | 316.1 | 1.975625 | 16 | 0 | 6 | 5.268333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 86.93 | $ - |
| 263 | 3/11/2018 | DENNIS | EGGEMEYER | 10 | 31.66 | 316.6 | 1.758888 | 18 | 0 | 6 | 5.276666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 87.07 | $ - |
| 264 | 3/18/2018 | DENNIS | EGGEMEYER | 10 | 35.96 | 359.6 | 1.634545 | 22 | 0 | 7 | 5.137142 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 98.89 | $ - |
| 265 | 3/25/2018 | DENNIS | EGGEMEYER | 10 | 25.89 | 258.9 | 0.995769 | 26 | 0 | 5 | 5.178 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 71.20 | $ 2.27 |
| 266 | 4/1/2018 | DENNIS | EGGEMEYER | 10 | 13.02 | 130.2 | 1.86 | 7 | 0 | 3 | 4.34 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 35.81 | $ - |
| 267 | 4/8/2018 | DENNIS | EGGEMEYER | 10 | 6.47 | 64.7 | 2.156666 | 3 | 0 | 1 | 6.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 17.79 | $ - |
| 173 | 6/19/2016 | SHANNON | ERXLEBEN | 9.25 | 4.12 | 38.11 | 4.12 | 1 | 0 | 1 | 4.12 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 8.24 | $ - |
| 174 | 6/26/2016 | SHANNON | ERXLEBEN | 9.25 | 3.45 | 31.91 | 1.725 | 2 | 0 | 1 | 3.45 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.90 | $ - |
| 177 | 7/17/2016 | SHANNON | ERXLEBEN | 9.25 | 12.87 | 119.05 | 1.838571 | 7 | 0 | 3 | 4.29 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 25.74 | $ - |
| 179 | 7/31/2016 | SHANNON | ERXLEBEN | 9.25 | 10.26 | 94.91 | 2.565 | 4 | 0 | 2 | 5.13 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 20.52 | $ - |
| 181 | 8/14/2016 | SHANNON | ERXLEBEN | 9.25 | 3.97 | 36.72 | 3.97 | 1 | 0 | 1 | 3.97 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.94 | $ - |
| 183 | 8/28/2016 | SHANNON | ERXLEBEN | 9.25 | 7.12 | 65.86 | 1.424 | 5 | 0 | 1 | 7.12 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 14.24 | $ - |
| 184 | 9/4/2016 | SHANNON | ERXLEBEN | 9.25 | 3 | 27.75 | 3 | 1 | 0 | 1 | 3 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 6.00 | $ - |
| 188 | 10/2/2016 | SHANNON | ERXLEBEN | 9.5 | 0.02 | 0.19 | 0.01 | 2 | 0 | 1 | 0.02 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.05 | $ 4.66 |
| 196 | 11/27/2016 | SHANNON | ERXLEBEN | 9.2 | 0.05 | 0.46 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.10 | $ 2.25 |
| 197 | 12/4/2016 | SHANNON | ERXLEBEN | 10 | 3.57 | 35.7 | 1.19 | 3 | 0 | 1 | 3.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 9.82 | $ - |
| 202 | 1/8/2017 | SHANNON | ERXLEBEN | 10 | 1.75 | 17.5 | 0.35 | 5 | 0 | 2 | 0.875 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.81 | $ 7.89 |
| 203 | 1/15/2017 | SHANNON | ERXLEBEN | 10 | 0.05 | 0.5 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 0.14 | $ 2.40 |
| 207 | 2/12/2017 | SHANNON | ERXLEBEN | 10 | 0.87 | 8.7 | 0.87 | 1 | 0 | 1 | 0.87 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.39 | $ 0.15 |
| 227 | 7/2/2017 | SHANNON | ERXLEBEN | 10.26 | 0.5 | 5.13 | 0.5 | 1 | 0 | 1 | 0.5 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 1.51 | $ 1.04 |
| 232 | 8/6/2017 | SHANNON | ERXLEBEN | 10.29 | 4.22 | 43.41 | 0.844 | 5 | 0 | 3 | 1.406666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.83 | $ - |
| 233 | 8/13/2017 | SHANNON | ERXLEBEN | 10.25 | 4.14 | 42.44 | 0.828 | 5 | 0 | 2 | 2.07 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.42 | $ 0.28 |
| 234 | 8/20/2017 | SHANNON | ERXLEBEN | 10.25 | 1.98 | 20.3 | 1.98 | 1 | 0 | 1 | 1.98 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 5.94 | $ - |
| 241 | 10/8/2017 | SHANNON | ERXLEBEN | 10.25 | 1.35 | 13.84 | 0.675 | 2 | 0 | 1 | 1.35 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.05 | $ 1.03 |
| 242 | 10/15/2017 | SHANNON | ERXLEBEN | 10.26 | 0.78 | 8 | 0.78 | 1 | 0 | 1 | 0.78 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.35 | $ 0.19 |
| 247 | 11/19/2017 | SHANNON | ERXLEBEN | 10.25 | 2.33 | 23.88 | 1.165 | 2 | 0 | 1 | 2.33 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 6.99 | $ - |

| | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 12/31/2017 | SHANNON | ERXLEBEN | 10.25 | 0.67 | 6.87 | 0.67 | 1 | 0 | 1 | 0.67 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.01 | $ 0.53 |
| 136 | 10/4/2015 | VICTORIA | ROBINSON | 9 | 12.29 | 110.61 | 6.145 | 2 | 0 | 2 | 6.145 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 21.51 | $ - |
| 137 | 10/11/2015 | VICTORIA | ROBINSON | 9 | 30.92 | 278.28 | 3.435555 | 9 | 0 | 4 | 7.73 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 54.11 | $ - |
| 138 | 10/18/2015 | VICTORIA | ROBINSON | 9 | 21.11 | 189.99 | 3.518333 | 6 | 0 | 3 | 7.036666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 36.94 | $ - |
| 139 | 10/25/2015 | VICTORIA | ROBINSON | 9 | 23.08 | 207.72 | 1.648571 | 14 | 0 | 4 | 5.77 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.39 | $ - |
| 140 | 11/1/2015 | VICTORIA | ROBINSON | 9 | 18.35 | 165.15 | 3.058333 | 6 | 0 | 3 | 6.116666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 32.11 | $ - |
| 141 | 11/8/2015 | VICTORIA | ROBINSON | 9 | 20.82 | 187.38 | 2.313333 | 9 | 0 | 3 | 6.94 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 36.44 | $ - |
| 142 | 11/15/2015 | VICTORIA | ROBINSON | 9 | 24.27 | 218.43 | 1.866923 | 13 | 0 | 4 | 6.0675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 42.47 | $ - |
| 143 | 11/22/2015 | VICTORIA | ROBINSON | 9 | 15.4 | 138.6 | 2.566666 | 6 | 0 | 2 | 7.7 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 26.95 | $ - |
| 144 | 11/29/2015 | VICTORIA | ROBINSON | 9 | 34.04 | 306.36 | 3.094545 | 11 | 0 | 5 | 6.808 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 59.57 | $ - |
| 145 | 12/6/2015 | VICTORIA | ROBINSON | 9 | 28.53 | 256.77 | 3.17 | 9 | 0 | 4 | 7.1325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 49.93 | $ - |
| 146 | 12/13/2015 | VICTORIA | ROBINSON | 9 | 19.75 | 177.75 | 1.975 | 10 | 0 | 4 | 4.9375 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 34.56 | $ - |
| 147 | 12/20/2015 | VICTORIA | ROBINSON | 9 | 23.87 | 214.83 | 4.774 | 5 | 0 | 3 | 7.956666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 41.77 | $ - |
| 148 | 12/27/2015 | VICTORIA | ROBINSON | 9 | 6.8 | 61.2 | 2.266666 | 3 | 0 | 1 | 6.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 11.90 | $ - |
| 149 | 1/3/2016 | VICTORIA | ROBINSON | 9 | 32.34 | 291.06 | 2.31 | 14 | 0 | 5 | 6.468 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 56.60 | $ - |
| 150 | 1/10/2016 | VICTORIA | ROBINSON | 9 | 27.83 | 250.47 | 1.265 | 22 | 0 | 5 | 5.566 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.70 | $ 3.01 |
| 151 | 1/17/2016 | VICTORIA | ROBINSON | 9 | 25.17 | 226.53 | 1.2585 | 20 | 0 | 5 | 5.034 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 44.05 | $ 2.96 |
| 152 | 1/24/2016 | VICTORIA | ROBINSON | 9 | 21.8 | 196.2 | 1.676923 | 13 | 0 | 4 | 5.45 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 38.15 | $ - |
| 153 | 1/31/2016 | VICTORIA | ROBINSON | 9 | 21.39 | 192.51 | 1.527857 | 14 | 0 | 4 | 5.3475 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.43 | $ - |
| 154 | 2/7/2016 | VICTORIA | ROBINSON | 9 | 19.38 | 174.42 | 1.761818 | 11 | 0 | 3 | 6.46 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 33.92 | $ - |
| 155 | 2/14/2016 | VICTORIA | ROBINSON | 9 | 11.69 | 105.21 | 1.46125 | 8 | 0 | 2 | 5.845 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.46 | $ - |
| 157 | 2/28/2016 | VICTORIA | ROBINSON | 9 | 24.93 | 224.37 | 2.493 | 10 | 0 | 5 | 4.986 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 43.63 | $ - |
| 158 | 3/6/2016 | VICTORIA | ROBINSON | 9 | 10.73 | 96.57 | 2.146 | 5 | 0 | 2 | 5.365 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.78 | $ - |
| 159 | 3/13/2016 | VICTORIA | ROBINSON | 9 | 31.59 | 284.31 | 2.6325 | 12 | 0 | 5 | 6.318 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 55.28 | $ - |
| 160 | 3/20/2016 | VICTORIA | ROBINSON | 9 | 24.35 | 219.15 | 1.106818 | 22 | 0 | 3 | 8.116666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 42.61 | $ 9.10 |
| 161 | 3/27/2016 | VICTORIA | ROBINSON | 9 | 27.27 | 245.43 | 3.895714 | 7 | 0 | 4 | 6.8175 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 47.72 | $ - |
| 162 | 4/3/2016 | VICTORIA | ROBINSON | 9 | 26.88 | 241.92 | 2.443636 | 11 | 0 | 4 | 6.72 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 47.04 | $ - |
| 163 | 4/10/2016 | VICTORIA | ROBINSON | 9 | 10.79 | 97.11 | 1.34875 | 8 | 0 | 2 | 5.395 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.88 | $ - |
| 164 | 4/17/2016 | VICTORIA | ROBINSON | 9 | 36.08 | 324.72 | 2.577142 | 14 | 0 | 5 | 7.216 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 63.14 | $ - |
| 165 | 4/24/2016 | VICTORIA | ROBINSON | 9 | 15.76 | 141.84 | 1.97 | 8 | 0 | 3 | 5.253333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 27.58 | $ - |
| 166 | 5/1/2016 | VICTORIA | ROBINSON | 9 | 33.89 | 305.01 | 2.606923 | 13 | 0 | 5 | 6.778 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 59.31 | $ - |
| 167 | 5/8/2016 | VICTORIA | ROBINSON | 9 | 26.53 | 238.77 | 2.947777 | 9 | 0 | 5 | 5.306 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 46.43 | $ - |
| 168 | 5/15/2016 | VICTORIA | ROBINSON | 9 | 17.63 | 158.67 | 2.20375 | 8 | 0 | 3 | 5.876666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 30.85 | $ - |
| 169 | 5/22/2016 | VICTORIA | ROBINSON | 9 | 24.09 | 216.81 | 4.015 | 6 | 0 | 4 | 6.0225 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 42.16 | $ - |
| 170 | 5/29/2016 | VICTORIA | ROBINSON | 9 | 19.88 | 178.92 | 2.485 | 8 | 0 | 4 | 4.97 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 34.79 | $ - |
| 171 | 6/5/2016 | VICTORIA | ROBINSON | 9 | 22.65 | 203.85 | 2.83125 | 8 | 0 | 4 | 5.6625 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 39.64 | $ - |
| 172 | 6/12/2016 | VICTORIA | ROBINSON | 9 | 34.22 | 307.98 | 2.444285 | 14 | 0 | 5 | 6.844 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 59.89 | $ - |
| 173 | 6/19/2016 | VICTORIA | ROBINSON | 9 | 25.12 | 226.08 | 2.512 | 10 | 0 | 4 | 6.28 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 43.96 | $ - |
| 174 | 6/26/2016 | VICTORIA | ROBINSON | 9 | 23.65 | 212.85 | 3.941666 | 6 | 0 | 3 | 7.883333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 41.39 | $ - |
| 175 | 7/3/2016 | VICTORIA | ROBINSON | 9 | 19.23 | 173.07 | 2.136666 | 9 | 0 | 4 | 4.8075 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 33.65 | $ - |
| 176 | 7/10/2016 | VICTORIA | ROBINSON | 9 | 25.49 | 229.41 | 2.317272 | 11 | 0 | 5 | 5.098 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 44.61 | $ - |
| 177 | 7/17/2016 | VICTORIA | ROBINSON | 9 | 20.7 | 186.3 | 2.3 | 9 | 0 | 3 | 6.9 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 36.23 | $ - |
| 178 | 7/24/2016 | VICTORIA | ROBINSON | 9 | 31.57 | 284.13 | 2.630833 | 12 | 0 | 5 | 6.314 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 55.25 | $ - |
| 179 | 7/31/2016 | VICTORIA | ROBINSON | 9 | 11.33 | 101.97 | 2.266 | 5 | 0 | 2 | 5.665 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.83 | $ - |
| 180 | 8/7/2016 | VICTORIA | ROBINSON | 9 | 29.48 | 265.32 | 2.105714 | 14 | 0 | 5 | 5.896 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 51.59 | $ - |
| 181 | 8/14/2016 | VICTORIA | ROBINSON | 9 | 22.94 | 206.46 | 2.548888 | 9 | 0 | 3 | 7.646666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 40.15 | $ - |
| 182 | 8/21/2016 | VICTORIA | ROBINSON | 9 | 19.59 | 176.31 | 1.506923 | 13 | 0 | 4 | 4.8975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.28 | $ - |
| 183 | 8/28/2016 | VICTORIA | ROBINSON | 9 | 21.25 | 191.25 | 2.65625 | 8 | 0 | 3 | 7.083333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 37.19 | $ - |
| 184 | 9/4/2016 | VICTORIA | ROBINSON | 9 | 35.24 | 317.16 | 2.710769 | 13 | 0 | 5 | 7.048 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 61.67 | $ - |
| 185 | 9/11/2016 | VICTORIA | ROBINSON | 9 | 29.77 | 267.93 | 1.353181 | 22 | 0 | 5 | 5.954 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 52.10 | $ - |
| 186 | 9/18/2016 | VICTORIA | ROBINSON | 9 | 7.12 | 64.08 | 1.78 | 4 | 0 | 1 | 7.12 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.46 | $ - |
| 187 | 9/25/2016 | VICTORIA | ROBINSON | 9 | 23.15 | 208.35 | 1.653571 | 14 | 0 | 5 | 4.63 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.51 | $ - |
| 188 | 10/2/2016 | VICTORIA | ROBINSON | 9 | 20.28 | 182.52 | 2.028 | 10 | 0 | 4 | 5.07 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 35.49 | $ - |
| 189 | 10/9/2016 | VICTORIA | ROBINSON | 9 | 17.06 | 153.54 | 1.312307 | 13 | 0 | 5 | 3.412 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 29.86 | $ 0.70 |
| 190 | 10/16/2016 | VICTORIA | ROBINSON | 9 | 19.74 | 177.66 | 1.794545 | 11 | 0 | 5 | 3.948 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.55 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 10/23/2016 | VICTORIA | ROBINSON | 9 | 20.85 | 187.65 | 1.895454 | 11 | 0 | 5 | 4.17 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 36.49 | $ - |
| 192 | 10/30/2016 | VICTORIA | ROBINSON | 9 | 18.76 | 168.84 | 1.1725 | 16 | 0 | 4 | 4.69 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.83 | $ 4.78 |
| 193 | 11/6/2016 | VICTORIA | ROBINSON | 9 | 13.87 | 124.83 | 1.155833 | 12 | 0 | 4 | 3.4675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.27 | $ 3.93 |
| 194 | 11/13/2016 | VICTORIA | ROBINSON | 9 | 14.57 | 131.13 | 1.120769 | 13 | 0 | 4 | 3.6425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.50 | $ 5.06 |
| 195 | 11/20/2016 | VICTORIA | ROBINSON | 9 | 16.53 | 148.77 | 1.3775 | 12 | 0 | 4 | 4.1325 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.93 | $ - |
| 196 | 11/27/2016 | VICTORIA | ROBINSON | 9 | 20.31 | 182.79 | 1.194705 | 17 | 0 | 5 | 4.062 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 35.54 | $ 4.42 |
| 197 | 12/4/2016 | VICTORIA | ROBINSON | 9 | 14.05 | 126.45 | 2.007142 | 7 | 0 | 2 | 7.025 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 24.59 | $ - |
| 198 | 12/11/2016 | VICTORIA | ROBINSON | 9 | 22.43 | 201.87 | 1.319411 | 17 | 0 | 5 | 4.486 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 39.25 | $ 0.71 |
| 199 | 12/18/2016 | VICTORIA | ROBINSON | 9 | 13.37 | 120.33 | 1.91 | 7 | 0 | 4 | 3.3425 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 23.40 | $ - |
| 200 | 12/25/2016 | VICTORIA | ROBINSON | 9 | 3.87 | 34.83 | 3.87 | 1 | 0 | 1 | 3.87 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 6.77 | $ - |
| 201 | 1/1/2017 | VICTORIA | ROBINSON | 9 | 16.07 | 144.63 | 1.460909 | 11 | 0 | 5 | 3.214 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 28.12 | $ - |
| 202 | 1/8/2017 | VICTORIA | ROBINSON | 9 | 5.87 | 52.83 | 1.174 | 5 | 0 | 2 | 2.935 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.27 | $ 2.43 |
| 203 | 1/15/2017 | VICTORIA | ROBINSON | 9 | 14.67 | 132.03 | 2.095714 | 7 | 0 | 4 | 3.6675 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 25.67 | $ - |
| 204 | 1/22/2017 | VICTORIA | ROBINSON | 9 | 8.6 | 77.4 | 1.228571 | 7 | 0 | 3 | 2.866666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.05 | $ 2.73 |
| 205 | 1/29/2017 | VICTORIA | ROBINSON | 9 | 9.11 | 81.99 | 1.301428 | 7 | 0 | 3 | 3.036666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.94 | $ 1.84 |
| 206 | 2/5/2017 | VICTORIA | ROBINSON | 9 | 9.88 | 88.92 | 1.097777 | 9 | 0 | 3 | 3.293333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 17.29 | $ 5.57 |
| 207 | 2/12/2017 | VICTORIA | ROBINSON | 9 | 9.6 | 86.4 | 1.2 | 8 | 0 | 3 | 3.2 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 16.80 | $ 3.52 |
| 208 | 2/19/2017 | VICTORIA | ROBINSON | 9 | 12.39 | 111.51 | 1.376666 | 9 | 0 | 3 | 4.13 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 21.68 | $ 1.18 |
| 209 | 2/26/2017 | VICTORIA | ROBINSON | 9 | 8.27 | 74.43 | 1.181428 | 7 | 0 | 3 | 2.756666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 14.47 | $ 3.31 |
| 210 | 3/5/2017 | VICTORIA | ROBINSON | 9 | 8.74 | 78.66 | 1.0925 | 8 | 0 | 3 | 2.913333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 15.30 | $ 5.03 |
| 211 | 3/12/2017 | VICTORIA | ROBINSON | 9 | 8.33 | 74.97 | 1.19 | 7 | 0 | 3 | 2.776666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 14.58 | $ 3.21 |
| 212 | 3/19/2017 | VICTORIA | ROBINSON | 9 | 9.48 | 85.32 | 0.861818 | 11 | 0 | 3 | 3.16 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.59 | $ 11.36 |
| 213 | 3/26/2017 | VICTORIA | ROBINSON | 9 | 9.01 | 81.09 | 1.287142 | 7 | 0 | 3 | 3.003333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.77 | $ 2.02 |
| 214 | 4/2/2017 | VICTORIA | ROBINSON | 9 | 15.18 | 136.62 | 2.53 | 6 | 0 | 3 | 5.06 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 26.57 | $ - |
| 215 | 4/9/2017 | VICTORIA | ROBINSON | 9 | 5.97 | 53.73 | 1.194 | 5 | 0 | 2 | 2.985 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.45 | $ 2.26 |
| 216 | 4/16/2017 | VICTORIA | ROBINSON | 9 | 6.81 | 61.29 | 1.362 | 5 | 0 | 2 | 3.405 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 11.92 | $ 0.79 |
| 217 | 4/23/2017 | VICTORIA | ROBINSON | 9 | 3.08 | 27.72 | 1.54 | 2 | 0 | 1 | 3.08 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.39 | $ - |
| 218 | 4/30/2017 | VICTORIA | ROBINSON | 9 | 3.12 | 28.08 | 1.04 | 3 | 0 | 1 | 3.12 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.46 | $ 2.16 |
| 219 | 5/7/2017 | VICTORIA | ROBINSON | 9 | 21.26 | 191.34 | 1.417333 | 15 | 0 | 4 | 5.315 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 37.21 | $ 0.90 |
| 220 | 5/14/2017 | VICTORIA | ROBINSON | 9 | 13.49 | 121.41 | 1.498888 | 9 | 0 | 4 | 3.3725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 23.61 | $ - |
| 221 | 5/21/2017 | VICTORIA | ROBINSON | 9 | 9.38 | 84.42 | 1.563333 | 6 | 0 | 2 | 4.69 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.42 | $ - |
| 222 | 5/28/2017 | VICTORIA | ROBINSON | 9 | 9.17 | 82.53 | 3.056666 | 3 | 0 | 2 | 4.585 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 16.05 | $ - |
| 222 | 5/28/2017 | VICTORIA | ROBINSON | 9 | 5.22 | 46.98 | 1.74 | 3 | 0 | 2 | 2.61 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 9.14 | $ - |
| 223 | 6/4/2017 | VICTORIA | ROBINSON | 9 | 8.82 | 79.38 | 1.26 | 7 | 0 | 4 | 2.205 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 15.44 | $ 2.35 |
| 224 | 6/11/2017 | VICTORIA | ROBINSON | 9 | 16.67 | 150.03 | 2.778333 | 6 | 0 | 4 | 4.1675 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 29.17 | $ - |
| 225 | 6/18/2017 | VICTORIA | ROBINSON | 9 | 14.5 | 130.5 | 1.611111 | 9 | 0 | 4 | 3.625 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 25.38 | $ - |
| 226 | 6/25/2017 | VICTORIA | ROBINSON | 9 | 11.3 | 101.7 | 2.26 | 5 | 0 | 2 | 2.825 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 19.78 | $ - |
| 227 | 7/2/2017 | VICTORIA | ROBINSON | 9 | 9.25 | 83.25 | 2.3125 | 4 | 0 | 3 | 3.083333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 16.19 | $ - |
| 228 | 7/9/2017 | VICTORIA | ROBINSON | 9 | 12.02 | 108.18 | 1.001666 | 12 | 0 | 4 | 3.005 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 21.04 | $ 9.45 |
| 229 | 7/16/2017 | VICTORIA | ROBINSON | 9 | 11.82 | 106.38 | 1.688571 | 7 | 0 | 3 | 3.94 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.69 | $ - |
| 230 | 7/23/2017 | VICTORIA | ROBINSON | 9 | 9.15 | 82.35 | 2.2875 | 4 | 0 | 3 | 3.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 16.01 | $ - |
| 231 | 7/30/2017 | VICTORIA | ROBINSON | 9 | 12.74 | 114.66 | 1.061666 | 12 | 0 | 4 | 4.246666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.30 | $ 8.19 |
| 232 | 8/6/2017 | VICTORIA | ROBINSON | 9 | 10.74 | 96.66 | 2.148 | 5 | 0 | 4 | 2.685 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 18.80 | $ - |
| 234 | 8/20/2017 | VICTORIA | ROBINSON | 9 | 3.22 | 28.98 | 1.073333 | 3 | 0 | 1 | 3.22 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.64 | $ 1.99 |
| 235 | 8/27/2017 | VICTORIA | ROBINSON | 9 | 9.52 | 85.68 | 1.904 | 5 | 0 | 3 | 3.173333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 16.66 | $ - |
| 236 | 9/3/2017 | VICTORIA | ROBINSON | 9 | 7.66 | 68.94 | 1.915 | 4 | 0 | 3 | 2.553333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 13.41 | $ - |
| 237 | 9/10/2017 | VICTORIA | ROBINSON | 9 | 3.07 | 27.63 | 1.535 | 2 | 0 | 1 | 3.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.37 | $ - |
| 238 | 9/17/2017 | VICTORIA | ROBINSON | 9 | 14.97 | 134.73 | 1.497 | 10 | 0 | 1 | 2.994 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 26.20 | $ - |
| 239 | 9/24/2017 | VICTORIA | ROBINSON | 9 | 2.97 | 26.73 | 2.97 | 1 | 0 | 1 | 2.97 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 5.20 | $ - |
| 241 | 10/8/2017 | VICTORIA | ROBINSON | 9 | 9.67 | 87.03 | 1.611666 | 6 | 0 | 3 | 3.223333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.92 | $ - |
| 242 | 10/15/2017 | VICTORIA | ROBINSON | 9 | 9.8 | 88.2 | 1.96 | 5 | 0 | 3 | 3.266666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 17.15 | $ - |
| 243 | 10/22/2017 | VICTORIA | ROBINSON | 9 | 18.65 | 167.85 | 1.332142 | 14 | 0 | 5 | 3.73 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 32.64 | $ 2.93 |
| 244 | 10/29/2017 | VICTORIA | ROBINSON | 9 | 8.1 | 72.9 | 1.0125 | 8 | 0 | 3 | 2.7 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 14.18 | $ 6.15 |
| 245 | 11/5/2017 | VICTORIA | ROBINSON | 9 | 6.01 | 54.09 | 1.202 | 5 | 0 | 2 | 3.005 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.52 | $ 2.19 |
| 247 | 11/19/2017 | VICTORIA | ROBINSON | 9 | 3.38 | 30.42 | 0.845 | 4 | 0 | 2 | 1.69 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 5.92 | $ 4.25 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 11/26/2017 | VICTORIA | ROBINSON | 9 | 8.35 | 75.15 | 0.927777 | 9 | 0 | 3 | 2.783333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.61 | $ 8.25 |
| 249 | 12/3/2017 | VICTORIA | ROBINSON | 9 | 15.78 | 142.02 | 1.127142 | 14 | 0 | 5 | 3.156 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.62 | $ 7.95 |
| 250 | 12/10/2017 | VICTORIA | ROBINSON | 9 | 7.05 | 63.45 | 1.007142 | 7 | 0 | 4 | 1.7625 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.34 | $ 5.45 |
| 251 | 12/17/2017 | VICTORIA | ROBINSON | 9 | 6.43 | 57.87 | 0.918571 | 7 | 0 | 3 | 2.143333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 11.25 | $ 6.53 |
| 253 | 12/31/2017 | VICTORIA | ROBINSON | 9 | 11.72 | 105.48 | 1.172 | 10 | 0 | 4 | 2.93 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.51 | $ 4.90 |
| 254 | 1/7/2018 | VICTORIA | ROBINSON | 9 | 21.15 | 190.35 | 1.41 | 15 | 0 | 5 | 4.23 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 37.01 | $ 5.37 |
| 255 | 1/14/2018 | VICTORIA | ROBINSON | 9 | 17.18 | 154.62 | 2.1475 | 8 | 0 | 4 | 4.295 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 30.07 | $ - |
| 256 | 1/21/2018 | VICTORIA | ROBINSON | 9 | 5.22 | 46.98 | 1.74 | 3 | 0 | 2 | 2.61 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 9.14 | $ - |
| 257 | 1/28/2018 | VICTORIA | ROBINSON | 9 | 2.97 | 26.73 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 5.20 | $ 3.28 |
| 156 | 2/21/2016 | JENNIFER | KAUFMAN | 9 | 21.62 | 194.58 | 1.544285 | 14 | 0 | 4 | 5.405 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.84 | $ - |
| 157 | 2/28/2016 | JENNIFER | KAUFMAN | 9 | 33.43 | 300.87 | 3.03909 | 11 | 0 | 6 | 5.571666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 58.50 | $ - |
| 158 | 3/6/2016 | JENNIFER | KAUFMAN | 9 | 20.61 | 185.49 | 2.29 | 9 | 0 | 5 | 4.122 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 36.07 | $ - |
| 159 | 3/13/2016 | JENNIFER | KAUFMAN | 9 | 20.61 | 185.49 | 1.7175 | 12 | 0 | 6 | 3.435 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 36.07 | $ - |
| 160 | 3/20/2016 | JENNIFER | KAUFMAN | 9 | 17.03 | 153.27 | 2.432857 | 7 | 0 | 5 | 3.406 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 29.80 | $ - |
| 161 | 3/27/2016 | JENNIFER | KAUFMAN | 9 | 21.48 | 193.32 | 2.148 | 10 | 0 | 5 | 3.58 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 37.59 | $ - |
| 162 | 4/3/2016 | JENNIFER | KAUFMAN | 9 | 26.21 | 235.89 | 2.184166 | 12 | 0 | 5 | 5.242 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 45.87 | $ - |
| 163 | 4/10/2016 | JENNIFER | KAUFMAN | 9 | 25.68 | 231.12 | 1.605 | 16 | 0 | 5 | 4.28 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 44.94 | $ - |
| 164 | 4/17/2016 | JENNIFER | KAUFMAN | 9 | 21.24 | 191.16 | 1.517142 | 14 | 0 | 5 | 4.248 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.17 | $ - |
| 165 | 4/24/2016 | JENNIFER | KAUFMAN | 9 | 28.27 | 254.43 | 1.662941 | 17 | 0 | 6 | 4.711666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 49.47 | $ - |
| 166 | 5/1/2016 | JENNIFER | KAUFMAN | 9 | 29.78 | 268.02 | 2.481666 | 12 | 0 | 6 | 4.963333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 52.12 | $ - |
| 167 | 5/8/2016 | JENNIFER | KAUFMAN | 9.07 | 40.66 | 368.91 | 3.388333 | 12 | 0 | 7 | 5.808571 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 74.00 | $ - |
| 168 | 5/15/2016 | JENNIFER | KAUFMAN | 9 | 26.61 | 239.49 | 2.2175 | 12 | 0 | 6 | 5.322 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 46.57 | $ - |
| 169 | 5/22/2016 | JENNIFER | KAUFMAN | 9 | 27.31 | 245.79 | 3.034444 | 9 | 0 | 5 | 5.462 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 47.79 | $ - |
| 170 | 5/29/2016 | JENNIFER | KAUFMAN | 9 | 26.43 | 237.87 | 1.651875 | 16 | 0 | 6 | 4.405 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 46.25 | $ - |
| 171 | 6/5/2016 | JENNIFER | KAUFMAN | 9 | 26.15 | 235.35 | 1.867857 | 14 | 0 | 5 | 5.23 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 45.76 | $ - |
| 172 | 6/12/2016 | JENNIFER | KAUFMAN | 9 | 22.12 | 199.08 | 1.474666 | 15 | 0 | 5 | 4.424 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 38.71 | $ - |
| 173 | 6/19/2016 | JENNIFER | KAUFMAN | 9 | 19.88 | 178.92 | 1.42 | 14 | 0 | 4 | 4.97 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 34.79 | $ - |
| 174 | 6/26/2016 | JENNIFER | KAUFMAN | 9 | 33.43 | 300.87 | 2.228666 | 15 | 0 | 6 | 5.571666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 58.50 | $ - |
| 175 | 7/3/2016 | JENNIFER | KAUFMAN | 9 | 22.33 | 200.97 | 2.481111 | 9 | 0 | 5 | 4.466 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 39.08 | $ - |
| 176 | 7/10/2016 | JENNIFER | KAUFMAN | 9 | 34.37 | 309.33 | 3.124545 | 11 | 0 | 6 | 5.728333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 60.15 | $ - |
| 177 | 7/17/2016 | JENNIFER | KAUFMAN | 9 | 22.97 | 206.73 | 2.552222 | 9 | 0 | 5 | 5.7425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 40.20 | $ - |
| 178 | 7/24/2016 | JENNIFER | KAUFMAN | 9 | 22.74 | 204.66 | 2.067272 | 11 | 0 | 6 | 3.79 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 39.80 | $ - |
| 179 | 7/31/2016 | JENNIFER | KAUFMAN | 9 | 17.58 | 158.22 | 1.172 | 15 | 0 | 5 | 2.93 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.77 | $ 4.49 |
| 180 | 8/7/2016 | JENNIFER | KAUFMAN | 9 | 14.66 | 131.94 | 1.047142 | 14 | 0 | 5 | 2.932 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.66 | $ 7.25 |
| 181 | 8/14/2016 | JENNIFER | KAUFMAN | 9 | 18.53 | 166.77 | 1.235333 | 15 | 0 | 5 | 3.706 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.43 | $ 2.83 |
| 182 | 8/21/2016 | JENNIFER | KAUFMAN | 9 | 24 | 216 | 2 | 12 | 0 | 5 | 4.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 42.00 | $ - |
| 183 | 8/28/2016 | JENNIFER | KAUFMAN | 9 | 18.66 | 167.94 | 1.332857 | 14 | 0 | 5 | 3.732 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.66 | $ 0.25 |
| 184 | 9/4/2016 | JENNIFER | KAUFMAN | 9 | 13.75 | 123.75 | 0.859375 | 16 | 0 | 5 | 2.75 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.06 | $ 13.55 |
| 185 | 9/11/2016 | JENNIFER | KAUFMAN | 9 | 19.49 | 175.41 | 1.49923 | 13 | 0 | 4 | 4.8725 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.11 | $ - |
| 186 | 9/18/2016 | JENNIFER | KAUFMAN | 9 | 26.95 | 242.55 | 1.497222 | 18 | 0 | 5 | 5.39 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 47.16 | $ - |
| 187 | 9/25/2016 | JENNIFER | KAUFMAN | 9 | 22.28 | 200.52 | 1.310588 | 17 | 0 | 5 | 4.456 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 38.99 | $ 0.97 |
| 188 | 10/2/2016 | JENNIFER | KAUFMAN | 9 | 12.8 | 205.2 | 1.14 | 20 | 0 | 5 | 4.56 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 39.90 | $ 7.11 |
| 189 | 10/9/2016 | JENNIFER | KAUFMAN | 9 | 18.59 | 167.31 | 1.093529 | 17 | 0 | 4 | 4.6475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.53 | $ 7.43 |
| 190 | 10/16/2016 | JENNIFER | KAUFMAN | 9 | 18.77 | 168.93 | 1.443846 | 13 | 0 | 5 | 4.6925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 32.85 | $ - |
| 191 | 10/23/2016 | JENNIFER | KAUFMAN | 9 | 25.73 | 231.57 | 1.715333 | 15 | 0 | 5 | 5.146 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 45.03 | $ - |
| 192 | 10/30/2016 | JENNIFER | KAUFMAN | 9 | 20.5 | 184.5 | 1.366666 | 15 | 0 | 5 | 4.1 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.88 | $ - |
| 193 | 11/6/2016 | JENNIFER | KAUFMAN | 9 | 16.26 | 146.34 | 1.01625 | 16 | 0 | 5 | 3.252 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.46 | $ 9.15 |
| 194 | 11/13/2016 | JENNIFER | KAUFMAN | 9 | 26.98 | 242.82 | 1.498888 | 18 | 0 | 5 | 5.396 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 47.22 | $ - |
| 195 | 11/20/2016 | JENNIFER | KAUFMAN | 9 | 9.52 | 85.68 | 3.173333 | 3 | 0 | 2 | 4.76 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 16.66 | $ - |
| 196 | 11/27/2016 | JENNIFER | KAUFMAN | 9 | 22.45 | 202.05 | 1.603571 | 14 | 0 | 5 | 4.49 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 39.29 | $ - |
| 197 | 12/4/2016 | JENNIFER | KAUFMAN | 9 | 24.21 | 217.89 | 1.27421 | 19 | 0 | 4 | 6.0525 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.37 | $ 2.29 |
| 198 | 12/11/2016 | JENNIFER | KAUFMAN | 9 | 14.97 | 134.73 | 1.2475 | 12 | 0 | 4 | 3.7425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.20 | $ 2.01 |
| 199 | 12/18/2016 | JENNIFER | KAUFMAN | 9 | 7.84 | 70.56 | 0.871111 | 9 | 0 | 4 | 1.96 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.72 | $ 7.43 |
| 200 | 12/25/2016 | JENNIFER | KAUFMAN | 9 | 12.8 | 115.2 | 1.066666 | 12 | 0 | 5 | 2.56 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.40 | $ 5.81 |
| 201 | 1/1/2017 | JENNIFER | KAUFMAN | 9 | 8.61 | 77.49 | 0.782727 | 11 | 0 | 3 | 2.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 15.07 | $ 12.88 |


| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 1/8/2017 | JENNIFER | KAUFMAN | 9 | 15.74 | 141.66 | 1.124285 | 14 | 0 | 4 | 3.935 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.55 | $ 8.02 |
| 203 | 1/15/2017 | JENNIFER | KAUFMAN | 9 | 15.25 | 137.25 | 1.173076 | 13 | 0 | 5 | 3.05 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 26.69 | $ 6.34 |
| 204 | 1/22/2017 | JENNIFER | KAUFMAN | 9 | 19.02 | 171.18 | 1.001052 | 19 | 0 | 5 | 3.804 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 33.29 | $ 14.98 |
| 205 | 1/29/2017 | JENNIFER | KAUFMAN | 9 | 27.91 | 251.19 | 2.325833 | 12 | 0 | 5 | 5.582 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 48.84 | $ - |
| 206 | 2/5/2017 | JENNIFER | KAUFMAN | 9 | 19.5 | 175.5 | 1.3 | 15 | 0 | 3 | 6.5 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 34.13 | $ 3.98 |
| 207 | 2/12/2017 | JENNIFER | KAUFMAN | 9 | 29.52 | 265.68 | 1.23 | 24 | 0 | 5 | 5.904 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 51.66 | $ 9.31 |
| 208 | 2/19/2017 | JENNIFER | KAUFMAN | 9 | 25.86 | 232.74 | 1.61625 | 16 | 0 | 5 | 5.172 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.26 | $ - |
| 209 | 2/26/2017 | JENNIFER | KAUFMAN | 9 | 25.23 | 227.07 | 1.146818 | 22 | 0 | 4 | 6.3075 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 44.15 | $ 11.74 |
| 210 | 3/5/2017 | JENNIFER | KAUFMAN | 9 | 27.1 | 243.9 | 1.69375 | 16 | 0 | 5 | 5.42 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 47.43 | $ - |
| 211 | 3/12/2017 | JENNIFER | KAUFMAN | 9 | 29 | 261 | 1.115384 | 26 | 0 | 5 | 5.8 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 50.75 | $ 15.30 |
| 212 | 3/19/2017 | JENNIFER | KAUFMAN | 9 | 29.28 | 263.52 | 1.541052 | 19 | 0 | 5 | 5.856 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 51.24 | $ - |
| 213 | 3/26/2017 | JENNIFER | KAUFMAN | 9 | 14.46 | 130.14 | 0.850588 | 17 | 0 | 4 | 3.615 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 25.31 | $ 17.88 |
| 214 | 4/2/2017 | JENNIFER | KAUFMAN | 9 | 17.78 | 160.02 | 1.185333 | 15 | 0 | 5 | 3.556 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 31.12 | $ 6.99 |
| 215 | 4/9/2017 | JENNIFER | KAUFMAN | 9 | 14.68 | 132.12 | 1.468 | 10 | 0 | 5 | 2.936 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 25.69 | $ - |
| 216 | 4/16/2017 | JENNIFER | KAUFMAN | 9 | 12.19 | 109.71 | 0.937692 | 13 | 0 | 4 | 3.0475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.33 | $ 11.69 |
| 217 | 4/23/2017 | JENNIFER | KAUFMAN | 9.07 | 25.82 | 234.18 | 0.806875 | 32 | 0 | 7 | 3.688571 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 46.99 | $ 34.30 |
| 218 | 4/30/2017 | JENNIFER | KAUFMAN | 9 | 23.08 | 207.72 | 1.357647 | 17 | 0 | 5 | 4.616 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 40.39 | $ 2.80 |
| 219 | 5/7/2017 | JENNIFER | KAUFMAN | 9 | 21.03 | 189.27 | 1.237058 | 17 | 0 | 4 | 5.2575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 36.80 | $ 6.39 |
| 220 | 5/14/2017 | JENNIFER | KAUFMAN | 9 | 21.59 | 194.31 | 1.962727 | 11 | 0 | 4 | 5.3975 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.78 | $ - |
| 221 | 5/21/2017 | JENNIFER | KAUFMAN | 9 | 22.36 | 201.24 | 1.863333 | 12 | 0 | 4 | 5.59 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 39.13 | $ - |
| 222 | 5/28/2017 | JENNIFER | KAUFMAN | 9 | 3.37 | 30.33 | 1.685 | 2 | 0 | 1 | 3.37 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.90 | $ - |
| 222 | 5/28/2017 | JENNIFER | KAUFMAN | 9 | 5.99 | 53.91 | 1.996666 | 3 | 0 | 2 | 2.995 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.48 | $ - |
| 223 | 6/4/2017 | JENNIFER | KAUFMAN | 9 | 20.42 | 183.78 | 1.134444 | 18 | 0 | 5 | 4.084 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 35.74 | $ 9.99 |
| 224 | 6/11/2017 | JENNIFER | KAUFMAN | 9 | 24.43 | 219.87 | 1.745 | 14 | 0 | 5 | 4.886 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 42.75 | $ - |
| 225 | 6/18/2017 | JENNIFER | KAUFMAN | 9 | 8.23 | 74.07 | 0.823 | 10 | 0 | 3 | 2.743333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 14.40 | $ 11.00 |
| 226 | 6/25/2017 | JENNIFER | KAUFMAN | 9 | 17.6 | 158.4 | 1.173333 | 15 | 0 | 4 | 4.4 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 30.80 | $ 7.31 |
| 227 | 7/2/2017 | JENNIFER | KAUFMAN | 9 | 20.73 | 186.57 | 1.594615 | 13 | 0 | 4 | 5.1825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 36.28 | $ - |
| 228 | 7/9/2017 | JENNIFER | KAUFMAN | 9 | 21.51 | 193.59 | 1.344375 | 16 | 0 | 5 | 4.302 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 37.64 | $ 3.01 |
| 229 | 7/16/2017 | JENNIFER | KAUFMAN | 9 | 26.03 | 234.27 | 1.735333 | 15 | 0 | 5 | 5.206 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 45.55 | $ - |
| 230 | 7/23/2017 | JENNIFER | KAUFMAN | 9 | 25.08 | 225.72 | 1.090434 | 23 | 0 | 5 | 5.016 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 43.89 | $ 14.54 |
| 231 | 7/30/2017 | JENNIFER | KAUFMAN | 9 | 9.84 | 88.56 | 0.984 | 10 | 0 | 3 | 3.28 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 17.22 | $ 8.19 |
| 232 | 8/6/2017 | JENNIFER | KAUFMAN | 9 | 14.29 | 128.61 | 1.587777 | 9 | 0 | 4 | 3.5725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 25.01 | $ - |
| 233 | 8/13/2017 | JENNIFER | KAUFMAN | 9 | 19.93 | 179.37 | 1.172352 | 17 | 0 | 5 | 3.986 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 34.88 | $ 8.31 |
| 234 | 8/20/2017 | JENNIFER | KAUFMAN | 9 | 17.53 | 157.77 | 1.252142 | 14 | 0 | 4 | 4.3825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 30.68 | $ 4.89 |
| 235 | 8/27/2017 | JENNIFER | KAUFMAN | 9 | 36.27 | 326.43 | 2.418 | 15 | 0 | 4 | 9.0675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 63.47 | $ - |
| 236 | 9/3/2017 | JENNIFER | KAUFMAN | 9 | 33.83 | 304.47 | 1.99 | 17 | 0 | 5 | 6.766 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 59.20 | $ - |
| 237 | 9/10/2017 | JENNIFER | KAUFMAN | 9 | 32.65 | 293.85 | 1.920588 | 17 | 0 | 6 | 5.441666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 57.14 | $ - |
| 238 | 9/17/2017 | JENNIFER | KAUFMAN | 9 | 36.51 | 328.59 | 2.147647 | 17 | 0 | 5 | 7.302 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 63.89 | $ - |
| 239 | 9/24/2017 | JENNIFER | KAUFMAN | 9 | 29.21 | 262.89 | 1.825625 | 16 | 0 | 5 | 5.842 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 51.12 | $ - |
| 240 | 10/1/2017 | JENNIFER | KAUFMAN | 9 | 24.98 | 224.82 | 1.665333 | 15 | 0 | 4 | 6.245 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 43.72 | $ - |
| 241 | 10/8/2017 | JENNIFER | KAUFMAN | 9 | 18.64 | 167.76 | 1.242666 | 15 | 0 | 5 | 3.728 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 32.62 | $ 5.49 |
| 242 | 10/15/2017 | JENNIFER | KAUFMAN | 9 | 36.54 | 328.86 | 1.660909 | 22 | 0 | 5 | 7.308 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 63.95 | $ - |
| 243 | 10/22/2017 | JENNIFER | KAUFMAN | 9 | 25.23 | 227.07 | 1.682 | 15 | 0 | 4 | 6.3075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 44.15 | $ - |
| 244 | 10/29/2017 | JENNIFER | KAUFMAN | 9 | 29.71 | 267.39 | 2.475833 | 12 | 0 | 4 | 7.4275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 51.99 | $ - |
| 245 | 11/5/2017 | JENNIFER | KAUFMAN | 9 | 24.93 | 224.37 | 1.662 | 15 | 0 | 4 | 4.986 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 43.63 | $ - |
| 246 | 11/12/2017 | JENNIFER | KAUFMAN | 9 | 37.22 | 334.98 | 2.189411 | 17 | 0 | 5 | 7.444 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 65.14 | $ - |
| 247 | 11/19/2017 | JENNIFER | KAUFMAN | 9 | 22.59 | 203.31 | 3.765 | 6 | 0 | 3 | 7.53 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 39.53 | $ - |
| 248 | 11/26/2017 | JENNIFER | KAUFMAN | 9 | 29 | 261 | 1.8125 | 16 | 0 | 4 | 7.25 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 50.75 | $ - |
| 249 | 12/3/2017 | JENNIFER | KAUFMAN | 9.09 | 39.12 | 355.64 | 1.700869 | 23 | 0 | 7 | 5.588571 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 71.98 | $ - |
| 250 | 12/10/2017 | JENNIFER | KAUFMAN | 9 | 28.29 | 254.61 | 2.020714 | 14 | 0 | 4 | 7.0725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 49.51 | $ - |
| 251 | 12/17/2017 | JENNIFER | KAUFMAN | 9.43 | 28.54 | 269.27 | 2.378333 | 12 | 0 | 4 | 7.135 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 62.22 | $ - |
| 252 | 12/24/2017 | JENNIFER | KAUFMAN | 9.5 | 19.99 | 189.91 | 2.855714 | 7 | 0 | 4 | 4.9975 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 44.98 | $ - |
| 253 | 12/31/2017 | JENNIFER | KAUFMAN | 9.5 | 9.06 | 86.08 | 0.906 | 10 | 0 | 4 | 2.265 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.39 | $ 5.02 |
| 254 | 1/7/2018 | JENNIFER | KAUFMAN | 9.5 | 36.74 | 349.06 | 2.624285 | 14 | 0 | 5 | 7.348 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 82.67 | $ - |
| 255 | 1/14/2018 | JENNIFER | KAUFMAN | 9.5 | 29.08 | 276.27 | 1.530526 | 19 | 0 | 5 | 5.816 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 65.43 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 1/21/2018 | JENNIFER | KAUFMAN | 9.5 | 32.27 | 306.58 | 1.698421 | 19 | 0 | 6 | 5.378333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ 72.61 | $ | - |
| 257 | 1/28/2018 | JENNIFER | KAUFMAN | 9.5 | 22.07 | 209.68 | 1.471333 | 15 | 0 | 4 | 5.5175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.45 | $ | 64.13 | $ 49.66 | $ | - |
| 258 | 2/4/2018 | JENNIFER | KAUFMAN | 9.5 | 22.71 | 215.77 | 0.73258 | 31 | 0 | 6 | 3.785 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.45 | $ | 132.53 | $ 51.10 | $ | 36.49 |
| 259 | 2/11/2018 | JENNIFER | KAUFMAN | 9.5 | 35.89 | 340.97 | 1.888947 | 19 | 0 | 5 | 7.178 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ 80.75 | $ | - |
| 260 | 2/18/2018 | JENNIFER | KAUFMAN | 9.5 | 24.63 | 234 | 1.448823 | 17 | 0 | 5 | 4.926 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ 55.42 | $ | - |
| 261 | 2/25/2018 | JENNIFER | KAUFMAN | 9.5 | 37.89 | 359.97 | 1.647391 | 23 | 0 | 6 | 6.315 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.45 | $ | 98.33 | $ 85.25 | $ | - |
| 262 | 3/4/2018 | JENNIFER | KAUFMAN | 9.5 | 24.54 | 233.13 | 1.443529 | 17 | 0 | 5 | 4.908 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ 55.22 | $ | - |
| 263 | 3/11/2018 | JENNIFER | KAUFMAN | 9.5 | 31.23 | 296.7 | 1.419545 | 22 | 0 | 5 | 6.246 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.45 | $ | 94.05 | $ 70.27 | $ | - |
| 264 | 3/18/2018 | JENNIFER | KAUFMAN | 9.5 | 15.53 | 147.54 | 1.109285 | 14 | 0 | 3 | 5.176666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ 34.94 | $ | 4.61 |
| 265 | 3/25/2018 | JENNIFER | KAUFMAN | 9.5 | 20.71 | 196.75 | 1.380666 | 15 | 0 | 4 | 5.1775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.45 | $ | 64.13 | $ 46.60 | $ | - |
| 266 | 4/1/2018 | JENNIFER | KAUFMAN | 9.5 | 26.87 | 255.28 | 6.7175 | 4 | 0 | 4 | 6.7175 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ 60.46 | $ | - |
| 267 | 4/8/2018 | JENNIFER | KAUFMAN | 9.5 | 2.67 | 25.37 | 0.89 | 3 | 0 | 1 | 2.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.45 | $ | 12.83 | $ 6.01 | $ | 2.47 |
| 139 | 10/25/2015 | ANNIE | PAGETT | 8.26 | 0.47 | 3.88 | 0.47 | 1 | 0 | 1 | 0.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ 0.47 | $ | 1.88 |
| 140 | 11/1/2015 | ANNIE | PAGETT | 8.25 | 0.55 | 4.54 | 0.275 | 2 | 0 | 1 | 0.55 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ 0.55 | $ | 4.15 |
| 141 | 11/8/2015 | ANNIE | PAGETT | 8.2 | 0.05 | 0.41 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ 0.05 | $ | 2.30 |
| 144 | 11/29/2015 | ANNIE | PAGETT | 8.26 | 0.47 | 3.88 | 0.47 | 1 | 0 | 1 | 0.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ 0.47 | $ | 1.88 |
| 146 | 12/13/2015 | ANNIE | PAGETT | 8.25 | 0.73 | 6.02 | 0.73 | 1 | 0 | 1 | 0.73 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ 0.73 | $ | 1.62 |
| 148 | 12/27/2015 | ANNIE | PAGETT | 8.25 | 1.65 | 13.61 | 0.825 | 2 | 0 | 1 | 1.65 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ 1.65 | $ | 3.05 |
| 149 | 1/3/2016 | ANNIE | PAGETT | 8.2 | 0.05 | 0.41 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ 0.05 | $ | 2.30 |
| 157 | 2/28/2016 | RICHARD | TALMAN | 8.25 | 6.22 | 51.32 | 1.555 | 4 | 0 | 1 | 6.22 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ 6.22 | $ | 3.18 |
| 158 | 3/6/2016 | RICHARD | TALMAN | 8.25 | 12.18 | 100.49 | 1.74 | 7 | 0 | 3 | 4.06 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 12.18 | $ | 4.27 |
| 159 | 3/13/2016 | RICHARD | TALMAN | 8.25 | 14.36 | 118.47 | 1.595555 | 9 | 0 | 3 | 4.786666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 14.36 | $ | 6.79 |
| 160 | 3/20/2016 | RICHARD | TALMAN | 8.25 | 5.24 | 43.23 | 1.746666 | 3 | 0 | 2 | 2.62 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ 5.24 | $ | 1.81 |
| 161 | 3/27/2016 | RICHARD | TALMAN | 8.25 | 2.25 | 18.56 | 0.75 | 3 | 0 | 2 | 1.125 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ 2.25 | $ | 4.80 |
| 161 | 3/27/2016 | RICHARD | TALMAN | 8.25 | 2.98 | 24.59 | 0.745 | 4 | 0 | 1 | 2.98 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ 2.98 | $ | 6.42 |
| 162 | 4/3/2016 | RICHARD | TALMAN | 8.25 | 9.08 | 74.91 | 1.008888 | 9 | 0 | 3 | 3.026666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 9.08 | $ | 12.07 |
| 163 | 4/10/2016 | RICHARD | TALMAN | 8.25 | 5.45 | 44.96 | 1.3625 | 4 | 0 | 3 | 1.816666 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ 5.45 | $ | 3.95 |
| 164 | 4/17/2016 | RICHARD | TALMAN | 8.25 | 8.46 | 69.79 | 0.94 | 9 | 0 | 3 | 2.82 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 8.46 | $ | 12.69 |
| 165 | 4/24/2016 | RICHARD | TALMAN | 8.25 | 5.99 | 49.42 | 0.74875 | 8 | 0 | 2 | 2.995 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 5.99 | $ | 12.81 |
| 166 | 5/1/2016 | RICHARD | TALMAN | 8.25 | 11.17 | 92.15 | 1.015454 | 11 | 0 | 3 | 3.723333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 11.17 | $ | 14.69 |
| 167 | 5/8/2016 | RICHARD | TALMAN | 8.25 | 9.65 | 79.62 | 0.877272 | 11 | 0 | 3 | 3.216666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 9.65 | $ | 16.21 |
| 168 | 5/15/2016 | RICHARD | TALMAN | 8.25 | 8.57 | 70.71 | 0.65923 | 13 | 0 | 3 | 2.856666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 8.57 | $ | 21.99 |
| 169 | 5/22/2016 | RICHARD | TALMAN | 8.25 | 8.85 | 73.01 | 0.983333 | 9 | 0 | 3 | 2.95 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 8.85 | $ | 12.30 |
| 170 | 5/29/2016 | RICHARD | TALMAN | 8.25 | 6.96 | 57.42 | 0.87 | 8 | 0 | 3 | 2.32 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 6.96 | $ | 11.84 |
| 171 | 6/5/2016 | RICHARD | TALMAN | 8.25 | 5.43 | 44.8 | 0.905 | 6 | 0 | 2 | 2.715 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ 5.43 | $ | 8.67 |
| 172 | 6/12/2016 | RICHARD | TALMAN | 8.25 | 12.45 | 102.72 | 0.691666 | 18 | 0 | 5 | 2.49 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 12.45 | $ | 29.86 |
| 173 | 6/19/2016 | RICHARD | TALMAN | 8.25 | 12.23 | 100.9 | 0.719411 | 17 | 0 | 5 | 2.446 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 12.23 | $ | 27.73 |
| 174 | 6/26/2016 | RICHARD | TALMAN | 8.25 | 9.65 | 79.62 | 0.877272 | 11 | 0 | 3 | 3.216666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 9.65 | $ | 16.21 |
| 175 | 7/3/2016 | RICHARD | TALMAN | 8.25 | 7.1 | 58.58 | 0.645454 | 11 | 0 | 3 | 2.366666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 7.10 | $ | 18.76 |
| 176 | 7/10/2016 | RICHARD | TALMAN | 8.25 | 9.25 | 76.32 | 0.770833 | 12 | 0 | 3 | 3.083333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ 9.25 | $ | 18.96 |
| 177 | 7/17/2016 | RICHARD | TALMAN | 8.25 | 12.2 | 100.66 | 0.7625 | 16 | 0 | 5 | 2.44 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 12.20 | $ | 25.41 |
| 178 | 7/24/2016 | RICHARD | TALMAN | 8.25 | 11.37 | 93.81 | 0.812142 | 14 | 0 | 4 | 2.8425 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 11.37 | $ | 21.54 |
| 179 | 7/31/2016 | RICHARD | TALMAN | 8.25 | 15.85 | 130.76 | 0.880555 | 18 | 0 | 4 | 3.9625 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 15.85 | $ | 26.46 |
| 180 | 8/7/2016 | RICHARD | TALMAN | 8.25 | 12.6 | 103.95 | 0.96923 | 13 | 0 | 4 | 3.15 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 12.60 | $ | 17.96 |
| 181 | 8/14/2016 | RICHARD | TALMAN | 8.25 | 14.42 | 118.96 | 1.201666 | 12 | 0 | 3 | 4.806666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ 14.42 | $ | 13.79 |
| 182 | 8/21/2016 | RICHARD | TALMAN | 8.25 | 3.77 | 31.1 | 0.47125 | 8 | 0 | 2 | 3.77 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 3.77 | $ | 15.03 |
| 183 | 8/28/2016 | RICHARD | TALMAN | 8.25 | 7.1 | 58.58 | 0.546153 | 13 | 0 | 2 | 3.55 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 7.10 | $ | 23.46 |
| 184 | 9/4/2016 | RICHARD | TALMAN | 8.25 | 14.38 | 118.63 | 0.625217 | 23 | 0 | 6 | 2.876 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 14.38 | $ | 39.68 |
| 185 | 9/11/2016 | RICHARD | TALMAN | 8.25 | 13.96 | 115.17 | 0.8725 | 16 | 0 | 4 | 3.49 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 13.96 | $ | 23.65 |
| 186 | 9/18/2016 | RICHARD | TALMAN | 8.25 | 18.1 | 149.33 | 0.861904 | 21 | 0 | 6 | 3.016666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ 18.10 | $ | 31.26 |
| 187 | 9/25/2016 | RICHARD | TALMAN | 8.25 | 14.26 | 117.65 | 0.838823 | 17 | 0 | 5 | 3.565 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 14.26 | $ | 25.70 |
| 188 | 10/2/2016 | RICHARD | TALMAN | 8.25 | 26.29 | 216.91 | 1.195 | 22 | 0 | 5 | 5.258 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 26.29 | $ | 25.42 |
| 189 | 10/9/2016 | RICHARD | TALMAN | 8.25 | 18.05 | 148.92 | 0.820454 | 22 | 0 | 5 | 3.61 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 18.05 | $ | 33.66 |
| 190 | 10/16/2016 | RICHARD | TALMAN | 8.25 | 17.35 | 143.15 | 1.156666 | 15 | 0 | 4 | 4.3375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 17.35 | $ | 17.91 |
| 191 | 10/23/2016 | RICHARD | TALMAN | 8.25 | 29.27 | 241.48 | 1.272608 | 23 | 0 | 6 | 4.878333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 29.27 | $ | 24.79 |

| 192 | 10/30/2016 | RICHARD | TALMAN | 8.25 | 7.95 | 65.59 | 0.795 | 10 | 0 | 2 | 3.975 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.95 | $ 15.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 3/8/2015 | USAMA | Sufi | 8.5 | 27.17 | 230.95 | 1.045 | 26 | 0 | 5 | 5.434 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 33.96 | $ 27.15 |
| 107 | 3/15/2015 | USAMA | Sufi | 8.5 | 28.6 | 243.12 | 0.817142 | 35 | 0 | 5 | 5.72 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 35.75 | $ 46.52 |
| 108 | 3/22/2015 | USAMA | Sufi | 8.5 | 22.28 | 189.39 | 0.618888 | 36 | 0 | 5 | 4.456 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 27.85 | $ 56.77 |
| 109 | 3/29/2015 | USAMA | Sufi | 8.5 | 19.67 | 167.21 | 1.092777 | 18 | 0 | 5 | 3.934 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.59 | $ 17.72 |
| 110 | 4/5/2015 | USAMA | Sufi | 8.5 | 28.45 | 241.84 | 1.138 | 25 | 0 | 6 | 4.741666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.56 | $ 23.20 |
| 111 | 4/12/2015 | USAMA | Sufi | 8.5 | 21.64 | 183.95 | 0.772857 | 28 | 0 | 4 | 5.41 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.05 | $ 38.76 |
| 112 | 4/19/2015 | USAMA | Sufi | 8.86 | 43.66 | 386.68 | 0.992272 | 44 | 0 | 8 | 5.4575 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 70.29 | $ 33.13 |
| 113 | 4/26/2015 | USAMA | Sufi | 8.5 | 31.07 | 264.1 | 1.109642 | 28 | 0 | 5 | 6.214 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.84 | $ 26.98 |
| 114 | 5/3/2015 | USAMA | Sufi | 8.5 | 19.37 | 164.66 | 1.019473 | 19 | 0 | 4 | 4.8425 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.21 | $ 20.45 |
| 115 | 5/10/2015 | USAMA | Sufi | 8.5 | 24.97 | 212.25 | 0.960384 | 26 | 0 | 5 | 4.994 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 31.21 | $ 29.90 |
| 116 | 5/17/2015 | USAMA | Sufi | 8.5 | 27.95 | 237.59 | 1.035185 | 27 | 0 | 5 | 5.59 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 34.94 | $ 28.53 |
| 117 | 5/24/2015 | USAMA | Sufi | 8.5 | 16.73 | 142.22 | 0.697083 | 24 | 0 | 5 | 3.346 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.91 | $ 35.50 |
| 118 | 5/31/2015 | USAMA | Sufi | 8.5 | 26.27 | 223.32 | 0.750571 | 35 | 0 | 6 | 4.378333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 32.84 | $ 49.43 |
| 119 | 6/7/2015 | USAMA | Sufi | 8.5 | 27.08 | 230.2 | 1.128333 | 24 | 0 | 6 | 4.513333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 33.85 | $ 22.56 |
| 120 | 6/14/2015 | USAMA | Sufi | 8.5 | 22.62 | 192.29 | 1.131 | 20 | 0 | 4 | 4.524 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 28.28 | $ 18.74 |
| 121 | 6/21/2015 | USAMA | Sufi | 8.5 | 17.75 | 150.88 | 1.183333 | 15 | 0 | 5 | 3.55 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.19 | $ 13.07 |
| 122 | 6/28/2015 | USAMA | Sufi | 8.5 | 4.9 | 41.65 | 1.633333 | 3 | 0 | 1 | 4.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.13 | $ 0.93 |
| 123 | 7/5/2015 | USAMA | Sufi | 8.5 | 14.01 | 119.1 | 0.778333 | 18 | 0 | 4 | 3.5025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.51 | $ 24.80 |
| 124 | 7/12/2015 | USAMA | Sufi | 8.5 | 14.41 | 122.49 | 0.758421 | 19 | 0 | 3 | 4.803333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.01 | $ 26.65 |
| 125 | 7/19/2015 | USAMA | Sufi | 8.5 | 17.07 | 145.11 | 0.8535 | 20 | 0 | 5 | 3.414 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.34 | $ 25.67 |
| 126 | 7/26/2015 | USAMA | Sufi | 8.5 | 17.02 | 144.68 | 1.134666 | 15 | 0 | 5 | 3.404 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.28 | $ 13.98 |
| 127 | 8/2/2015 | USAMA | Sufi | 8.5 | 9.29 | 78.97 | 0.663571 | 14 | 0 | 3 | 3.096666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.61 | $ 21.29 |
| 128 | 8/9/2015 | USAMA | Sufi | 8.5 | 21.42 | 182.08 | 1.428 | 15 | 0 | 5 | 4.284 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 26.78 | $ 8.48 |
| 129 | 8/16/2015 | USAMA | Sufi | 8.5 | 4.9 | 41.66 | 0.816666 | 6 | 0 | 2 | 2.45 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.13 | $ 7.98 |
| 130 | 8/23/2015 | USAMA | Sufi | 8.5 | 11.37 | 96.65 | 0.758 | 15 | 0 | 4 | 2.8425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 14.21 | $ 21.05 |
| 131 | 8/30/2015 | USAMA | Sufi | 8.5 | 5.93 | 50.41 | 0.847142 | 7 | 0 | 3 | 1.976666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.41 | $ 9.04 |
| 132 | 9/6/2015 | USAMA | Sufi | 8.5 | 3.38 | 28.73 | 1.126666 | 3 | 0 | 2 | 1.69 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.23 | $ 2.83 |
| 133 | 9/13/2015 | USAMA | Sufi | 8.5 | 18.67 | 158.7 | 0.7468 | 25 | 0 | 5 | 3.734 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 23.34 | $ 35.43 |
| 134 | 9/20/2015 | USAMA | Sufi | 8.5 | 11.77 | 100.06 | 0.5885 | 20 | 0 | 4 | 2.9425 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.71 | $ 32.30 |
| 135 | 9/27/2015 | USAMA | Sufi | 8.5 | 25.92 | 220.33 | 0.893793 | 29 | 0 | 5 | 5.184 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 32.40 | $ 35.76 |
| 136 | 10/4/2015 | USAMA | Sufi | 8.5 | 18.36 | 156.08 | 1.08 | 17 | 0 | 4 | 4.59 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.95 | $ 17.01 |
| 137 | 10/11/2015 | USAMA | Sufi | 8.5 | 11.22 | 95.39 | 0.935 | 12 | 0 | 4 | 2.805 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.03 | $ 14.18 |
| 138 | 10/18/2015 | USAMA | Sufi | 8.5 | 11.96 | 101.67 | 0.664444 | 18 | 0 | 4 | 2.99 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 14.95 | $ 27.36 |
| 139 | 10/25/2015 | USAMA | Sufi | 8.5 | 6.98 | 59.34 | 0.698 | 10 | 0 | 3 | 2.326666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.73 | $ 14.78 |
| 140 | 11/1/2015 | USAMA | Sufi | 8.5 | 14.18 | 120.54 | 0.616521 | 23 | 0 | 5 | 2.836 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.73 | $ 36.34 |
| 141 | 11/8/2015 | USAMA | Sufi | 8.5 | 10.69 | 90.87 | 0.763571 | 14 | 0 | 3 | 3.563333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 13.36 | $ 19.54 |
| 142 | 11/15/2015 | USAMA | Sufi | 8.5 | 8.97 | 76.25 | 0.69 | 13 | 0 | 3 | 2.99 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.21 | $ 19.34 |
| 143 | 11/22/2015 | USAMA | Sufi | 8.5 | 2.25 | 19.13 | 0.5625 | 4 | 0 | 1 | 2.25 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.81 | $ 6.59 |
| 214 | 4/2/2017 | USAMA | SUFI | 8.5 | 15.06 | 128.02 | 1.255 | 12 | 0 | 4 | 3.765 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 18.83 | $ 11.66 |
| 215 | 4/9/2017 | USAMA | SUFI | 8.5 | 7.36 | 62.57 | 1.472 | 5 | 0 | 2 | 3.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.20 | $ 3.50 |
| 216 | 4/16/2017 | USAMA | SUFI | 8.5 | 15.46 | 131.42 | 1.18923 | 13 | 0 | 4 | 3.865 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.33 | $ 13.70 |
| 217 | 4/23/2017 | USAMA | SUFI | 8.5 | 15.47 | 131.51 | 1.105 | 14 | 0 | 4 | 3.8675 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 19.34 | $ 16.23 |
| 218 | 4/30/2017 | USAMA | SUFI | 8.5 | 15.51 | 131.85 | 1.723333 | 9 | 0 | 4 | 3.8775 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.39 | $ 3.48 |
| 219 | 5/7/2017 | USAMA | SUFI | 8.5 | 14.88 | 126.49 | 0.783157 | 19 | 0 | 4 | 3.72 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.60 | $ 29.67 |
| 220 | 5/14/2017 | USAMA | SUFI | 8.5 | 9.6 | 81.61 | 1.066666 | 9 | 0 | 3 | 3.2 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 12.00 | $ 10.86 |
| 221 | 5/21/2017 | USAMA | SUFI | 8.5 | 14.28 | 121.39 | 0.793333 | 18 | 0 | 4 | 3.57 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.85 | $ 27.88 |
| 222 | 5/28/2017 | USAMA | SUFI | 8.5 | 7.55 | 64.18 | 1.258333 | 6 | 0 | 2 | 2.516666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 9.44 | $ 5.81 |
| 222 | 5/28/2017 | USAMA | SUFI | 8.5 | 5.17 | 43.95 | 0.861666 | 6 | 0 | 2 | 2.585 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 6.46 | $ 8.78 |
| 223 | 6/4/2017 | USAMA | SUFI | 8.5 | 22.99 | 195.44 | 1.094761 | 21 | 0 | 6 | 3.831666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 28.74 | $ 24.61 |
| 224 | 6/11/2017 | USAMA | SUFI | 8.5 | 20.95 | 178.1 | 1.0475 | 20 | 0 | 6 | 3.491666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 26.19 | $ 24.62 |
| 225 | 6/18/2017 | USAMA | SUFI | 8.5 | 6.18 | 52.54 | 0.561818 | 11 | 0 | 3 | 2.06 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 7.73 | $ 20.22 |
| 233 | 8/13/2017 | USAMA | SUFI | 8.5 | 4.88 | 41.49 | 0.61 | 8 | 0 | 2 | 2.44 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 6.10 | $ 14.22 |
| 231 | 7/30/2017 | Corey | Halford | 8.5 | 3.85 | 32.73 | 1.283333 | 3 | 0 | 1 | 3.85 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.81 | $ 2.81 |
| 232 | 8/6/2017 | Corey | Halford | 8.5 | 29.58 | 251.44 | 1.344545 | 22 | 0 | 5 | 5.916 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 36.98 | $ 18.92 |

| 233 | 8/13/2017 | Corey | Halford | 8.5 | 7.8 | 66.3 | 1.95 | 4 | 0 | 1 | 7.8 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 9.75 | $ 0.41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 8/20/2017 | Corey | Halford | 8.5 | 29.92 | 254.33 | 1.662222 | 18 | 0 | 5 | 5.984 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 37.40 | $ 8.33 |
| 235 | 8/27/2017 | Corey | Halford | 8.5 | 15.73 | 133.71 | 1.21 | 13 | 0 | 2 | 7.865 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.66 | $ 13.36 |
| 236 | 9/3/2017 | Corey | Halford | 8.5 | 28.31 | 240.65 | 1.011071 | 28 | 0 | 5 | 5.662 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 35.39 | $ 35.75 |
| 237 | 9/10/2017 | Corey | Halford | 8.5 | 39.3 | 334.07 | 1.355172 | 29 | 0 | 4 | 9.825 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 49.13 | $ 24.55 |
| 238 | 9/17/2017 | Corey | Halford | 8.5 | 33.48 | 284.6 | 1.24 | 27 | 0 | 5 | 6.696 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 41.85 | $ 26.74 |
| 239 | 9/24/2017 | Corey | Halford | 8.5 | 20.15 | 171.28 | 1.343333 | 15 | 0 | 3 | 6.716666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 25.19 | $ 12.92 |
| 240 | 10/1/2017 | Corey | Halford | 8.5 | 30.81 | 261.91 | 1.28375 | 24 | 0 | 5 | 6.162 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 38.51 | $ 22.46 |
| 241 | 10/8/2017 | Corey | Halford | 8.5 | 39.32 | 334.24 | 0.959024 | 41 | 0 | 5 | 7.864 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 49.15 | $ 55.01 |
| 242 | 10/15/2017 | Corey | Halford | 8.5 | 24.26 | 206.22 | 0.933076 | 26 | 0 | 4 | 6.065 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 30.33 | $ 35.73 |
| 243 | 10/22/2017 | Corey | Halford | 8.5 | 32.01 | 272.1 | 0.97 | 33 | 0 | 4 | 8.0025 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 40.01 | $ 43.82 |
| 244 | 10/29/2017 | Corey | Halford | 8.5 | 28.34 | 240.9 | 0.858787 | 33 | 0 | 5 | 5.668 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 35.43 | $ 48.41 |
| 245 | 11/5/2017 | Corey | Halford | 8.5 | 36.47 | 310.01 | 1.4588 | 25 | 0 | 5 | 7.294 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 45.59 | $ 17.93 |
| 246 | 11/12/2017 | Corey | Halford | 8.5 | 31.64 | 268.95 | 1.506666 | 21 | 0 | 5 | 6.328 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 39.55 | $ 13.80 |
| 247 | 11/19/2017 | Corey | Halford | 8.5 | 17.55 | 149.18 | 1.4625 | 12 | 0 | 3 | 5.85 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 21.94 | $ 8.55 |
| 248 | 11/26/2017 | Corey | Halford | 8.5 | 32.14 | 273.21 | 1.236153 | 26 | 0 | 5 | 6.428 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 40.18 | $ 25.88 |
| 249 | 12/3/2017 | Corey | Halford | 8.5 | 36.03 | 306.27 | 1.091818 | 33 | 0 | 5 | 7.206 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 45.04 | $ 38.80 |
| 250 | 12/10/2017 | Corey | Halford | 8.5 | 36.03 | 306.26 | 1.059705 | 34 | 0 | 5 | 7.206 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 45.04 | $ 41.34 |
| 251 | 12/17/2017 | Corey | Halford | 8.5 | 28.08 | 238.69 | 1.04 | 27 | 0 | 4 | 7.02 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 35.10 | $ 33.49 |
| 252 | 12/24/2017 | Corey | Halford | 8.5 | 20.27 | 172.3 | 0.965238 | 21 | 0 | 3 | 6.756666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 25.34 | $ 28.01 |
| 255 | 1/14/2018 | Corey | Halford | 8.5 | 30.87 | 262.41 | 1.1025 | 28 | 0 | 4 | 7.7175 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 38.59 | $ 40.53 |
| 256 | 1/21/2018 | Corey | Halford | 8.52 | 40.2 | 342.56 | 1.296774 | 31 | 0 | 6 | 6.7 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 51.05 | $ 36.54 |
| 257 | 1/28/2018 | Corey | Halford | 8.5 | 36.46 | 309.93 | 1.215333 | 30 | 0 | 5 | 7.292 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 45.58 | $ 39.19 |
| 258 | 2/4/2018 | Corey | Halford | 8.5 | 36.47 | 310.01 | 1.257586 | 29 | 0 | 5 | 7.294 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 45.59 | $ 36.35 |
| 259 | 2/11/2018 | Corey | Halford | 8.5 | 32.4 | 275.41 | 1.296 | 25 | 0 | 4 | 8.1 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 40.50 | $ 30.14 |
| 260 | 2/18/2018 | Corey | Halford | 8.97 | 45.01 | 403.89 | 0.978478 | 46 | 0 | 7 | 6.43 | 1.25 | 66.677 | 0.021 | 437 | $ 0.45 | $ 196.65 | $ 77.42 | $ 52.56 |
| 261 | 2/25/2018 | Corey | Halford | 8.5 | 39.24 | 333.55 | 1.308 | 30 | 0 | 5 | 7.848 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 49.05 | $ 35.72 |
| 262 | 3/4/2018 | Corey | Halford | 8.77 | 42.69 | 374.31 | 1.255588 | 34 | 0 | 6 | 7.115 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 64.89 | $ 31.18 |
| 263 | 3/11/2018 | Corey | Halford | 8.5 | 23.93 | 203.41 | 1.087727 | 22 | 0 | 3 | 7.976666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 29.91 | $ 32.25 |
| 264 | 3/18/2018 | Corey | Halford | 8.5 | 37.45 | 318.34 | 1.560416 | 24 | 0 | 5 | 7.49 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 46.81 | $ 21.00 |
| 265 | 3/25/2018 | Corey | Halford | 8.5 | 37.8 | 321.31 | 1.303448 | 29 | 0 | 5 | 7.56 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 47.25 | $ 34.69 |
| 266 | 4/1/2018 | Corey | Halford | 8.5 | 39.34 | 334.4 | 1.269032 | 31 | 0 | 5 | 7.868 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 49.18 | $ 38.42 |
| 267 | 4/8/2018 | Corey | Halford | 8.5 | 8.02 | 68.17 | 1.604 | 5 | 0 | 1 | 8.02 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 10.03 | $ 4.10 |
| 155 | 2/14/2016 | BRIAN | MOTTA | 8.5 | 19.1 | 162.37 | 1.005263 | 19 | 0 | 4 | 4.775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.88 | $ 20.78 |
| 156 | 2/21/2016 | BRIAN | MOTTA | 8.5 | 21.69 | 184.38 | 0.943043 | 23 | 0 | 5 | 4.338 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 27.11 | $ 26.95 |
| 157 | 2/28/2016 | BRIAN | MOTTA | 8.5 | 24.34 | 206.9 | 1.106363 | 22 | 0 | 5 | 4.868 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 30.43 | $ 21.29 |
| 158 | 3/6/2016 | BRIAN | MOTTA | 8.5 | 27.18 | 231.04 | 1.181739 | 23 | 0 | 5 | 5.436 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.98 | $ 20.09 |
| 159 | 3/13/2016 | BRIAN | MOTTA | 8.54 | 40.42 | 345.38 | 1.122777 | 36 | 0 | 7 | 5.774285 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 52.14 | $ 32.48 |
| 160 | 3/20/2016 | BRIAN | MOTTA | 8.5 | 20.04 | 170.35 | 0.835 | 24 | 0 | 3 | 6.68 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 25.05 | $ 31.36 |
| 161 | 3/27/2016 | BRIAN | MOTTA | 8.5 | 34.45 | 292.84 | 1.813157 | 19 | 0 | 5 | 6.89 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 43.06 | $ 1.60 |
| 162 | 4/3/2016 | BRIAN | MOTTA | 8.5 | 34.91 | 296.75 | 1.586818 | 22 | 0 | 5 | 6.982 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 43.64 | $ 8.07 |
| 163 | 4/10/2016 | BRIAN | MOTTA | 8.5 | 26.12 | 222.02 | 1.135652 | 23 | 0 | 4 | 6.53 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 32.65 | $ 21.41 |
| 165 | 4/24/2016 | BRIAN | MOTTA | 8.5 | 24.03 | 204.26 | 1.092272 | 22 | 0 | 3 | 8.01 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 30.04 | $ 21.67 |
| 166 | 5/1/2016 | BRIAN | MOTTA | 8.5 | 37.7 | 320.46 | 1.346428 | 28 | 0 | 5 | 7.54 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 47.13 | $ 18.69 |
| 167 | 5/8/2016 | BRIAN | MOTTA | 8.5 | 30.5 | 259.26 | 1.051724 | 29 | 0 | 4 | 7.625 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 38.13 | $ 30.04 |
| 168 | 5/15/2016 | BRIAN | MOTTA | 8.5 | 33.34 | 283.4 | 1.149655 | 29 | 0 | 4 | 8.335 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.68 | $ 26.49 |
| 169 | 5/22/2016 | BRIAN | MOTTA | 8.5 | 20.37 | 173.15 | 1.358 | 15 | 0 | 3 | 6.79 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.46 | $ 9.80 |
| 170 | 5/29/2016 | BRIAN | MOTTA | 8.5 | 29.9 | 254.16 | 1.86875 | 16 | 0 | 4 | 7.475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 37.38 | $ 0.23 |
| 171 | 6/5/2016 | BRIAN | MOTTA | 8.5 | 24.83 | 211.06 | 1.079565 | 23 | 0 | 4 | 6.2075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.04 | $ 23.02 |
| 172 | 6/12/2016 | BRIAN | MOTTA | 8.5 | 35.63 | 302.87 | 1.319629 | 27 | 0 | 6 | 5.938333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 44.54 | $ 18.93 |
| 173 | 6/19/2016 | BRIAN | MOTTA | 8.5 | 11.08 | 94.18 | 1.108 | 10 | 0 | 2 | 5.54 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.85 | $ 9.66 |
| 174 | 6/26/2016 | BRIAN | MOTTA | 8.5 | 24.59 | 209.02 | 1.639333 | 15 | 0 | 4 | 6.1475 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.74 | $ 4.52 |
| 175 | 7/3/2016 | BRIAN | MOTTA | 8.5 | 30.31 | 257.64 | 1.595263 | 19 | 0 | 4 | 7.5775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 37.89 | $ 6.77 |
| 176 | 7/10/2016 | BRIAN | MOTTA | 8.5 | 38.14 | 324.2 | 1.733636 | 22 | 0 | 5 | 7.628 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 47.68 | $ 4.04 |
| 177 | 7/17/2016 | BRIAN | MOTTA | 8.5 | 29.14 | 247.7 | 1.942666 | 15 | 0 | 4 | 7.285 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 36.43 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7/24/2016 | BRIAN | MOTTA | 8.5 | 29.4 | 249.91 | 1.47 | 20 | 0 | 4 | 7.35 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.75 | $ 10.26 |
| 179 | 7/31/2016 | BRIAN | MOTTA | 8.5 | 33.09 | 281.29 | 1.741578 | 19 | 0 | 5 | 6.618 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 41.36 | $ 3.30 |
| 180 | 8/7/2016 | BRIAN | MOTTA | 8.5 | 29.71 | 252.54 | 1.747647 | 17 | 0 | 4 | 7.4275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.14 | $ 2.82 |
| 181 | 8/14/2016 | BRIAN | MOTTA | 8.5 | 7.67 | 65.2 | 1.534 | 5 | 0 | 1 | 7.67 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.59 | $ 2.17 |
| 182 | 8/21/2016 | BRIAN | MOTTA | 8.5 | 8.8 | 74.81 | 0.88 | 10 | 0 | 2 | 4.4 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.00 | $ 12.51 |
| 183 | 8/28/2016 | BRIAN | MOTTA | 8.5 | 14.14 | 120.2 | 1.285454 | 11 | 0 | 2 | 7.07 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.68 | $ 8.18 |
| 184 | 9/4/2016 | BRIAN | MOTTA | 8.5 | 17.24 | 146.54 | 1.567272 | 11 | 0 | 3 | 5.746666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.55 | $ 4.31 |
| 185 | 9/11/2016 | BRIAN | MOTTA | 8.5 | 18.07 | 153.6 | 1.290714 | 14 | 0 | 3 | 6.023333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 22.59 | $ 10.32 |
| 186 | 9/18/2016 | BRIAN | MOTTA | 8.5 | 17.67 | 150.21 | 1.104375 | 16 | 0 | 3 | 5.89 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.09 | $ 15.52 |
| 187 | 9/25/2016 | BRIAN | MOTTA | 8.5 | 16.81 | 142.89 | 1.200714 | 14 | 0 | 3 | 5.603333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.01 | $ 11.89 |
| 188 | 10/2/2016 | BRIAN | MOTTA | 8.5 | 11.86 | 100.81 | 1.976666 | 6 | 0 | 2 | 5.93 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.83 | $ - |
| 189 | 10/9/2016 | BRIAN | MOTTA | 8.5 | 17.02 | 144.67 | 1.06375 | 16 | 0 | 3 | 5.673333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.28 | $ 16.33 |
| 190 | 10/16/2016 | BRIAN | MOTTA | 8.5 | 17.3 | 147.06 | 1.08125 | 16 | 0 | 3 | 5.766666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.63 | $ 15.98 |
| 191 | 10/23/2016 | BRIAN | MOTTA | 8.5 | 14.98 | 127.33 | 1.152307 | 13 | 0 | 2 | 7.49 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 18.73 | $ 11.83 |
| 192 | 10/30/2016 | BRIAN | MOTTA | 8.5 | 14.81 | 125.89 | 1.234166 | 12 | 0 | 2 | 7.405 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 18.51 | $ 9.69 |
| 193 | 11/6/2016 | BRIAN | MOTTA | 8.5 | 18.08 | 153.69 | 1.506666 | 12 | 0 | 3 | 6.026666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.60 | $ 5.61 |
| 194 | 11/13/2016 | BRIAN | MOTTA | 8.5 | 19.33 | 164.31 | 1.208125 | 16 | 0 | 3 | 6.443333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.16 | $ 13.45 |
| 195 | 11/20/2016 | BRIAN | MOTTA | 8.5 | 11.78 | 100.14 | 1.682857 | 7 | 0 | 2 | 5.89 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.73 | $ 1.73 |
| 196 | 11/27/2016 | BRIAN | MOTTA | 8.5 | 18.33 | 155.82 | 1.222 | 15 | 0 | 3 | 6.11 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.91 | $ 12.35 |
| 197 | 12/4/2016 | BRIAN | MOTTA | 8.5 | 17.93 | 152.41 | 1.63 | 11 | 0 | 3 | 5.976666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.41 | $ 3.44 |
| 198 | 12/11/2016 | BRIAN | MOTTA | 8.5 | 19.27 | 163.8 | 0.875909 | 22 | 0 | 3 | 6.423333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.09 | $ 27.62 |
| 199 | 12/18/2016 | BRIAN | MOTTA | 8.5 | 14.5 | 123.26 | 0.966666 | 15 | 0 | 2 | 7.25 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.13 | $ 17.13 |
| 200 | 12/25/2016 | BRIAN | MOTTA | 8.5 | 12.32 | 104.73 | 1.368888 | 9 | 0 | 2 | 6.16 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.40 | $ 5.75 |
| 201 | 1/1/2017 | BRIAN | MOTTA | 8.5 | 9.79 | 83.22 | 1.087777 | 9 | 0 | 2 | 4.895 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 12.24 | $ 10.63 |
| 202 | 1/8/2017 | BRIAN | MOTTA | 8.5 | 15.08 | 128.19 | 0.718095 | 21 | 0 | 3 | 5.026666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 18.85 | $ 34.50 |
| 203 | 1/15/2017 | BRIAN | MOTTA | 8.5 | 15.15 | 128.78 | 1.082142 | 14 | 0 | 3 | 5.05 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 18.94 | $ 16.63 |
| 204 | 1/22/2017 | BRIAN | MOTTA | 8.5 | 16.08 | 136.69 | 1.148571 | 14 | 0 | 3 | 5.36 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 20.10 | $ 15.47 |
| 205 | 1/29/2017 | BRIAN | MOTTA | 8.5 | 9.6 | 81.6 | 0.872727 | 11 | 0 | 2 | 4.8 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 12.00 | $ 15.95 |
| 205 | 1/29/2017 | BRIAN | MOTTA | 8.5 | 6.75 | 57.38 | 1.125 | 6 | 0 | 1 | 6.75 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 8.44 | $ 6.81 |
| 206 | 2/5/2017 | BRIAN | MOTTA | 8.5 | 16.9 | 143.66 | 1.3 | 13 | 0 | 3 | 5.633333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.13 | $ 11.90 |
| 207 | 2/12/2017 | BRIAN | MOTTA | 8.5 | 18.54 | 157.6 | 1.426153 | 13 | 0 | 3 | 6.18 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 23.18 | $ 9.85 |
| 208 | 2/19/2017 | BRIAN | MOTTA | 8.5 | 17.98 | 152.84 | 1.12375 | 16 | 0 | 3 | 5.993333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 22.48 | $ 18.17 |
| 209 | 2/26/2017 | BRIAN | MOTTA | 8.5 | 24.62 | 209.28 | 1.231 | 20 | 0 | 3 | 8.206666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 30.78 | $ 20.04 |
| 210 | 3/5/2017 | BRIAN | MOTTA | 8.5 | 6.13 | 52.11 | 2.043333 | 3 | 0 | 1 | 6.13 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.66 | $ - |
| 212 | 3/19/2017 | BRIAN | MOTTA | 8.5 | 16.22 | 137.87 | 1.01375 | 16 | 0 | 3 | 5.406666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 20.28 | $ 20.37 |
| 213 | 3/26/2017 | BRIAN | MOTTA | 8.5 | 18.62 | 158.28 | 1.034444 | 18 | 0 | 3 | 6.206666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 23.28 | $ 22.45 |
| 214 | 4/2/2017 | BRIAN | MOTTA | 8.5 | 16.35 | 138.98 | 1.635 | 10 | 0 | 3 | 5.45 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.44 | $ 4.97 |
| 215 | 4/9/2017 | BRIAN | MOTTA | 8.5 | 14.22 | 120.88 | 1.093846 | 13 | 0 | 2 | 7.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 17.78 | $ 15.25 |
| 216 | 4/16/2017 | BRIAN | MOTTA | 8.5 | 14.65 | 124.53 | 0.813888 | 18 | 0 | 2 | 7.325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 18.31 | $ 27.42 |
| 217 | 4/23/2017 | BRIAN | MOTTA | 8.5 | 19.89 | 169.07 | 0.864782 | 23 | 0 | 3 | 6.63 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 24.86 | $ 33.57 |
| 218 | 4/30/2017 | BRIAN | MOTTA | 8.5 | 15.83 | 134.57 | 1.217692 | 13 | 0 | 3 | 5.276666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.79 | $ 13.24 |
| 219 | 5/7/2017 | BRIAN | MOTTA | 8.5 | 19.73 | 167.72 | 1.038421 | 19 | 0 | 4 | 4.9325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 24.66 | $ 23.61 |
| 220 | 5/14/2017 | BRIAN | MOTTA | 8.5 | 13.54 | 115.09 | 0.84625 | 16 | 0 | 4 | 3.385 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 16.93 | $ 23.72 |
| 221 | 5/21/2017 | BRIAN | MOTTA | 8.5 | 17.73 | 150.71 | 0.805909 | 22 | 0 | 4 | 4.4325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 22.16 | $ 33.73 |
| 222 | 5/28/2017 | BRIAN | MOTTA | 8.5 | 14.69 | 124.87 | 0.918125 | 16 | 0 | 2 | 7.345 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 18.36 | $ 22.29 |
| 222 | 5/28/2017 | BRIAN | MOTTA | 8.5 | 5.93 | 50.41 | 1.186 | 5 | 0 | 1 | 5.93 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.41 | $ 5.29 |
| 223 | 6/4/2017 | BRIAN | MOTTA | 8.5 | 19.73 | 167.71 | 1.038421 | 19 | 0 | 5 | 3.946 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 24.66 | $ 23.61 |
| 224 | 6/11/2017 | BRIAN | MOTTA | 8.5 | 15.23 | 129.47 | 0.846111 | 18 | 0 | 4 | 3.8075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 19.04 | $ 26.69 |
| 225 | 6/18/2017 | BRIAN | MOTTA | 8.5 | 2.77 | 23.55 | 1.385 | 2 | 0 | 1 | 2.77 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.46 | $ 1.62 |
| 226 | 6/25/2017 | BRIAN | MOTTA | 8.5 | 5.38 | 45.74 | 0.768571 | 7 | 0 | 4 | 2.69 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 6.73 | $ 11.06 |
| 227 | 7/2/2017 | BRIAN | MOTTA | 8.5 | 12.37 | 105.16 | 0.883571 | 14 | 0 | 4 | 3.0925 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 15.46 | $ 20.10 |
| 228 | 7/9/2017 | BRIAN | MOTTA | 8.5 | 23.08 | 196.19 | 1.003478 | 23 | 0 | 4 | 5.77 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 28.85 | $ 29.58 |
| 229 | 7/16/2017 | BRIAN | MOTTA | 8.5 | 18.87 | 160.41 | 1.048333 | 18 | 0 | 4 | 4.7175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 23.59 | $ 22.14 |
| 230 | 7/23/2017 | BRIAN | MOTTA | 8.5 | 22.68 | 192.8 | 1.030909 | 22 | 0 | 4 | 5.67 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 28.35 | $ 27.54 |
| 231 | 7/30/2017 | BRIAN | MOTTA | 8.5 | 20.91 | 177.75 | 0.80423 | 26 | 0 | 5 | 4.182 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 26.14 | $ 39.92 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 232 | 8/6/2017 | BRIAN | MOTTA | 8.5 | 19.98 | 169.85 | 0.713571 | 28 | 0 | 5 | 3.996 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 24.98 | $ 46.16 |
| 233 | 8/13/2017 | BRIAN | MOTTA | 8.5 | 19.25 | 163.64 | 1.283333 | 15 | 0 | 5 | 3.85 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 24.06 | $ 14.05 |
| 234 | 8/20/2017 | BRIAN | MOTTA | 8.5 | 24.74 | 210.3 | 0.853103 | 29 | 0 | 5 | 4.948 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 30.93 | $ 42.75 |
| 235 | 8/27/2017 | BRIAN | MOTTA | 8.5 | 4.78 | 40.63 | 0.956 | 5 | 0 | 1 | 4.78 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 5.98 | $ 6.73 |
| 236 | 9/3/2017 | BRIAN | MOTTA | 8.5 | 19.05 | 161.93 | 1.002631 | 19 | 0 | 5 | 3.81 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 23.81 | $ 24.46 |
| 237 | 9/10/2017 | BRIAN | MOTTA | 8.5 | 24.71 | 210.05 | 0.797096 | 31 | 0 | 5 | 4.942 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 30.89 | $ 47.87 |
| 238 | 9/17/2017 | BRIAN | MOTTA | 8.5 | 19.44 | 165.26 | 0.747692 | 26 | 0 | 5 | 3.888 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 24.30 | $ 41.75 |
| 239 | 9/24/2017 | BRIAN | MOTTA | 8.5 | 5.43 | 46.16 | 0.67875 | 8 | 0 | 1 | 5.43 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 6.79 | $ 13.54 |
| 101 | 2/1/2015 | ANTHONY | COPPOLETTA | 8.5 | 21.3 | 181.06 | 0.788888 | 27 | 0 | 5 | 4.26 | 1.5 | 45.8865 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 26.63 | $ 30.09 |
| 102 | 2/8/2015 | ANTHONY | COPPOLETTA | 8.5 | 28.53 | 242.52 | 1.018928 | 28 | 0 | 5 | 5.706 | 1.5 | 47.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 35.66 | $ 23.15 |
| 103 | 2/15/2015 | ANTHONY | COPPOLETTA | 8.5 | 22.01 | 187.1 | 0.687812 | 32 | 0 | 5 | 4.402 | 1.5 | 54.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 27.51 | $ 39.70 |
| 104 | 2/22/2015 | ANTHONY | COPPOLETTA | 8.5 | 25.41 | 215.99 | 1.694 | 15 | 0 | 4 | 6.3525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 31.76 | $ 3.50 |
| 105 | 3/1/2015 | ANTHONY | COPPOLETTA | 8.5 | 18.52 | 157.43 | 1.028888 | 18 | 0 | 4 | 4.63 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.15 | $ 19.16 |
| 106 | 3/8/2015 | ANTHONY | COPPOLETTA | 8.5 | 38.12 | 324.03 | 1.229677 | 31 | 0 | 5 | 7.624 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 47.65 | $ 25.22 |
| 107 | 3/15/2015 | ANTHONY | COPPOLETTA | 8.5 | 34.53 | 293.52 | 1.079062 | 32 | 0 | 6 | 5.755 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 43.16 | $ 32.05 |
| 108 | 3/22/2015 | ANTHONY | COPPOLETTA | 8.5 | 35.35 | 300.49 | 1.2625 | 28 | 0 | 6 | 5.891666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 44.19 | $ 21.63 |
| 109 | 3/29/2015 | ANTHONY | COPPOLETTA | 8.5 | 13.9 | 118.16 | 0.772222 | 18 | 0 | 4 | 3.475 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.38 | $ 24.93 |
| 110 | 4/5/2015 | ANTHONY | COPPOLETTA | 8.56 | 33.46 | 286.31 | 0.880526 | 38 | 0 | 7 | 4.78 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 43.83 | $ 45.49 |
| 111 | 4/12/2015 | ANTHONY | COPPOLETTA | 8.5 | 5.47 | 46.5 | 0.68375 | 8 | 0 | 2 | 2.735 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.84 | $ 11.97 |
| 112 | 4/19/2015 | ANTHONY | COPPOLETTA | 8.5 | 27.25 | 231.63 | 0.908333 | 30 | 0 | 5 | 5.45 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 34.06 | $ 36.45 |
| 113 | 4/26/2015 | ANTHONY | COPPOLETTA | 8.5 | 33.97 | 288.76 | 1.095806 | 31 | 0 | 6 | 5.661666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 42.46 | $ 30.40 |
| 114 | 5/3/2015 | ANTHONY | COPPOLETTA | 8.92 | 31.36 | 279.6 | 0.729302 | 43 | 0 | 7 | 4.48 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 52.37 | $ 48.70 |
| 115 | 5/10/2015 | ANTHONY | COPPOLETTA | 8.5 | 33.26 | 282.72 | 1.108666 | 30 | 0 | 5 | 6.652 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 41.58 | $ 28.94 |
| 116 | 5/17/2015 | ANTHONY | COPPOLETTA | 8.5 | 27.05 | 229.94 | 0.87258 | 31 | 0 | 5 | 5.41 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 33.81 | $ 39.05 |
| 117 | 5/24/2015 | ANTHONY | COPPOLETTA | 8.53 | 36.17 | 308.41 | 1.130312 | 32 | 0 | 6 | 6.028333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 46.30 | $ 28.92 |
| 118 | 5/31/2015 | ANTHONY | COPPOLETTA | 8.5 | 29.08 | 247.19 | 1.038571 | 28 | 0 | 5 | 5.816 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 36.35 | $ 29.46 |
| 119 | 6/7/2015 | ANTHONY | COPPOLETTA | 8.5 | 26.78 | 227.65 | 1.115833 | 24 | 0 | 4 | 6.695 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 33.48 | $ 22.94 |
| 120 | 6/14/2015 | ANTHONY | COPPOLETTA | 8.5 | 34.05 | 289.44 | 1.135 | 30 | 0 | 5 | 6.81 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 42.56 | $ 27.95 |
| 121 | 6/21/2015 | ANTHONY | COPPOLETTA | 8.63 | 31.92 | 275.39 | 0.84 | 38 | 0 | 7 | 4.56 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 44.05 | $ 45.27 |
| 122 | 6/28/2015 | ANTHONY | COPPOLETTA | 8.5 | 20.71 | 176.05 | 1.0355 | 20 | 0 | 5 | 4.142 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.89 | $ 21.12 |
| 123 | 7/5/2015 | ANTHONY | COPPOLETTA | 8.5 | 23.05 | 195.94 | 0.960416 | 24 | 0 | 5 | 4.61 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 28.81 | $ 27.60 |
| 124 | 7/12/2015 | ANTHONY | COPPOLETTA | 8.5 | 18.17 | 154.46 | 1.135625 | 16 | 0 | 6 | 3.028333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.71 | $ 14.90 |
| 125 | 7/19/2015 | ANTHONY | COPPOLETTA | 8.5 | 14.05 | 119.43 | 1.003571 | 14 | 0 | 3 | 4.683333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.56 | $ 15.34 |
| 126 | 7/26/2015 | ANTHONY | COPPOLETTA | 8.5 | 28.9 | 245.67 | 1.313636 | 22 | 0 | 5 | 5.78 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 36.13 | $ 15.59 |
| 127 | 8/2/2015 | ANTHONY | COPPOLETTA | 8.5 | 15.74 | 133.8 | 0.655833 | 24 | 0 | 4 | 3.935 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.68 | $ 36.74 |
| 128 | 8/9/2015 | ANTHONY | COPPOLETTA | 8.5 | 32.41 | 275.5 | 1.246538 | 26 | 0 | 5 | 6.482 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.51 | $ 20.60 |
| 129 | 8/16/2015 | ANTHONY | COPPOLETTA | 8.5 | 37.12 | 315.53 | 1.325714 | 28 | 0 | 5 | 7.424 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 46.40 | $ 19.41 |
| 130 | 8/23/2015 | ANTHONY | COPPOLETTA | 8.75 | 36.37 | 318.38 | 0.982972 | 37 | 0 | 7 | 5.195714 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 54.56 | $ 32.41 |
| 131 | 8/30/2015 | ANTHONY | COPPOLETTA | 8.5 | 23.96 | 203.67 | 0.9584 | 25 | 0 | 4 | 5.99 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.95 | $ 28.81 |
| 132 | 9/6/2015 | ANTHONY | COPPOLETTA | 8.5 | 11.79 | 100.22 | 1.071818 | 11 | 0 | 3 | 3.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.74 | $ 11.12 |
| 133 | 9/13/2015 | ANTHONY | COPPOLETTA | 10 | 15.44 | 154.4 | 1.187692 | 13 | 0 | 4 | 3.86 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 42.46 | $ - |
| 134 | 9/20/2015 | ANTHONY | COPPOLETTA | 10 | 19.65 | 196.5 | 1.31 | 15 | 0 | 5 | 3.93 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 54.04 | $ - |
| 135 | 9/27/2015 | ANTHONY | COPPOLETTA | 10 | 5.12 | 51.2 | 1.706666 | 3 | 0 | 1 | 5.12 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 14.08 | $ - |
| 135 | 9/27/2015 | ANTHONY | COPPOLETTA | 10 | 9.24 | 92.4 | 0.924 | 10 | 0 | 3 | 3.08 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.41 | $ - |
| 136 | 10/4/2015 | ANTHONY | COPPOLETTA | 10 | 33.9 | 339 | 1.255555 | 27 | 0 | 6 | 5.65 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 93.23 | $ - |
| 137 | 10/11/2015 | ANTHONY | COPPOLETTA | 10 | 31.36 | 313.6 | 1.206153 | 26 | 0 | 5 | 6.272 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 86.24 | $ - |
| 138 | 10/18/2015 | ANTHONY | COPPOLETTA | 10.01 | 40.07 | 401.05 | 1.082972 | 37 | 0 | 7 | 5.724285 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 110.59 | $ - |
| 139 | 10/25/2015 | ANTHONY | COPPOLETTA | 10 | 35.93 | 359.3 | 1.7965 | 20 | 0 | 5 | 7.186 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 98.81 | $ - |
| 140 | 11/1/2015 | ANTHONY | COPPOLETTA | 10 | 36.02 | 360.2 | 1.125625 | 32 | 0 | 5 | 7.204 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 99.06 | $ - |
| 141 | 11/8/2015 | ANTHONY | COPPOLETTA | 10.05 | 40.43 | 406.45 | 0.940232 | 43 | 0 | 7 | 5.775714 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 113.20 | $ - |
| 142 | 11/15/2015 | ANTHONY | COPPOLETTA | 10 | 35.32 | 353.2 | 1.139354 | 31 | 0 | 5 | 7.064 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 97.13 | $ - |
| 143 | 11/22/2015 | ANTHONY | COPPOLETTA | 10 | 17.4 | 174 | 1.45 | 12 | 0 | 3 | 5.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.85 | $ - |
| 144 | 11/29/2015 | ANTHONY | COPPOLETTA | 10.45 | 43.91 | 458.65 | 1.155526 | 38 | 0 | 7 | 6.272857 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 140.51 | $ - |
| 145 | 12/6/2015 | ANTHONY | COPPOLETTA | 10 | 29.84 | 298.4 | 1.1936 | 25 | 0 | 5 | 5.968 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 82.06 | $ - |
| 146 | 12/13/2015 | ANTHONY | COPPOLETTA | 10 | 23.58 | 235.8 | 2.9475 | 8 | 0 | 4 | 5.895 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 64.85 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 12/20/2015 | ANTHONY | COPPOLETTA | 10 | 9.71 | 97.1 | 1.387142 | 7 | 0 | 3 | 3.236666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 26.70 | $ - |
| 148 | 12/27/2015 | ANTHONY | COPPOLETTA | 10 | 8.99 | 89.9 | 2.2475 | 4 | 0 | 1 | 8.99 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 24.72 | $ - |
| 149 | 1/3/2016 | ANTHONY | COPPOLETTA | 10 | 11.07 | 110.7 | 1.38375 | 8 | 0 | 3 | 3.69 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 30.44 | $ - |
| 150 | 1/10/2016 | ANTHONY | COPPOLETTA | 10 | 39.84 | 398.4 | 1.897142 | 21 | 0 | 6 | 6.64 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 109.56 | $ - |
| 151 | 1/17/2016 | ANTHONY | COPPOLETTA | 10 | 37.25 | 372.5 | 1.49 | 25 | 0 | 5 | 7.45 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 102.44 | $ - |
| 152 | 1/24/2016 | ANTHONY | COPPOLETTA | 10 | 23.52 | 235.2 | 1.68 | 14 | 0 | 4 | 5.88 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 64.68 | $ - |
| 153 | 1/31/2016 | ANTHONY | COPPOLETTA | 10 | 23.45 | 234.5 | 1.465625 | 16 | 0 | 3 | 7.816666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 64.49 | $ - |
| 154 | 2/7/2016 | ANTHONY | COPPOLETTA | 10 | 23.88 | 238.8 | 1.194 | 20 | 0 | 5 | 4.776 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 65.67 | $ - |
| 155 | 2/14/2016 | ANTHONY | COPPOLETTA | 10.24 | 42.03 | 430.45 | 1.135945 | 37 | 0 | 7 | 6.004285 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 125.67 | $ - |
| 156 | 2/21/2016 | ANTHONY | COPPOLETTA | 10 | 27.94 | 279.4 | 1.397 | 20 | 0 | 4 | 6.985 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 76.84 | $ - |
| 157 | 2/28/2016 | ANTHONY | COPPOLETTA | 10 | 37.07 | 370.7 | 1.323928 | 28 | 0 | 5 | 7.414 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 101.94 | $ - |
| 114 | 5/3/2015 | WALTER | ADAD | 8.5 | 22.77 | 193.56 | 1.751538 | 13 | 0 | 5 | 4.554 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 28.46 | $ 2.09 |
| 115 | 5/10/2015 | WALTER | ADAD | 8.5 | 15.98 | 135.85 | 0.726363 | 22 | 0 | 5 | 3.196 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.98 | $ 31.74 |
| 116 | 5/17/2015 | WALTER | ADAD | 8.5 | 9.97 | 84.76 | 1.107777 | 9 | 0 | 3 | 3.323333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.46 | $ 8.69 |
| 117 | 5/24/2015 | WALTER | ADAD | 8.5 | 15.57 | 132.36 | 0.819473 | 19 | 0 | 5 | 3.114 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.46 | $ 25.20 |
| 118 | 5/31/2015 | WALTER | ADAD | 8.5 | 14.22 | 120.89 | 0.948 | 15 | 0 | 5 | 2.844 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.78 | $ 17.48 |
| 119 | 6/7/2015 | WALTER | ADAD | 8.5 | 17.01 | 144.61 | 1.063125 | 16 | 0 | 5 | 3.402 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.26 | $ 16.35 |
| 120 | 6/14/2015 | WALTER | ADAD | 8.5 | 21.18 | 180.04 | 1.32375 | 16 | 0 | 6 | 3.53 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.48 | $ 11.13 |
| 121 | 6/21/2015 | WALTER | ADAD | 8.5 | 17.96 | 152.67 | 1.1225 | 16 | 0 | 5 | 3.592 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.45 | $ 15.16 |
| 122 | 6/28/2015 | WALTER | ADAD | 8.5 | 8.9 | 75.66 | 0.988888 | 9 | 0 | 3 | 2.966666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.13 | $ 10.03 |
| 123 | 7/5/2015 | WALTER | ADAD | 8.5 | 12.4 | 105.4 | 1.127272 | 11 | 0 | 4 | 3.1 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.50 | $ 10.36 |
| 124 | 7/12/2015 | WALTER | ADAD | 8.5 | 11.35 | 96.48 | 0.945833 | 12 | 0 | 4 | 2.8375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.19 | $ 14.02 |
| 125 | 7/19/2015 | WALTER | ADAD | 8.5 | 12.92 | 109.83 | 1.435555 | 9 | 0 | 4 | 3.23 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.15 | $ 5.00 |
| 126 | 7/26/2015 | WALTER | ADAD | 8.5 | 15.41 | 130.99 | 0.856111 | 18 | 0 | 5 | 3.082 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.26 | $ 23.05 |
| 127 | 8/2/2015 | WALTER | ADAD | 8.5 | 15.73 | 133.72 | 0.925294 | 17 | 0 | 5 | 3.146 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.66 | $ 20.30 |
| 128 | 8/9/2015 | WALTER | ADAD | 8.5 | 18.24 | 155.06 | 0.76 | 24 | 0 | 5 | 3.648 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 22.80 | $ 33.61 |
| 129 | 8/23/2015 | WALTER | ADAD | 8.5 | 18.99 | 161.43 | 0.825652 | 23 | 0 | 5 | 3.798 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.74 | $ 30.32 |
| 130 | 8/23/2015 | WALTER | ADAD | 8.5 | 16.05 | 136.43 | 0.844736 | 19 | 0 | 5 | 3.21 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.06 | $ 24.60 |
| 131 | 8/30/2015 | WALTER | ADAD | 8.5 | 10.07 | 85.61 | 0.915454 | 11 | 0 | 3 | 3.356666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.59 | $ 13.27 |
| 132 | 9/6/2015 | WALTER | ADAD | 8.5 | 9.96 | 84.67 | 0.6225 | 16 | 0 | 4 | 2.49 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.45 | $ 25.16 |
| 133 | 9/13/2015 | WALTER | ADAD | 8.5 | 13.63 | 115.87 | 0.908666 | 15 | 0 | 5 | 2.726 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.04 | $ 18.22 |
| 134 | 9/20/2015 | WALTER | ADAD | 8.5 | 18.55 | 157.69 | 0.843181 | 22 | 0 | 5 | 3.71 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.19 | $ 28.52 |
| 135 | 9/27/2015 | WALTER | ADAD | 8.5 | 14.86 | 126.33 | 0.874117 | 17 | 0 | 5 | 2.972 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.58 | $ 21.38 |
| 136 | 10/4/2015 | WALTER | ADAD | 8.5 | 14.99 | 127.43 | 0.7495 | 20 | 0 | 5 | 2.998 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.74 | $ 28.27 |
| 137 | 10/11/2015 | WALTER | ADAD | 8.5 | 17.91 | 152.25 | 0.74625 | 24 | 0 | 4 | 4.4775 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 22.39 | $ 34.02 |
| 138 | 10/18/2015 | WALTER | ADAD | 8.5 | 14.24 | 121.06 | 0.749473 | 19 | 0 | 5 | 2.848 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 17.80 | $ 26.86 |
| 139 | 10/25/2015 | WALTER | ADAD | 8.5 | 16.96 | 144.18 | 0.737391 | 23 | 0 | 5 | 3.392 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.20 | $ 32.86 |
| 140 | 11/1/2015 | WALTER | ADAD | 8.5 | 20.16 | 171.37 | 0.916363 | 22 | 0 | 6 | 3.36 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 25.20 | $ 26.51 |
| 141 | 11/8/2015 | WALTER | ADAD | 8.5 | 15.23 | 129.47 | 0.846111 | 18 | 0 | 5 | 3.046 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.04 | $ 23.27 |
| 142 | 11/15/2015 | WALTER | ADAD | 8.5 | 16.88 | 143.49 | 0.6752 | 25 | 0 | 5 | 3.376 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 21.10 | $ 37.66 |
| 143 | 11/22/2015 | WALTER | ADAD | 8.5 | 9.03 | 76.76 | 0.694615 | 13 | 0 | 3 | 3.01 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.29 | $ 19.27 |
| 144 | 11/29/2015 | WALTER | ADAD | 8.5 | 18.99 | 161.43 | 0.825652 | 23 | 0 | 5 | 3.798 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.74 | $ 30.32 |
| 145 | 12/6/2015 | WALTER | ADAD | 8.5 | 14.91 | 126.74 | 0.62125 | 24 | 0 | 4 | 3.7275 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.64 | $ 37.77 |
| 146 | 12/13/2015 | WALTER | ADAD | 8.5 | 15.85 | 134.74 | 0.754761 | 21 | 0 | 5 | 3.17 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.81 | $ 29.55 |
| 147 | 12/20/2015 | WALTER | ADAD | 8.5 | 3.5 | 29.75 | 1.166666 | 3 | 0 | 1 | 3.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.38 | $ 2.68 |
| 148 | 12/27/2015 | WALTER | ADAD | 8.5 | 6.35 | 53.98 | 0.705555 | 9 | 0 | 2 | 3.175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.94 | $ 13.22 |
| 149 | 1/3/2016 | WALTER | ADAD | 8.5 | 15.01 | 127.6 | 0.652608 | 23 | 0 | 5 | 3.002 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.76 | $ 35.30 |
| 150 | 1/10/2016 | WALTER | ADAD | 8.5 | 22.42 | 190.58 | 0.862307 | 26 | 0 | 5 | 4.484 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.03 | $ 33.09 |
| 151 | 1/17/2016 | WALTER | ADAD | 8.5 | 14.98 | 127.34 | 0.651304 | 23 | 0 | 5 | 2.996 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.73 | $ 35.34 |
| 152 | 1/24/2016 | WALTER | ADAD | 8.5 | 17.37 | 147.66 | 0.643333 | 27 | 0 | 5 | 3.474 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 21.71 | $ 41.75 |
| 153 | 1/31/2016 | WALTER | ADAD | 8.5 | 16.46 | 139.93 | 0.587857 | 28 | 0 | 5 | 3.292 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 20.58 | $ 45.24 |
| 154 | 2/7/2016 | WALTER | ADAD | 8.5 | 18.04 | 153.35 | 0.693846 | 26 | 0 | 5 | 3.608 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 22.55 | $ 38.56 |
| 155 | 2/14/2016 | WALTER | ADAD | 8.5 | 16.84 | 143.15 | 0.601428 | 28 | 0 | 5 | 3.368 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 21.05 | $ 44.76 |
| 156 | 2/21/2016 | WALTER | ADAD | 8.5 | 21.23 | 180.47 | 0.923043 | 23 | 0 | 5 | 4.246 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.54 | $ 27.52 |
| 157 | 2/28/2016 | WALTER | ADAD | 8.5 | 16.1 | 136.87 | 0.731818 | 22 | 0 | 5 | 3.22 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 20.13 | $ 31.59 |

| 158 | 3/6/2016 | WALTER | ADAD | 8.5 | 15.78 | 134.14 | 0.717272 | 22 | 0 | 5 | 3.156 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.73 | $ 31.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 3/13/2016 | WALTER | ADAD | 8.5 | 11.76 | 99.97 | 0.618947 | 19 | 0 | 4 | 2.94 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 14.70 | $ 29.96 |
| 160 | 3/20/2016 | WALTER | ADAD | 8.5 | 12.13 | 103.12 | 0.808666 | 15 | 0 | 4 | 3.0325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.16 | $ 20.10 |
| 161 | 3/27/2016 | WALTER | ADAD | 8.5 | 14.2 | 120.72 | 0.591666 | 24 | 0 | 5 | 2.84 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 17.75 | $ 38.66 |
| 162 | 4/3/2016 | WALTER | ADAD | 8.5 | 13.7 | 116.46 | 0.685 | 20 | 0 | 5 | 2.74 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.13 | $ 29.89 |
| 163 | 4/10/2016 | WALTER | ADAD | 8.5 | 19.99 | 169.92 | 0.7996 | 25 | 0 | 5 | 3.998 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.99 | $ 33.78 |
| 164 | 4/17/2016 | WALTER | ADAD | 8.5 | 19.14 | 162.7 | 0.87 | 22 | 0 | 5 | 3.828 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.93 | $ 27.79 |
| 165 | 4/24/2016 | WALTER | ADAD | 8.5 | 4.05 | 34.43 | 0.675 | 6 | 0 | 1 | 4.05 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 5.06 | $ 9.04 |
| 176 | 7/10/2016 | KEITH | COOK | 9.5 | 13.59 | 129.11 | 1.941428 | 7 | 0 | 3 | 4.53 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 30.58 | $ - |
| 177 | 7/17/2016 | KEITH | COOK | 9.5 | 21.08 | 200.28 | 0.958181 | 22 | 0 | 5 | 4.216 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 47.43 | $ 4.28 |
| 178 | 7/24/2016 | KEITH | COOK | 9.5 | 20.88 | 198.38 | 0.994285 | 21 | 0 | 5 | 4.176 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 46.98 | $ 2.38 |
| 179 | 7/31/2016 | KEITH | COOK | 9.5 | 17.2 | 163.41 | 0.955555 | 18 | 0 | 5 | 3.44 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 38.70 | $ 3.61 |
| 180 | 8/7/2016 | KEITH | COOK | 9.5 | 30.84 | 292.99 | 0.994838 | 31 | 0 | 5 | 6.168 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 69.39 | $ 3.48 |
| 181 | 8/14/2016 | KEITH | COOK | 9.5 | 16.93 | 160.85 | 1.302307 | 13 | 0 | 4 | 4.2325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 38.09 | $ - |
| 182 | 8/21/2016 | KEITH | COOK | 9.5 | 21.6 | 205.21 | 1.44 | 15 | 0 | 4 | 5.4 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 48.60 | $ - |
| 183 | 8/28/2016 | KEITH | COOK | 9.5 | 13.61 | 129.3 | 0.850625 | 16 | 0 | 4 | 3.4025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 30.62 | $ 6.99 |
| 184 | 9/4/2016 | KEITH | COOK | 9.5 | 24.23 | 230.2 | 1.009583 | 24 | 0 | 5 | 6.0575 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 54.52 | $ 1.89 |
| 185 | 9/11/2016 | KEITH | COOK | 9.5 | 26.95 | 256.04 | 1.036538 | 26 | 0 | 5 | 5.39 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 60.64 | $ 0.48 |
| 186 | 9/18/2016 | KEITH | COOK | 9.5 | 25.2 | 239.41 | 0.7875 | 32 | 0 | 5 | 5.04 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 56.70 | $ 18.52 |
| 187 | 9/25/2016 | KEITH | COOK | 9.5 | 14.85 | 141.09 | 0.873529 | 17 | 0 | 4 | 3.7125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 33.41 | $ 6.55 |
| 188 | 10/2/2016 | KEITH | COOK | 9.5 | 19.17 | 182.13 | 0.9585 | 20 | 0 | 4 | 4.7925 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 43.13 | $ 3.88 |
| 189 | 10/9/2016 | KEITH | COOK | 9.5 | 27.14 | 257.84 | 1.0856 | 25 | 0 | 5 | 5.428 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 61.07 | $ - |
| 190 | 10/16/2016 | KEITH | COOK | 9.5 | 26.91 | 255.66 | 1.17 | 23 | 0 | 5 | 5.382 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 60.55 | $ - |
| 191 | 10/23/2016 | KEITH | COOK | 9.5 | 11.68 | 110.97 | 0.973333 | 12 | 0 | 2 | 5.84 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.28 | $ 1.93 |
| 197 | 12/4/2016 | KEITH | COOK | 9.5 | 3 | 28.5 | 1.5 | 2 | 0 | 1 | 3 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.75 | $ - |
| 198 | 12/11/2016 | KEITH | COOK | 9.5 | 7.27 | 69.07 | 0.90875 | 8 | 0 | 2 | 3.635 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.36 | $ 2.45 |
| 176 | 7/10/2016 | ANTHONY | LAPIDUS | 9.5 | 17.65 | 167.69 | 1.038235 | 17 | 0 | 5 | 3.53 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 39.71 | $ 0.25 |
| 177 | 7/17/2016 | ANTHONY | LAPIDUS | 9.5 | 19.65 | 186.68 | 0.727777 | 27 | 0 | 5 | 3.93 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 44.21 | $ 19.25 |
| 178 | 7/24/2016 | ANTHONY | LAPIDUS | 9.5 | 21.82 | 207.3 | 0.991818 | 22 | 0 | 5 | 4.364 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.10 | $ 2.62 |
| 179 | 7/31/2016 | ANTHONY | LAPIDUS | 9.5 | 23.09 | 219.36 | 1.049545 | 22 | 0 | 5 | 4.618 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 51.95 | $ - |
| 180 | 8/7/2016 | ANTHONY | LAPIDUS | 9.5 | 32.53 | 309.05 | 1.355416 | 24 | 0 | 6 | 6.506 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 73.19 | $ - |
| 181 | 8/14/2016 | ANTHONY | LAPIDUS | 9.5 | 30.01 | 285.12 | 1.15423 | 26 | 0 | 6 | 5.001666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 67.52 | $ - |
| 182 | 8/21/2016 | ANTHONY | LAPIDUS | 9.5 | 31.37 | 298.03 | 1.651052 | 19 | 0 | 6 | 5.228333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 70.58 | $ - |
| 183 | 8/28/2016 | ANTHONY | LAPIDUS | 9.5 | 36 | 342.01 | 1.241379 | 29 | 0 | 6 | 6 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 81.00 | $ - |
| 184 | 9/4/2016 | ANTHONY | LAPIDUS | 9.96 | 38.25 | 380.86 | 0.813829 | 47 | 0 | 6 | 6.375 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 103.66 | $ 6.82 |
| 185 | 9/11/2016 | ANTHONY | LAPIDUS | 9.5 | 33.46 | 317.88 | 0.956 | 35 | 0 | 6 | 5.576666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 75.29 | $ 6.98 |
| 186 | 9/18/2016 | ANTHONY | LAPIDUS | 9.5 | 31.36 | 297.93 | 0.847567 | 37 | 0 | 5 | 6.272 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 70.56 | $ 16.41 |
| 187 | 9/25/2016 | ANTHONY | LAPIDUS | 9.94 | 44.04 | 437.59 | 0.863529 | 51 | 0 | 8 | 5.505 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ 118.47 | $ 1.41 |
| 188 | 10/2/2016 | ANTHONY | LAPIDUS | 9.5 | 35.63 | 338.5 | 0.913589 | 39 | 0 | 6 | 5.938333 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 80.17 | $ 11.50 |
| 189 | 10/9/2016 | ANTHONY | LAPIDUS | 9.5 | 39.72 | 377.36 | 1.134857 | 35 | 0 | 7 | 5.674285 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 89.37 | $ - |
| 190 | 10/16/2016 | ANTHONY | LAPIDUS | 9.74 | 42.09 | 409.79 | 1.07923 | 39 | 0 | 7 | 6.012857 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 104.80 | $ - |
| 191 | 10/23/2016 | ANTHONY | LAPIDUS | 9.72 | 38.8 | 377.31 | 0.881818 | 44 | 0 | 6 | 6.466666 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 95.84 | $ 7.59 |
| 192 | 10/30/2016 | ANTHONY | LAPIDUS | 9.5 | 32.82 | 311.81 | 0.800487 | 41 | 0 | 5 | 6.564 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 73.85 | $ 22.53 |
| 193 | 11/6/2016 | ANTHONY | LAPIDUS | 10.05 | 45.25 | 454.82 | 0.837962 | 54 | 0 | 8 | 5.65625 | 1.25 | 78.273 | 0.021 | 513 | $ 0.40 | $ 205.20 | $ 126.70 | $ 0.23 |
| 194 | 11/13/2016 | ANTHONY | LAPIDUS | 9.5 | 34.5 | 327.76 | 0.884615 | 39 | 0 | 4 | 5.75 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 77.63 | $ 14.04 |
| 195 | 11/20/2016 | ANTHONY | LAPIDUS | 9.5 | 27.52 | 261.46 | 0.809411 | 34 | 0 | 6 | 4.586666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 61.92 | $ 18.00 |
| 196 | 11/27/2016 | ANTHONY | LAPIDUS | 9.5 | 35.47 | 336.97 | 0.88675 | 40 | 0 | 6 | 5.911666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 79.81 | $ 14.21 |
| 197 | 12/4/2016 | ANTHONY | LAPIDUS | 9.5 | 39.31 | 373.47 | 1.403928 | 28 | 0 | 7 | 5.615714 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 88.45 | $ - |
| 198 | 12/11/2016 | ANTHONY | LAPIDUS | 9.5 | 31.65 | 300.7 | 1.091379 | 29 | 0 | 6 | 5.275 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 71.21 | $ - |
| 199 | 12/18/2016 | ANTHONY | LAPIDUS | 9.5 | 25.09 | 238.37 | 1.090869 | 23 | 0 | 5 | 5.018 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 56.45 | $ - |
| 200 | 12/25/2016 | ANTHONY | LAPIDUS | 9.5 | 12.27 | 116.58 | 0.766875 | 16 | 0 | 3 | 4.09 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.61 | $ 10.00 |
| 201 | 1/1/2017 | ANTHONY | LAPIDUS | 9.5 | 32.39 | 307.72 | 0.925428 | 35 | 0 | 7 | 4.627142 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 72.88 | $ 16.04 |
| 202 | 1/8/2017 | ANTHONY | LAPIDUS | 9.5 | 34.11 | 324.05 | 1.003235 | 34 | 0 | 7 | 4.872857 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 76.75 | $ 9.63 |
| 203 | 1/15/2017 | ANTHONY | LAPIDUS | 9.5 | 30.87 | 293.28 | 0.8575 | 36 | 0 | 6 | 6.174 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 69.46 | $ 22.00 |
| 204 | 1/22/2017 | ANTHONY | LAPIDUS | 9.75 | 35.81 | 349.15 | 0.873414 | 41 | 0 | 6 | 5.968333 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 89.53 | $ 14.64 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 1/29/2017 | ANTHONY | LAPIDUS | 9.75 | 17.08 | 166.53 | 0.776363 | 22 | 0 | 3 | 5.693333 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 42.70 | $ | 13.19 |
| 205 | 1/29/2017 | ANTHONY | LAPIDUS | 9.75 | 12.72 | 124.02 | 0.848 | 15 | 0 | 2 | 6.36 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 31.80 | $ | 6.31 |
| 206 | 2/5/2017 | ANTHONY | LAPIDUS | 9.75 | 26.76 | 260.91 | 0.810909 | 33 | 0 | 6 | 4.46 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 66.90 | $ | 16.94 |
| 207 | 2/12/2017 | ANTHONY | LAPIDUS | 9.75 | 22.64 | 220.75 | 0.838518 | 27 | 0 | 6 | 3.773333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 56.60 | $ | 11.99 |
| 208 | 2/19/2017 | ANTHONY | LAPIDUS | 9.75 | 35.01 | 341.35 | 0.9725 | 36 | 0 | 5 | 7.002 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 87.53 | $ | 3.93 |
| 209 | 2/26/2017 | ANTHONY | LAPIDUS | 9.75 | 25.69 | 250.48 | 0.951481 | 27 | 0 | 6 | 4.281666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 64.23 | $ | 4.37 |
| 210 | 3/5/2017 | ANTHONY | LAPIDUS | 9.75 | 30.38 | 296.2 | 1.085 | 28 | 0 | 7 | 4.34 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 75.95 | $ | - |
| 211 | 3/12/2017 | ANTHONY | LAPIDUS | 9.75 | 29.48 | 287.44 | 1.133846 | 26 | 0 | 5 | 5.896 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 73.70 | $ | - |
| 212 | 3/19/2017 | ANTHONY | LAPIDUS | 9.75 | 25.06 | 244.34 | 1.13909 | 22 | 0 | 5 | 5.012 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 62.65 | $ | - |
| 213 | 3/26/2017 | ANTHONY | LAPIDUS | 9.75 | 21.51 | 209.72 | 0.8604 | 25 | 0 | 6 | 3.585 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 53.78 | $ | 9.74 |
| 214 | 4/2/2017 | ANTHONY | LAPIDUS | 9.75 | 35.05 | 341.74 | 1.062121 | 33 | 0 | 6 | 5.841666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | $ | 87.63 | $ | - |
| 215 | 4/9/2017 | ANTHONY | LAPIDUS | 9.75 | 21.32 | 207.87 | 1.184444 | 18 | 0 | 4 | 5.33 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 53.30 | $ | - |
| 217 | 4/23/2017 | ANTHONY | LAPIDUS | 9.75 | 15.92 | 155.23 | 0.837894 | 19 | 0 | 4 | 3.98 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 39.80 | $ | 8.47 |
| 218 | 4/30/2017 | ANTHONY | LAPIDUS | 9.75 | 19.81 | 193.15 | 1.100555 | 18 | 0 | 5 | 3.962 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 49.53 | $ | - |
| 219 | 5/7/2017 | ANTHONY | LAPIDUS | 9.75 | 24.89 | 242.7 | 1.082173 | 23 | 0 | 6 | 4.148333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 62.23 | $ | - |
| 220 | 5/14/2017 | ANTHONY | LAPIDUS | 9.75 | 11.85 | 115.55 | 0.79 | 15 | 0 | 4 | 2.9625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 29.63 | $ | 8.48 |
| 221 | 5/21/2017 | ANTHONY | LAPIDUS | 9.75 | 12.87 | 125.49 | 0.757058 | 17 | 0 | 4 | 3.2175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 32.18 | $ | 11.01 |
| 222 | 5/28/2017 | ANTHONY | LAPIDUS | 9.75 | 11.51 | 112.23 | 0.767333 | 15 | 0 | 4 | 2.8775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 28.78 | $ | 9.33 |
| 222 | 5/28/2017 | ANTHONY | LAPIDUS | 9.75 | 7.32 | 71.37 | 0.665454 | 11 | 0 | 2 | 3.66 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 18.30 | $ | 9.65 |
| 223 | 6/4/2017 | ANTHONY | LAPIDUS | 9.75 | 20.01 | 195.11 | 1.111666 | 18 | 0 | 5 | 4.002 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 50.03 | $ | - |
| 224 | 6/11/2017 | ANTHONY | LAPIDUS | 9.75 | 11.17 | 108.91 | 0.930833 | 12 | 0 | 3 | 3.723333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 27.93 | $ | 2.56 |
| 225 | 6/18/2017 | ANTHONY | LAPIDUS | 9.75 | 3.23 | 31.49 | 0.8075 | 4 | 0 | 1 | 3.23 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 8.08 | $ | 2.09 |
| 226 | 6/25/2017 | ANTHONY | LAPIDUS | 9.75 | 15.07 | 146.93 | 1.15923 | 13 | 0 | 4 | 3.7675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 37.68 | $ | - |
| 227 | 7/2/2017 | ANTHONY | LAPIDUS | 9.75 | 17.7 | 172.57 | 1.041176 | 17 | 0 | 5 | 3.54 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 44.25 | $ | - |
| 228 | 7/9/2017 | ANTHONY | LAPIDUS | 9.75 | 18.86 | 183.89 | 0.785833 | 24 | 0 | 5 | 3.772 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 47.15 | $ | 13.82 |
| 229 | 7/16/2017 | ANTHONY | LAPIDUS | 9.75 | 10.18 | 99.26 | 0.848333 | 12 | 0 | 3 | 3.393333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 25.45 | $ | 5.04 |
| 232 | 8/6/2017 | ANTHONY | LAPIDUS | 9.75 | 16.11 | 157.08 | 1.611 | 10 | 0 | 3 | 5.37 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 40.28 | $ | - |
| 233 | 8/13/2017 | ANTHONY | LAPIDUS | 9.75 | 2.53 | 24.67 | 0.843333 | 3 | 0 | 1 | 2.53 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 6.33 | $ | 1.30 |
| 234 | 8/20/2017 | ANTHONY | LAPIDUS | 9.75 | 2.63 | 25.64 | 0.6575 | 4 | 0 | 1 | 2.63 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 6.58 | $ | 3.59 |
| 235 | 8/27/2017 | ANTHONY | LAPIDUS | 9.75 | 5.3 | 51.68 | 0.883333 | 6 | 0 | 2 | 2.65 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 13.25 | $ | 1.99 |
| 236 | 9/3/2017 | ANTHONY | LAPIDUS | 9.75 | 2.5 | 24.38 | 1.25 | 2 | 0 | 1 | 2.5 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.25 | $ | - |
| 237 | 9/10/2017 | ANTHONY | LAPIDUS | 9.75 | 4.42 | 43.1 | 0.631428 | 7 | 0 | 1 | 4.42 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 11.05 | $ | 6.73 |
| 238 | 9/17/2017 | ANTHONY | LAPIDUS | 9.75 | 6.94 | 67.67 | 0.771111 | 9 | 0 | 2 | 3.47 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 17.35 | $ | 5.51 |
| 239 | 9/24/2017 | ANTHONY | LAPIDUS | 9.75 | 5.13 | 50.02 | 1.026 | 5 | 0 | 2 | 2.565 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 12.83 | $ | - |
| 240 | 10/1/2017 | ANTHONY | LAPIDUS | 9.75 | 6.42 | 62.6 | 0.8025 | 8 | 0 | 3 | 2.14 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 16.05 | $ | 4.27 |
| 242 | 10/15/2017 | ANTHONY | LAPIDUS | 9.75 | 1.52 | 14.82 | 0.506666 | 3 | 0 | 1 | 1.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 3.80 | $ | 3.82 |
| 240 | 10/1/2017 | ERIN | JACKSON | 8.25 | 26.19 | 216.08 | 1.870714 | 14 | 0 | 5 | 5.238 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 26.19 | $ | 9.38 |
| 241 | 10/8/2017 | ERIN | JACKSON | 8.25 | 32.02 | 264.17 | 1.601 | 20 | 0 | 5 | 6.404 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 32.02 | $ | 18.79 |
| 242 | 10/15/2017 | ERIN | JACKSON | 8.25 | 23.1 | 190.58 | 1.44375 | 16 | 0 | 5 | 4.62 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 23.10 | $ | 17.55 |
| 243 | 10/22/2017 | ERIN | JACKSON | 8.25 | 10.25 | 84.56 | 1.025 | 10 | 0 | 2 | 5.125 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 10.25 | $ | 15.16 |
| 244 | 10/29/2017 | ERIN | JACKSON | 8.25 | 12.31 | 101.56 | 1.53875 | 8 | 0 | 2 | 6.155 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 12.31 | $ | 8.01 |
| 245 | 11/5/2017 | ERIN | JACKSON | 8.25 | 25.96 | 214.17 | 1.442222 | 18 | 0 | 5 | 5.192 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 25.96 | $ | 19.77 |
| 246 | 11/12/2017 | ERIN | JACKSON | 8.25 | 11.69 | 96.45 | 0.687647 | 17 | 0 | 4 | 2.9225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 11.69 | $ | 31.50 |
| 247 | 11/19/2017 | ERIN | JACKSON | 8.25 | 11.03 | 91.01 | 1.37875 | 8 | 0 | 3 | 3.676666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 11.03 | $ | 9.29 |
| 248 | 11/26/2017 | ERIN | JACKSON | 8.25 | 2.4 | 19.8 | 0.24 | 10 | 0 | 2 | 1.2 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 2.40 | $ | 23.01 |
| 249 | 12/3/2017 | ERIN | JACKSON | 8.25 | 15.36 | 126.73 | 1.024 | 15 | 0 | 4 | 3.84 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 15.36 | $ | 22.75 |
| 105 | 3/1/2015 | LORAN | GRUNTORAD | 8.25 | 21.76 | 179.53 | 1.03619 | 21 | 0 | 4 | 5.44 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 21.76 | $ | 27.60 |
| 106 | 3/8/2015 | LORAN | GRUNTORAD | 8.25 | 21.52 | 177.54 | 1.195555 | 18 | 0 | 5 | 4.304 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 21.52 | $ | 20.79 |
| 107 | 3/15/2015 | LORAN | GRUNTORAD | 8.25 | 23.14 | 190.91 | 1.101904 | 21 | 0 | 5 | 4.628 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 23.14 | $ | 26.22 |
| 108 | 3/22/2015 | LORAN | GRUNTORAD | 8.25 | 15.77 | 130.11 | 0.985625 | 16 | 0 | 5 | 3.154 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 15.77 | $ | 21.84 |
| 109 | 3/29/2015 | LORAN | GRUNTORAD | 8.25 | 20.21 | 166.73 | 1.443571 | 14 | 0 | 5 | 4.042 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 20.21 | $ | 12.70 |
| 110 | 4/5/2015 | LORAN | GRUNTORAD | 8.25 | 21.76 | 179.52 | 1.28 | 17 | 0 | 4 | 4.352 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 21.76 | $ | 18.20 |
| 111 | 4/12/2015 | LORAN | GRUNTORAD | 8.25 | 26.05 | 214.92 | 1.3025 | 20 | 0 | 5 | 5.21 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 26.05 | $ | 20.96 |
| 112 | 4/19/2015 | LORAN | GRUNTORAD | 8.25 | 14.93 | 123.17 | 1.244166 | 12 | 0 | 4 | 3.7325 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 14.93 | $ | 13.28 |
| 113 | 4/26/2015 | LORAN | GRUNTORAD | 8.25 | 9.29 | 76.65 | 1.16125 | 8 | 0 | 3 | 3.096666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 9.29 | $ | 9.51 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 5/3/2015 | LORAN | GRUNTORAD | 8.25 | 28.42 | 234.48 | 1.353333 | 21 | 0 | 5 | 5.684 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 28.42 | $ 20.94 |
| 115 | 5/10/2015 | LORAN | GRUNTORAD | 8.25 | 19.14 | 157.9 | 1.007368 | 19 | 0 | 5 | 3.828 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.14 | $ 25.52 |
| 116 | 5/17/2015 | LORAN | GRUNTORAD | 8.25 | 6.78 | 55.94 | 0.968571 | 7 | 0 | 2 | 3.39 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.78 | $ 9.67 |
| 118 | 5/31/2015 | LORAN | GRUNTORAD | 8.25 | 16.78 | 138.43 | 1.290769 | 13 | 0 | 5 | 3.356 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.78 | $ 13.78 |
| 119 | 6/7/2015 | LORAN | GRUNTORAD | 8.25 | 25.04 | 206.58 | 1.391111 | 18 | 0 | 5 | 5.008 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 25.04 | $ 17.27 |
| 120 | 6/14/2015 | LORAN | GRUNTORAD | 8.25 | 12.39 | 102.22 | 1.239 | 10 | 0 | 4 | 3.0975 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.39 | $ 11.12 |
| 121 | 6/21/2015 | LORAN | GRUNTORAD | 8.25 | 12.38 | 102.14 | 1.238 | 10 | 0 | 3 | 4.126666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.38 | $ 11.13 |
| 123 | 7/5/2015 | LORAN | GRUNTORAD | 8.25 | 11.36 | 93.73 | 0.811428 | 14 | 0 | 5 | 2.84 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.36 | $ 21.55 |
| 124 | 7/12/2015 | LORAN | GRUNTORAD | 8.25 | 12.87 | 106.19 | 1.17 | 11 | 0 | 5 | 2.574 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.87 | $ 12.99 |
| 125 | 7/19/2015 | LORAN | GRUNTORAD | 8.25 | 17.04 | 140.58 | 1.54909 | 11 | 0 | 5 | 3.408 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.04 | $ 8.82 |
| 126 | 7/26/2015 | LORAN | GRUNTORAD | 8.25 | 11.86 | 97.84 | 1.976666 | 6 | 0 | 3 | 3.953333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 11.86 | $ 2.24 |
| 128 | 8/9/2015 | LORAN | GRUNTORAD | 8.25 | 16.76 | 138.28 | 1.676 | 10 | 0 | 5 | 3.352 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 16.76 | $ 6.75 |
| 129 | 8/16/2015 | LORAN | GRUNTORAD | 8.25 | 26.78 | 220.93 | 1.275238 | 21 | 0 | 5 | 5.356 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 26.78 | $ 22.58 |
| 130 | 8/23/2015 | LORAN | GRUNTORAD | 8.25 | 20.74 | 171.12 | 1.22 | 17 | 0 | 5 | 4.148 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.74 | $ 19.22 |
| 131 | 8/30/2015 | LORAN | GRUNTORAD | 8.25 | 10.38 | 85.64 | 1.482857 | 7 | 0 | 5 | 2.595 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.38 | $ 6.07 |
| 132 | 9/6/2015 | LORAN | GRUNTORAD | 8.25 | 10.32 | 85.15 | 1.146666 | 9 | 0 | 4 | 2.58 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.32 | $ 10.83 |
| 133 | 9/13/2015 | LORAN | GRUNTORAD | 8.25 | 1.98 | 16.34 | 1.98 | 1 | 0 | 1 | 1.98 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 1.98 | $ 0.37 |
| 134 | 9/20/2015 | LORAN | GRUNTORAD | 8.25 | 12.04 | 99.33 | 1.204 | 10 | 0 | 5 | 3.01 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.04 | $ 11.47 |
| 135 | 9/27/2015 | LORAN | GRUNTORAD | 8.25 | 21.49 | 177.29 | 0.8596 | 25 | 0 | 6 | 3.581666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 21.49 | $ 37.27 |
| 136 | 10/4/2015 | LORAN | GRUNTORAD | 8.25 | 18.81 | 155.2 | 1.343571 | 14 | 0 | 5 | 3.762 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.81 | $ 14.10 |
| 137 | 10/11/2015 | LORAN | GRUNTORAD | 8.25 | 24.92 | 205.6 | 0.958461 | 26 | 0 | 5 | 4.984 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 24.92 | $ 36.19 |
| 138 | 10/18/2015 | LORAN | GRUNTORAD | 8.25 | 7.7 | 63.53 | 0.855555 | 9 | 0 | 2 | 3.85 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.70 | $ 13.45 |
| 102 | 2/8/2015 | CHRISTINE | HAWKINS | 8.25 | 16.33 | 134.73 | 1.166428 | 14 | 0 | 3 | 5.443333 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.33 | $ 13.08 |
| 103 | 2/15/2015 | CHRISTINE | HAWKINS | 8.25 | 22.17 | 182.9 | 1.478 | 15 | 0 | 4 | 5.5425 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.17 | $ 9.34 |
| 104 | 2/22/2015 | CHRISTINE | HAWKINS | 8.25 | 16.68 | 137.62 | 1.516363 | 11 | 0 | 5 | 3.336 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.68 | $ 9.18 |
| 105 | 3/1/2015 | CHRISTINE | HAWKINS | 8.25 | 28.94 | 238.76 | 1.113076 | 26 | 0 | 5 | 5.788 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.94 | $ 32.17 |
| 106 | 3/8/2015 | CHRISTINE | HAWKINS | 8.25 | 21.07 | 173.83 | 1.404666 | 15 | 0 | 5 | 5.2675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 21.07 | $ 14.19 |
| 107 | 3/15/2015 | CHRISTINE | HAWKINS | 8.25 | 23 | 189.75 | 1.15 | 20 | 0 | 5 | 4.6 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.00 | $ 24.01 |
| 108 | 3/22/2015 | CHRISTINE | HAWKINS | 8.25 | 29.21 | 240.99 | 1.1684 | 25 | 0 | 6 | 4.868333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.21 | $ 29.55 |
| 109 | 3/29/2015 | CHRISTINE | HAWKINS | 8.25 | 18.66 | 153.95 | 1.332857 | 14 | 0 | 5 | 4.665 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.66 | $ 14.25 |
| 110 | 4/5/2015 | CHRISTINE | HAWKINS | 8.25 | 29.51 | 243.47 | 1.135 | 26 | 0 | 6 | 4.918333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 29.51 | $ 31.60 |
| 111 | 4/12/2015 | CHRISTINE | HAWKINS | 8.25 | 23.26 | 191.89 | 1.163 | 20 | 0 | 5 | 4.652 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.26 | $ 23.75 |
| 112 | 4/19/2015 | CHRISTINE | HAWKINS | 8.25 | 27.15 | 224 | 1.292857 | 21 | 0 | 5 | 5.43 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.15 | $ 22.21 |
| 113 | 4/26/2015 | CHRISTINE | HAWKINS | 8.25 | 34.48 | 284.48 | 1.326153 | 26 | 0 | 6 | 5.746666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 34.48 | $ 26.63 |
| 114 | 5/3/2015 | CHRISTINE | HAWKINS | 8.25 | 19.49 | 160.8 | 1.025789 | 19 | 0 | 5 | 4.8725 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.49 | $ 25.17 |
| 115 | 5/10/2015 | CHRISTINE | HAWKINS | 8.25 | 24.87 | 205.18 | 1.308947 | 19 | 0 | 5 | 4.974 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.87 | $ 19.79 |
| 116 | 5/17/2015 | CHRISTINE | HAWKINS | 8.25 | 14.91 | 123.01 | 1.86375 | 8 | 0 | 5 | 2.982 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.91 | $ 3.89 |
| 117 | 5/24/2015 | CHRISTINE | HAWKINS | 8.25 | 21.33 | 175.98 | 1.185 | 18 | 0 | 5 | 4.266 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 21.33 | $ 20.98 |
| 118 | 5/31/2015 | CHRISTINE | HAWKINS | 8.25 | 18.04 | 148.84 | 1.804 | 10 | 0 | 5 | 3.608 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.04 | $ 5.47 |
| 119 | 6/7/2015 | CHRISTINE | HAWKINS | 8.25 | 19.22 | 158.56 | 1.130588 | 17 | 0 | 4 | 4.805 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.22 | $ 20.74 |
| 120 | 6/14/2015 | CHRISTINE | HAWKINS | 8.25 | 16.86 | 139.1 | 1.686 | 10 | 0 | 4 | 4.215 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 16.86 | $ 6.65 |
| 121 | 6/21/2015 | CHRISTINE | HAWKINS | 8.25 | 26.35 | 217.39 | 1.882142 | 14 | 0 | 6 | 4.391666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 26.35 | $ 6.56 |
| 122 | 6/28/2015 | CHRISTINE | HAWKINS | 8.25 | 8.47 | 69.88 | 1.411666 | 6 | 0 | 3 | 2.823333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.47 | $ 5.63 |
| 123 | 7/5/2015 | CHRISTINE | HAWKINS | 8.25 | 8.08 | 66.66 | 1.154285 | 7 | 0 | 3 | 2.693333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 8.08 | $ 8.37 |
| 124 | 7/12/2015 | CHRISTINE | HAWKINS | 8.25 | 13.08 | 107.91 | 1.09 | 12 | 0 | 3 | 4.36 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.08 | $ 15.13 |
| 125 | 7/19/2015 | CHRISTINE | HAWKINS | 8.25 | 15.49 | 127.81 | 1.721111 | 9 | 0 | 4 | 3.8725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.49 | $ 5.66 |
| 126 | 7/26/2015 | CHRISTINE | HAWKINS | 8.25 | 6.34 | 52.3 | 2.113333 | 3 | 0 | 2 | 3.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.34 | $ 0.71 |
| 127 | 8/2/2015 | CHRISTINE | HAWKINS | 8.25 | 11.21 | 92.5 | 1.245555 | 9 | 0 | 4 | 2.8025 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.21 | $ 9.94 |
| 128 | 8/9/2015 | CHRISTINE | HAWKINS | 8.25 | 12.63 | 104.2 | 1.403333 | 9 | 0 | 4 | 2.526 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.63 | $ 8.52 |
| 129 | 8/16/2015 | CHRISTINE | HAWKINS | 8.25 | 16.94 | 139.76 | 1.129333 | 15 | 0 | 4 | 4.235 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.94 | $ 18.32 |
| 130 | 8/23/2015 | CHRISTINE | HAWKINS | 8.25 | 16.52 | 136.29 | 1.18 | 14 | 0 | 4 | 3.304 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.52 | $ 16.39 |
| 131 | 8/30/2015 | CHRISTINE | HAWKINS | 8.25 | 9.64 | 79.54 | 1.377142 | 7 | 0 | 4 | 2.41 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.64 | $ 6.81 |
| 132 | 9/6/2015 | CHRISTINE | HAWKINS | 8.25 | 13.21 | 108.99 | 1.016153 | 13 | 0 | 4 | 3.3025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 13.21 | $ 17.35 |
| 133 | 9/13/2015 | CHRISTINE | HAWKINS | 8.25 | 11.86 | 97.85 | 0.988333 | 12 | 0 | 4 | 2.965 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.86 | $ 16.35 |
| 134 | 9/20/2015 | CHRISTINE | HAWKINS | 8.25 | 14.72 | 121.44 | 1.338181 | 11 | 0 | 5 | 2.944 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.72 | $ 11.14 |

| 135 | 9/27/2015 | CHRISTINE | HAWKINS | 8.25 | 22.02 | 181.67 | 1.158947 | 19 | 0 | 6 | 3.67 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 22.02 | $ 22.64 |
| 136 | 10/4/2015 | CHRISTINE | HAWKINS | 8.25 | 15.9 | 131.18 | 1.135714 | 14 | 0 | 5 | 3.18 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.90 | $ 17.01 |
| 137 | 10/11/2015 | CHRISTINE | HAWKINS | 8.25 | 17.44 | 143.88 | 1.09 | 16 | 0 | 5 | 3.488 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 17.44 | $ 20.17 |
| 138 | 10/18/2015 | CHRISTINE | HAWKINS | 8.25 | 27.69 | 228.45 | 1.065 | 26 | 0 | 5 | 5.538 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.69 | $ 33.42 |
| 139 | 10/25/2015 | CHRISTINE | HAWKINS | 8.25 | 35.5 | 292.88 | 1.224137 | 29 | 0 | 5 | 7.1 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 35.50 | $ 32.66 |
| 140 | 11/1/2015 | CHRISTINE | HAWKINS | 8.25 | 15.2 | 125.4 | 1.085714 | 14 | 0 | 3 | 5.066666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.20 | $ 17.71 |
| 141 | 11/8/2015 | CHRISTINE | HAWKINS | 8.25 | 21.85 | 180.27 | 1.365625 | 16 | 0 | 4 | 5.4625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.85 | $ 15.76 |
| 142 | 11/15/2015 | CHRISTINE | HAWKINS | 8.25 | 25.58 | 211.05 | 1.59875 | 16 | 0 | 5 | 5.116 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 25.58 | $ 12.03 |
| 143 | 11/22/2015 | CHRISTINE | HAWKINS | 8.25 | 11.17 | 92.16 | 0.744666 | 15 | 0 | 3 | 3.723333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.17 | $ 24.09 |
| 144 | 11/29/2015 | CHRISTINE | HAWKINS | 8.25 | 18.05 | 148.91 | 1.640909 | 11 | 0 | 5 | 3.61 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.05 | $ 7.81 |
| 145 | 12/6/2015 | CHRISTINE | HAWKINS | 8.25 | 22.78 | 187.95 | 1.084761 | 21 | 0 | 5 | 4.556 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 22.78 | $ 26.58 |
| 146 | 12/13/2015 | CHRISTINE | HAWKINS | 8.25 | 24.27 | 200.24 | 1.155714 | 21 | 0 | 5 | 4.854 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 24.27 | $ 25.09 |
| 147 | 12/20/2015 | CHRISTINE | HAWKINS | 8.25 | 7.36 | 60.72 | 1.226666 | 6 | 0 | 2 | 3.68 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.36 | $ 6.74 |
| 148 | 12/27/2015 | CHRISTINE | HAWKINS | 8.25 | 2.57 | 21.2 | 2.57 | 1 | 0 | 1 | 2.57 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.57 | $ - |
| 149 | 1/3/2016 | CHRISTINE | HAWKINS | 8.25 | 21.79 | 179.77 | 1.676153 | 13 | 0 | 5 | 4.358 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.79 | $ 8.77 |
| 150 | 1/10/2016 | CHRISTINE | HAWKINS | 8.25 | 22.33 | 184.23 | 1.488666 | 15 | 0 | 5 | 4.466 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 22.33 | $ 12.93 |
| 151 | 1/17/2016 | CHRISTINE | HAWKINS | 8.25 | 26.27 | 216.73 | 1.545294 | 17 | 0 | 5 | 5.254 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 26.27 | $ 13.69 |
| 152 | 1/24/2016 | CHRISTINE | HAWKINS | 8.25 | 24.94 | 205.76 | 1.312631 | 19 | 0 | 5 | 4.988 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.94 | $ 19.72 |
| 153 | 1/31/2016 | CHRISTINE | HAWKINS | 8.25 | 25.62 | 211.38 | 1.507058 | 17 | 0 | 5 | 5.124 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.62 | $ 14.34 |
| 154 | 2/7/2016 | CHRISTINE | HAWKINS | 8.89 | 24.77 | 220.24 | 1.2385 | 20 | 0 | 4 | 6.1925 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 40.62 | $ 6.39 |
| 155 | 2/14/2016 | CHRISTINE | HAWKINS | 10 | 26.18 | 261.8 | 1.309 | 20 | 0 | 5 | 5.236 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 72.00 | $ - |
| 156 | 2/21/2016 | CHRISTINE | HAWKINS | 10 | 26.01 | 260.1 | 1.3005 | 20 | 0 | 5 | 5.202 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 71.53 | $ - |
| 157 | 2/28/2016 | CHRISTINE | HAWKINS | 10 | 22.94 | 229.4 | 1.529333 | 15 | 0 | 5 | 4.588 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 63.09 | $ - |
| 158 | 3/6/2016 | CHRISTINE | HAWKINS | 10 | 29.26 | 292.6 | 1.33 | 22 | 0 | 5 | 5.852 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 80.47 | $ - |
| 159 | 3/13/2016 | CHRISTINE | HAWKINS | 10 | 30.95 | 309.5 | 1.345652 | 23 | 0 | 5 | 6.19 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 85.11 | $ - |
| 160 | 3/20/2016 | CHRISTINE | HAWKINS | 10 | 19.45 | 194.5 | 1.768181 | 11 | 0 | 4 | 4.8625 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 53.49 | $ - |
| 161 | 3/27/2016 | CHRISTINE | HAWKINS | 10 | 20.92 | 209.2 | 1.494285 | 14 | 0 | 5 | 4.184 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 57.53 | $ - |
| 162 | 4/3/2016 | CHRISTINE | HAWKINS | 10 | 26.6 | 266 | 1.20909 | 22 | 0 | 5 | 5.32 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 73.15 | $ - |
| 163 | 4/10/2016 | CHRISTINE | HAWKINS | 10 | 17.66 | 176.6 | 1.358461 | 13 | 0 | 5 | 3.532 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 48.57 | $ - |
| 164 | 4/17/2016 | CHRISTINE | HAWKINS | 10 | 14.65 | 146.5 | 1.465 | 10 | 0 | 4 | 3.6625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 40.29 | $ - |
| 165 | 4/24/2016 | CHRISTINE | HAWKINS | 10 | 14.89 | 148.9 | 1.654444 | 9 | 0 | 4 | 3.7225 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 40.95 | $ - |
| 166 | 5/1/2016 | CHRISTINE | HAWKINS | 10 | 22.62 | 226.2 | 1.256666 | 18 | 0 | 5 | 4.524 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 62.21 | $ - |
| 167 | 5/8/2016 | CHRISTINE | HAWKINS | 10 | 17.71 | 177.1 | 1.041764 | 17 | 0 | 5 | 3.542 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 48.70 | $ - |
| 168 | 5/15/2016 | CHRISTINE | HAWKINS | 10 | 13.01 | 130.1 | 0.867333 | 15 | 0 | 5 | 2.602 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.78 | $ - |
| 169 | 5/22/2016 | CHRISTINE | HAWKINS | 10 | 20.45 | 204.5 | 1.202941 | 17 | 0 | 5 | 5.1125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 56.24 | $ - |
| 170 | 5/29/2016 | CHRISTINE | HAWKINS | 10 | 16.03 | 160.3 | 1.603 | 10 | 0 | 5 | 3.206 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 44.08 | $ - |
| 171 | 6/5/2016 | CHRISTINE | HAWKINS | 10 | 12.27 | 122.7 | 0.943846 | 13 | 0 | 5 | 3.0675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 33.74 | $ - |
| 172 | 6/12/2016 | CHRISTINE | HAWKINS | 10 | 15.25 | 152.5 | 1.089285 | 14 | 0 | 5 | 3.8125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 41.94 | $ - |
| 173 | 6/19/2016 | CHRISTINE | HAWKINS | 10 | 13.5 | 135 | 1.5 | 9 | 0 | 4 | 3.375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 37.13 | $ - |
| 174 | 6/26/2016 | CHRISTINE | HAWKINS | 10 | 15.98 | 159.8 | 1.141428 | 14 | 0 | 4 | 3.995 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 43.95 | $ - |
| 175 | 7/3/2016 | CHRISTINE | HAWKINS | 10 | 11.12 | 111.2 | 1.010909 | 11 | 0 | 4 | 2.78 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.58 | $ - |
| 176 | 7/10/2016 | CHRISTINE | HAWKINS | 10 | 13.9 | 139 | 1.544444 | 9 | 0 | 5 | 2.78 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 38.23 | $ - |
| 177 | 7/17/2016 | CHRISTINE | HAWKINS | 10 | 13.94 | 139.4 | 1.072307 | 13 | 0 | 5 | 2.788 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 38.34 | $ - |
| 178 | 7/24/2016 | CHRISTINE | HAWKINS | 10 | 11.8 | 118 | 1.311111 | 9 | 0 | 5 | 2.36 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 32.45 | $ - |
| 179 | 7/31/2016 | CHRISTINE | HAWKINS | 10 | 16.42 | 164.2 | 1.642 | 10 | 0 | 5 | 3.284 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 45.16 | $ - |
| 180 | 8/7/2016 | CHRISTINE | HAWKINS | 10 | 20.96 | 209.6 | 1.164444 | 18 | 0 | 5 | 4.192 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 57.64 | $ - |
| 181 | 8/14/2016 | CHRISTINE | HAWKINS | 10 | 11.19 | 111.9 | 0.9325 | 12 | 0 | 4 | 2.7975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 30.77 | $ - |
| 182 | 8/21/2016 | CHRISTINE | HAWKINS | 10 | 18.64 | 186.4 | 1.165 | 16 | 0 | 4 | 3.728 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 51.26 | $ - |
| 183 | 8/28/2016 | CHRISTINE | HAWKINS | 10 | 13.74 | 137.4 | 0.916 | 15 | 0 | 4 | 3.435 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 37.79 | $ - |
| 184 | 9/4/2016 | CHRISTINE | HAWKINS | 10 | 14.45 | 144.5 | 0.903125 | 16 | 0 | 5 | 2.89 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 39.74 | $ - |
| 185 | 9/11/2016 | CHRISTINE | HAWKINS | 10 | 15.7 | 157 | 0.826315 | 19 | 0 | 4 | 3.925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 43.18 | $ 1.48 |
| 186 | 9/18/2016 | CHRISTINE | HAWKINS | 10 | 12.93 | 129.3 | 0.718333 | 18 | 0 | 5 | 2.586 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.56 | $ 6.75 |
| 187 | 9/25/2016 | CHRISTINE | HAWKINS | 10 | 13.42 | 134.2 | 0.958571 | 14 | 0 | 5 | 2.684 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 36.91 | $ - |
| 188 | 10/2/2016 | CHRISTINE | HAWKINS | 10 | 19.09 | 190.9 | 1.193125 | 16 | 0 | 5 | 3.818 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 52.50 | $ - |
| 189 | 10/9/2016 | CHRISTINE | HAWKINS | 10 | 14.5 | 145 | 1.115384 | 13 | 0 | 5 | 2.9 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 39.88 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 10/16/2016 | CHRISTINE | HAWKINS | 10 | 16.95 | 169.5 | 1.210714 | 14 | 0 | 5 | 3.39 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 46.61 | $ - | |
| 191 | 10/23/2016 | CHRISTINE | HAWKINS | 10 | 18.41 | 184.1 | 1.227333 | 15 | 0 | 4 | 4.6025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 50.63 | $ - | |
| 192 | 10/30/2016 | CHRISTINE | HAWKINS | 10 | 5.66 | 56.6 | 0.808571 | 7 | 0 | 2 | 2.83 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 15.57 | $ | 0.89 |
| 193 | 11/6/2016 | CHRISTINE | HAWKINS | 10 | 13.98 | 139.8 | 1.075384 | 13 | 0 | 4 | 3.495 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 38.45 | $ - | |
| 194 | 11/13/2016 | CHRISTINE | HAWKINS | 10 | 18.19 | 181.9 | 1.136875 | 16 | 0 | 5 | 3.638 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 50.02 | $ - | |
| 195 | 11/20/2016 | CHRISTINE | HAWKINS | 10 | 6.2 | 62 | 0.775 | 8 | 0 | 2 | 3.1 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.05 | $ | 1.75 |
| 196 | 11/27/2016 | CHRISTINE | HAWKINS | 10 | 16.94 | 169.4 | 0.941111 | 18 | 0 | 5 | 3.388 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 46.59 | $ - | |
| 197 | 12/4/2016 | CHRISTINE | HAWKINS | 10 | 15.27 | 152.7 | 1.2725 | 12 | 0 | 4 | 3.8175 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 41.99 | $ - | |
| 198 | 12/11/2016 | CHRISTINE | HAWKINS | 10 | 18.63 | 186.3 | 0.980526 | 19 | 0 | 5 | 3.726 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 51.23 | $ - | |
| 199 | 12/18/2016 | CHRISTINE | HAWKINS | 10 | 16.08 | 160.8 | 0.945882 | 17 | 0 | 3 | 5.36 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 44.22 | $ - | |
| 200 | 12/25/2016 | CHRISTINE | HAWKINS | 10 | 5.1 | 51 | 2.55 | 2 | 0 | 2 | 2.55 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 14.03 | $ - | |
| 201 | 1/1/2017 | CHRISTINE | HAWKINS | 10 | 13.7 | 137 | 1.957142 | 7 | 0 | 5 | 2.74 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 37.68 | $ - | |
| 202 | 1/8/2017 | CHRISTINE | HAWKINS | 10 | 12.17 | 121.7 | 1.014166 | 12 | 0 | 4 | 3.0425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 33.47 | $ - | |
| 203 | 1/15/2017 | CHRISTINE | HAWKINS | 10 | 9.43 | 94.3 | 0.943 | 10 | 0 | 3 | 3.143333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 25.93 | $ - | |
| 204 | 1/22/2017 | CHRISTINE | HAWKINS | 10 | 17.88 | 178.8 | 1.277142 | 14 | 0 | 5 | 3.576 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 49.17 | $ - | |
| 205 | 1/29/2017 | CHRISTINE | HAWKINS | 10 | 19.14 | 191.4 | 1.007368 | 19 | 0 | 5 | 3.828 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 52.64 | $ - | |
| 206 | 2/5/2017 | CHRISTINE | HAWKINS | 10 | 19.89 | 198.9 | 0.9945 | 20 | 0 | 5 | 3.978 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 54.70 | $ - | |
| 207 | 2/12/2017 | CHRISTINE | HAWKINS | 10 | 14.35 | 143.5 | 1.103846 | 13 | 0 | 5 | 2.87 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.46 | $ - | |
| 208 | 2/19/2017 | CHRISTINE | HAWKINS | 10 | 16.37 | 163.7 | 1.023125 | 16 | 0 | 5 | 3.274 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.02 | $ - | |
| 209 | 2/26/2017 | CHRISTINE | HAWKINS | 10 | 12.86 | 128.6 | 0.918571 | 14 | 0 | 3 | 4.286666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 35.37 | $ | 0.20 |
| 210 | 3/5/2017 | CHRISTINE | HAWKINS | 10 | 17.38 | 173.8 | 0.965555 | 18 | 0 | 5 | 3.476 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 47.80 | $ - | |
| 211 | 3/12/2017 | CHRISTINE | HAWKINS | 10 | 23.77 | 237.7 | 0.91423 | 26 | 0 | 5 | 4.754 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 65.37 | $ | 0.69 |
| 212 | 3/19/2017 | CHRISTINE | HAWKINS | 10 | 19.24 | 192.4 | 1.068888 | 18 | 0 | 4 | 4.81 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 52.91 | $ - | |
| 213 | 3/26/2017 | CHRISTINE | HAWKINS | 10 | 3.45 | 34.5 | 1.725 | 2 | 0 | 1 | 3.45 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 9.49 | $ - | |
| 214 | 4/2/2017 | CHRISTINE | HAWKINS | 10 | 18.3 | 183 | 1.07647 | 17 | 0 | 5 | 3.66 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.33 | $ - | |
| 215 | 4/9/2017 | CHRISTINE | HAWKINS | 10 | 14.89 | 148.9 | 1.240833 | 12 | 0 | 4 | 3.7225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 40.95 | $ - | |
| 216 | 4/16/2017 | CHRISTINE | HAWKINS | 10 | 19.08 | 190.8 | 1.122352 | 17 | 0 | 6 | 3.18 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 52.47 | $ - | |
| 217 | 4/23/2017 | CHRISTINE | HAWKINS | 10 | 20.28 | 202.8 | 0.965714 | 21 | 0 | 5 | 4.056 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 55.77 | $ - | |
| 218 | 4/30/2017 | CHRISTINE | HAWKINS | 10 | 19.28 | 192.8 | 1.071111 | 18 | 0 | 5 | 3.856 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 53.02 | $ - | |
| 219 | 5/7/2017 | CHRISTINE | HAWKINS | 10 | 16.19 | 161.9 | 0.852105 | 19 | 0 | 5 | 3.238 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 44.52 | $ | 3.75 |
| 220 | 5/14/2017 | CHRISTINE | HAWKINS | 10 | 23.69 | 236.9 | 1.1845 | 20 | 0 | 6 | 3.948333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 65.15 | $ - | |
| 221 | 5/21/2017 | CHRISTINE | HAWKINS | 10 | 14.52 | 145.2 | 1.116923 | 13 | 0 | 4 | 3.63 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.93 | $ - | |
| 222 | 5/28/2017 | CHRISTINE | HAWKINS | 10 | 10.33 | 103.3 | 1.29125 | 8 | 0 | 3 | 3.443333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 28.41 | $ - | |
| 222 | 5/28/2017 | CHRISTINE | HAWKINS | 10 | 3.92 | 39.2 | 0.784 | 5 | 0 | 2 | 1.96 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.78 | $ | 1.92 |
| 223 | 6/4/2017 | CHRISTINE | HAWKINS | 10 | 18.79 | 187.9 | 1.174375 | 16 | 0 | 5 | 3.758 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 51.67 | $ - | |
| 224 | 6/11/2017 | CHRISTINE | HAWKINS | 10 | 6.61 | 66.1 | 1.101666 | 6 | 0 | 2 | 3.305 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 18.18 | $ - | |
| 159 | 3/13/2016 | SOPHIA | BRANDON | 10 | 3.92 | 39.2 | 1.306666 | 3 | 0 | 1 | 3.92 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.78 | $ - | |
| 160 | 3/20/2016 | SOPHIA | BRANDON | 10 | 7.78 | 77.8 | 1.556 | 5 | 0 | 2 | 3.89 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 21.40 | $ - | |
| 161 | 3/27/2016 | SOPHIA | BRANDON | 10 | 12.7 | 127 | 1.814285 | 7 | 0 | 4 | 3.175 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 34.93 | $ - | |
| 162 | 4/3/2016 | SOPHIA | BRANDON | 10 | 13.83 | 138.3 | 1.063846 | 13 | 0 | 4 | 3.4575 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 38.03 | $ - | |
| 163 | 4/10/2016 | SOPHIA | BRANDON | 10 | 21.61 | 216.1 | 1.0805 | 20 | 0 | 6 | 3.601666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 59.43 | $ - | |
| 164 | 4/17/2016 | SOPHIA | BRANDON | 10 | 18.52 | 185.2 | 1.234666 | 15 | 0 | 5 | 3.704 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 50.93 | $ - | |
| 165 | 4/24/2016 | SOPHIA | BRANDON | 10 | 18.28 | 182.8 | 0.870476 | 21 | 0 | 5 | 3.656 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 50.27 | $ - | |
| 166 | 5/1/2016 | SOPHIA | BRANDON | 10 | 15.15 | 151.5 | 1.377272 | 11 | 0 | 5 | 3.03 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 41.66 | $ - | |
| 167 | 5/8/2016 | SOPHIA | BRANDON | 10 | 10.96 | 109.6 | 1.096 | 10 | 0 | 4 | 2.74 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.14 | $ - | |
| 168 | 5/15/2016 | SOPHIA | BRANDON | 10 | 16.42 | 164.2 | 1.368333 | 12 | 0 | 4 | 4.105 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 45.16 | $ - | |
| 169 | 5/22/2016 | SOPHIA | BRANDON | 10 | 21.68 | 216.8 | 1.667692 | 13 | 0 | 5 | 4.336 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 59.62 | $ - | |
| 170 | 5/29/2016 | SOPHIA | BRANDON | 10 | 16.44 | 164.4 | 1.174285 | 14 | 0 | 4 | 4.11 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 45.21 | $ - | |
| 171 | 6/5/2016 | SOPHIA | BRANDON | 10 | 15.5 | 155 | 1.55 | 10 | 0 | 4 | 3.875 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 42.63 | $ - | |
| 172 | 6/12/2016 | SOPHIA | BRANDON | 10 | 21.07 | 210.7 | 0.957727 | 22 | 0 | 5 | 4.214 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 57.94 | $ - | |
| 173 | 6/19/2016 | SOPHIA | BRANDON | 10 | 21.03 | 210.3 | 1.001428 | 21 | 0 | 5 | 4.206 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 57.83 | $ - | |
| 174 | 6/26/2016 | SOPHIA | BRANDON | 10 | 3.7 | 37 | 0.925 | 4 | 0 | 1 | 3.7 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.18 | $ - | |
| 175 | 7/3/2016 | SOPHIA | BRANDON | 10 | 8.6 | 86 | 4.3 | 2 | 0 | 2 | 4.3 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 23.65 | $ - | |
| 176 | 7/10/2016 | SOPHIA | BRANDON | 10 | 13.62 | 136.2 | 1.513333 | 9 | 0 | 5 | 2.724 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 37.46 | $ - | |
| 177 | 7/17/2016 | SOPHIA | BRANDON | 10 | 9.75 | 97.5 | 1.083333 | 9 | 0 | 4 | 2.4375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 26.81 | $ - | |

| 178 | 7/24/2016 | SOPHIA | BRANDON | 10 | 1.25 | 12.5 | 0.625 | 2 | 0 | 1 | 1.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.44 | $ 1.26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 2/22/2015 | Max | Cole | 8.25 | 13.57 | 111.96 | 0.904666 | 15 | 0 | 4 | 3.3925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.57 | $ 21.69 |
| 105 | 3/1/2015 | Max | Cole | 8.25 | 13.14 | 108.41 | 0.73 | 18 | 0 | 4 | 3.285 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.14 | $ 29.17 |
| 106 | 3/8/2015 | Max | Cole | 8.25 | 9.73 | 80.28 | 0.748461 | 13 | 0 | 4 | 2.4325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.73 | $ 20.83 |
| 107 | 3/15/2015 | Max | Cole | 8.25 | 10.95 | 90.35 | 0.73 | 15 | 0 | 4 | 2.7375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.95 | $ 24.31 |
| 108 | 3/22/2015 | Max | Cole | 8.25 | 5.75 | 47.44 | 0.71875 | 8 | 0 | 2 | 2.875 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.75 | $ 13.05 |
| 109 | 3/29/2015 | Max | Cole | 8.25 | 11.97 | 98.76 | 0.9975 | 12 | 0 | 4 | 2.9925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.97 | $ 16.24 |
| 110 | 4/5/2015 | Max | Cole | 8.25 | 10.25 | 84.57 | 1.025 | 10 | 0 | 4 | 2.5625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.25 | $ 13.26 |
| 111 | 4/12/2015 | Max | Cole | 8.25 | 11.86 | 97.85 | 0.988333 | 12 | 0 | 4 | 2.965 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.86 | $ 16.35 |
| 112 | 4/19/2015 | Max | Cole | 8.25 | 11.31 | 93.3 | 0.9425 | 12 | 0 | 4 | 2.8275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.31 | $ 16.90 |
| 113 | 4/26/2015 | Max | Cole | 8.25 | 9.99 | 82.43 | 1.24875 | 8 | 0 | 4 | 2.4975 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.99 | $ 8.81 |
| 114 | 5/3/2015 | Max | Cole | 8.25 | 10.01 | 82.58 | 1.112222 | 9 | 0 | 4 | 2.5025 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.01 | $ 11.14 |
| 115 | 5/10/2015 | Max | Cole | 8.25 | 9.41 | 77.64 | 1.17625 | 8 | 0 | 3 | 3.136666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.41 | $ 9.39 |
| 116 | 5/17/2015 | Max | Cole | 8.25 | 4.92 | 40.6 | 0.82 | 6 | 0 | 2 | 2.46 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.92 | $ 9.18 |
| 117 | 5/24/2015 | Max | Cole | 8.25 | 5.45 | 44.97 | 0.68125 | 8 | 0 | 2 | 2.725 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.45 | $ 13.35 |
| 118 | 5/31/2015 | Max | Cole | 8.25 | 5.36 | 44.22 | 1.072 | 5 | 0 | 2 | 2.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.36 | $ 6.39 |
| 119 | 6/7/2015 | Max | Cole | 8.25 | 9.46 | 78.05 | 1.1825 | 8 | 0 | 3 | 3.153333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.46 | $ 9.34 |
| 120 | 6/14/2015 | Max | Cole | 8.25 | 9.5 | 78.38 | 0.863636 | 11 | 0 | 4 | 2.375 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.50 | $ 16.36 |
| 121 | 6/21/2015 | Max | Cole | 8.25 | 12.85 | 106.02 | 1.168181 | 11 | 0 | 4 | 3.2125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.85 | $ 13.01 |
| 123 | 7/5/2015 | Max | Cole | 8.25 | 2.97 | 24.5 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.97 | $ 4.08 |
| 124 | 7/12/2015 | Max | Cole | 8.25 | 4.74 | 39.11 | 0.948 | 5 | 0 | 2 | 2.37 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.74 | $ 7.01 |
| 125 | 7/19/2015 | Max | Cole | 8.25 | 6.26 | 51.65 | 1.565 | 4 | 0 | 2 | 3.13 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.26 | $ 3.14 |
| 125 | 7/19/2015 | Max | Cole | 8.25 | 2.45 | 20.21 | 0.816666 | 3 | 0 | 1 | 2.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.45 | $ 4.60 |
| 126 | 7/26/2015 | Max | Cole | 8.25 | 4.58 | 37.78 | 1.145 | 4 | 0 | 2 | 2.29 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.58 | $ 4.82 |
| 126 | 7/26/2015 | Max | Cole | 8.25 | 6.27 | 51.73 | 1.254 | 5 | 0 | 2 | 3.135 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.27 | $ 5.48 |
| 127 | 8/2/2015 | Max | Cole | 8.25 | 6.73 | 55.53 | 2.243333 | 3 | 0 | 2 | 3.365 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.73 | $ 0.32 |
| 128 | 8/9/2015 | Max | Cole | 8.25 | 7.17 | 59.16 | 0.796666 | 9 | 0 | 3 | 2.39 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.17 | $ 13.98 |
| 129 | 8/16/2015 | Max | Cole | 8.25 | 14.74 | 121.61 | 1.133846 | 13 | 0 | 4 | 3.685 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.74 | $ 15.82 |
| 130 | 8/23/2015 | Max | Cole | 8.25 | 7.34 | 60.56 | 0.815555 | 9 | 0 | 3 | 2.446666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.34 | $ 13.81 |
| 131 | 8/30/2015 | Max | Cole | 8.25 | 5.58 | 46.03 | 0.6975 | 8 | 0 | 2 | 2.79 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.58 | $ 13.22 |
| 106 | 3/8/2015 | JACOB | BOWMAN | 8.25 | 10.71 | 88.36 | 0.714 | 15 | 0 | 4 | 2.6775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.71 | $ 24.55 |
| 107 | 3/15/2015 | JACOB | BOWMAN | 8.25 | 8.2 | 67.65 | 0.745454 | 11 | 0 | 3 | 2.733333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.20 | $ 17.66 |
| 108 | 3/22/2015 | JACOB | BOWMAN | 8.25 | 9.25 | 76.32 | 0.925 | 10 | 0 | 4 | 2.3125 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.25 | $ 14.26 |
| 109 | 3/29/2015 | JACOB | BOWMAN | 8.25 | 9.32 | 76.89 | 0.716923 | 13 | 0 | 3 | 3.106666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.32 | $ 21.24 |
| 110 | 4/5/2015 | JACOB | BOWMAN | 8.25 | 6.61 | 54.54 | 0.944285 | 7 | 0 | 3 | 2.203333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.61 | $ 9.84 |
| 111 | 4/12/2015 | JACOB | BOWMAN | 8.25 | 12.44 | 102.64 | 0.691111 | 18 | 0 | 4 | 3.11 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.44 | $ 29.87 |
| 112 | 4/19/2015 | JACOB | BOWMAN | 8.25 | 8.85 | 73.02 | 0.804545 | 11 | 0 | 4 | 2.2125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.85 | $ 17.01 |
| 113 | 4/26/2015 | JACOB | BOWMAN | 8.25 | 7.4 | 61.06 | 0.616666 | 12 | 0 | 4 | 1.85 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.40 | $ 20.81 |
| 114 | 5/3/2015 | JACOB | BOWMAN | 8.25 | 8.84 | 72.94 | 0.884 | 10 | 0 | 4 | 2.21 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.84 | $ 14.67 |
| 115 | 5/10/2015 | JACOB | BOWMAN | 8.25 | 10.69 | 88.2 | 0.763571 | 14 | 0 | 4 | 2.6775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 10.69 | $ 22.22 |
| 116 | 5/17/2015 | JACOB | BOWMAN | 8.25 | 2.22 | 18.32 | 0.555 | 4 | 0 | 1 | 2.22 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.22 | $ 7.18 |
| 117 | 5/24/2015 | JACOB | BOWMAN | 8.25 | 6.88 | 56.76 | 0.764444 | 9 | 0 | 3 | 2.293333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.88 | $ 14.27 |
| 118 | 5/31/2015 | JACOB | BOWMAN | 8.25 | 3.83 | 31.6 | 1.276666 | 3 | 0 | 2 | 1.915 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.83 | $ 3.22 |
| 132 | 9/6/2015 | Cathy | Piazza | 8.5 | 8.48 | 72.09 | 1.211428 | 7 | 0 | 4 | 4.24 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.60 | $ 5.85 |
| 133 | 9/13/2015 | Cathy | Piazza | 8.5 | 25.08 | 213.19 | 1.672 | 15 | 0 | 5 | 5.016 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 31.35 | $ 3.91 |
| 134 | 9/20/2015 | Cathy | Piazza | 8.5 | 15.88 | 134.99 | 1.588 | 10 | 0 | 5 | 3.97 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 19.85 | $ 3.66 |
| 135 | 9/27/2015 | Cathy | Piazza | 8.5 | 25.74 | 218.8 | 1.514117 | 17 | 0 | 5 | 5.148 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.18 | $ 7.78 |
| 136 | 10/4/2015 | Cathy | Piazza | 8.5 | 2.88 | 24.48 | 0.96 | 3 | 0 | 2 | 2.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.60 | $ 3.45 |
| 203 | 1/15/2017 | DANIELA | VALDEZ | 10 | 13.05 | 130.5 | 0.87 | 15 | 0 | 4 | 3.2625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 35.89 | $ 2.22 |
| 204 | 1/22/2017 | DANIELA | VALDEZ | 10 | 23.4 | 234 | 1.063636 | 22 | 0 | 5 | 4.68 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 64.35 | $ - |
| 205 | 1/29/2017 | DANIELA | VALDEZ | 10 | 22.32 | 223.2 | 0.93 | 24 | 0 | 5 | 4.464 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 61.38 | $ - |
| 206 | 2/5/2017 | DANIELA | VALDEZ | 10 | 21.27 | 212.7 | 0.787777 | 27 | 0 | 5 | 4.254 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 58.49 | $ 10.10 |
| 207 | 2/12/2017 | DANIELA | VALDEZ | 10 | 15.66 | 156.6 | 0.711818 | 22 | 0 | 5 | 3.132 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 43.07 | $ 12.83 |
| 208 | 2/19/2017 | DANIELA | VALDEZ | 10 | 6.2 | 62 | 0.688888 | 9 | 0 | 2 | 3.1 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 17.05 | $ 5.81 |
| 209 | 2/26/2017 | DANIELA | VALDEZ | 10 | 7.77 | 77.7 | 0.777 | 10 | 0 | 2 | 3.885 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 21.37 | $ 4.04 |

| 216 | 4/16/2017 | CASSANDRA | ARCO | 10 | 7.59 | 75.9 | 3.795 | 2 | 0 | 1 | 7.59 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 20.87 | $ - |
| 217 | 4/23/2017 | CASSANDRA | ARCO | 10 | 22.91 | 229.1 | 1.272777 | 18 | 0 | 5 | 4.582 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 63.00 | $ - |
| 218 | 4/30/2017 | CASSANDRA | ARCO | 10 | 24.35 | 243.5 | 1.432352 | 17 | 0 | 4 | 6.0875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 66.96 | $ - |
| 219 | 5/7/2017 | CASSANDRA | ARCO | 10 | 15.95 | 159.5 | 1.139285 | 14 | 0 | 3 | 5.316666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 43.86 | $ - |
| 220 | 5/14/2017 | CASSANDRA | ARCO | 10 | 23.25 | 232.5 | 1.660714 | 14 | 0 | 4 | 5.8125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 63.94 | $ - |
| 221 | 5/21/2017 | CASSANDRA | ARCO | 10 | 19.64 | 196.4 | 1.309333 | 15 | 0 | 4 | 4.91 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 54.01 | $ - |
| 222 | 5/28/2017 | CASSANDRA | ARCO | 10 | 26.89 | 268.9 | 1.581764 | 17 | 0 | 5 | 5.378 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 73.95 | $ - |
| 222 | 5/28/2017 | CASSANDRA | ARCO | 10 | 3.67 | 36.7 | 1.223333 | 3 | 0 | 1 | 3.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.09 | $ - |
| 223 | 6/4/2017 | CASSANDRA | ARCO | 10 | 24.47 | 244.7 | 2.718888 | 9 | 0 | 4 | 6.1175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 67.29 | $ - |
| 224 | 6/11/2017 | CASSANDRA | ARCO | 10 | 23.04 | 230.4 | 1.355294 | 17 | 0 | 4 | 5.76 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 63.36 | $ - |
| 225 | 6/18/2017 | CASSANDRA | ARCO | 10 | 34.73 | 347.3 | 1.335769 | 26 | 0 | 6 | 5.788333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 95.51 | $ - |
| 226 | 6/25/2017 | CASSANDRA | ARCO | 10 | 19.21 | 192.1 | 1.746363 | 11 | 0 | 4 | 4.8025 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 52.83 | $ - |
| 227 | 7/2/2017 | CASSANDRA | ARCO | 10 | 26.66 | 266.6 | 2.423636 | 11 | 0 | 5 | 5.332 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 73.32 | $ - |
| 228 | 7/9/2017 | CASSANDRA | ARCO | 10 | 25.75 | 257.5 | 1.430555 | 18 | 0 | 5 | 5.15 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 70.81 | $ - |
| 229 | 7/16/2017 | CASSANDRA | ARCO | 10 | 15.44 | 154.4 | 1.102857 | 14 | 0 | 4 | 3.86 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 42.46 | $ - |
| 230 | 7/23/2017 | CASSANDRA | ARCO | 10 | 23.05 | 230.5 | 1.213157 | 19 | 0 | 5 | 4.61 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 63.39 | $ - |
| 231 | 7/30/2017 | CASSANDRA | ARCO | 10 | 21.3 | 213 | 1.936363 | 11 | 0 | 5 | 4.26 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 58.58 | $ - |
| 232 | 8/6/2017 | CASSANDRA | ARCO | 10 | 19.12 | 191.2 | 1.124705 | 17 | 0 | 4 | 4.78 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 52.58 | $ - |
| 233 | 8/13/2017 | CASSANDRA | ARCO | 10 | 21.78 | 217.8 | 2.178 | 10 | 0 | 4 | 5.445 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 59.90 | $ - |
| 234 | 8/20/2017 | CASSANDRA | ARCO | 10 | 12.3 | 123 | 1.5375 | 8 | 0 | 2 | 6.15 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 33.83 | $ - |
| 235 | 8/27/2017 | CASSANDRA | ARCO | 10 | 6.9 | 69 | 1.38 | 5 | 0 | 2 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 18.98 | $ - |
| 237 | 9/10/2017 | CASSANDRA | ARCO | 10 | 9.13 | 91.3 | 1.304285 | 7 | 0 | 2 | 4.565 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 25.11 | $ - |
| 238 | 9/17/2017 | CASSANDRA | ARCO | 10 | 20.66 | 206.6 | 1.215294 | 17 | 0 | 4 | 5.165 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 56.82 | $ - |
| 239 | 9/24/2017 | CASSANDRA | ARCO | 10 | 3.23 | 32.3 | 1.076666 | 3 | 0 | 1 | 3.23 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 8.88 | $ - |
| 253 | 12/31/2017 | JAIME | BULL | 10 | 5.87 | 58.7 | 1.956666 | 3 | 0 | 1 | 5.87 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 16.14 | $ - |
| 254 | 1/7/2018 | JAIME | BULL | 10 | 17.27 | 172.7 | 1.918888 | 9 | 0 | 4 | 4.3175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 47.49 | $ - |
| 255 | 1/14/2018 | JAIME | BULL | 10 | 17.76 | 177.6 | 1.268571 | 14 | 0 | 4 | 4.44 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 48.84 | $ - |
| 256 | 1/21/2018 | JAIME | BULL | 10 | 4.15 | 41.5 | 2.075 | 2 | 0 | 1 | 4.15 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 11.41 | $ - |
| 257 | 1/28/2018 | JAIME | BULL | 10 | 11.81 | 118.1 | 0.787333 | 15 | 0 | 4 | 2.9525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 32.48 | $ 9.91 |
| 258 | 2/4/2018 | JAIME | BULL | 10 | 28.65 | 286.5 | 1.790625 | 16 | 0 | 5 | 5.73 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 78.79 | $ - |
| 259 | 2/11/2018 | JAIME | BULL | 10 | 38.49 | 384.9 | 1.374642 | 28 | 0 | 7 | 5.498571 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 105.85 | $ - |
| 260 | 2/18/2018 | JAIME | BULL | 10 | 28.79 | 287.9 | 1.4395 | 20 | 0 | 6 | 4.798333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 79.17 | $ - |
| 261 | 2/25/2018 | JAIME | BULL | 10.06 | 40.45 | 406.75 | 1.685416 | 24 | 0 | 7 | 5.778571 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 113.66 | $ - |
| 262 | 3/4/2018 | JAIME | BULL | 10 | 9.32 | 93.2 | 1.553333 | 6 | 0 | 2 | 4.66 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 25.63 | $ - |
| 263 | 3/11/2018 | JAIME | BULL | 10 | 23.65 | 236.5 | 1.576666 | 15 | 0 | 5 | 4.73 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 65.04 | $ - |
| 264 | 3/18/2018 | JAIME | BULL | 10 | 8.19 | 81.9 | 1.17 | 7 | 0 | 2 | 4.095 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 22.52 | $ - |
| 265 | 3/25/2018 | JAIME | BULL | 10 | 5.1 | 51 | 1.7 | 3 | 0 | 2 | 2.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 14.03 | $ - |
| 266 | 4/1/2018 | JAIME | BULL | 10 | 17.05 | 170.5 | 1.420833 | 12 | 0 | 4 | 4.2625 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 46.89 | $ - |
| 267 | 4/8/2018 | JAIME | BULL | 10 | 7.67 | 76.7 | 1.534 | 5 | 0 | 1 | 7.67 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 21.09 | $ - |
| 241 | 10/8/2017 | MATTHEW | KELLEY | 10 | 12.95 | 129.5 | 3.2375 | 4 | 0 | 2 | 6.475 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 35.61 | $ - |
| 242 | 10/15/2017 | MATTHEW | KELLEY | 10.04 | 40.3 | 404.5 | 1.439285 | 28 | 0 | 7 | 5.757142 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 112.44 | $ - |
| 243 | 10/22/2017 | MATTHEW | KELLEY | 10 | 15.98 | 159.8 | 1.452727 | 11 | 0 | 3 | 5.326666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 43.95 | $ - |
| 244 | 10/29/2017 | MATTHEW | KELLEY | 10 | 23.29 | 232.9 | 1.225789 | 19 | 0 | 5 | 4.658 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 64.05 | $ - |
| 245 | 11/5/2017 | MATTHEW | KELLEY | 10 | 37.65 | 376.5 | 1.636956 | 23 | 0 | 6 | 6.275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 103.54 | $ - |
| 246 | 11/12/2017 | MATTHEW | KELLEY | 10 | 26.59 | 265.9 | 1.564117 | 17 | 0 | 4 | 6.6475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 73.12 | $ - |
| 247 | 11/19/2017 | MATTHEW | KELLEY | 11 | 13.85 | 152.35 | 1.538888 | 9 | 0 | 2 | 6.925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 51.94 | $ - |
| 248 | 11/26/2017 | MATTHEW | KELLEY | 11 | 26.31 | 289.41 | 1.195909 | 22 | 0 | 5 | 5.262 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 98.66 | $ - |
| 249 | 12/3/2017 | MATTHEW | KELLEY | 11 | 38.17 | 419.87 | 1.060277 | 36 | 0 | 7 | 7.634 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 143.14 | $ - |
| 250 | 12/10/2017 | MATTHEW | KELLEY | 11 | 16.83 | 185.13 | 1.051875 | 16 | 0 | 4 | 4.2075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 63.11 | $ - |
| 251 | 12/17/2017 | MATTHEW | KELLEY | 11 | 18.23 | 200.53 | 1.302142 | 14 | 0 | 3 | 6.076666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 68.36 | $ - |
| 252 | 12/24/2017 | MATTHEW | KELLEY | 11 | 13.37 | 147.07 | 1.114166 | 12 | 0 | 2 | 6.685 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 50.14 | $ - |
| 253 | 12/31/2017 | MATTHEW | KELLEY | 11 | 14.33 | 157.63 | 2.047142 | 7 | 0 | 2 | 7.165 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 53.74 | $ - |
| 107 | 3/15/2015 | HASSAN | BABIKER | 8.5 | 17.92 | 152.33 | 0.578064 | 31 | 0 | 5 | 3.584 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 22.40 | $ 50.47 |
| 108 | 3/22/2015 | HASSAN | BABIKER | 8.5 | 18.05 | 153.44 | 0.582258 | 31 | 0 | 5 | 3.61 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 22.56 | $ 50.30 |
| 109 | 3/29/2015 | HASSAN | BABIKER | 8.5 | 19.8 | 168.32 | 0.792 | 25 | 0 | 5 | 3.96 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.75 | $ 34.01 |

| 110 | 4/5/2015 | HASSAN | BABIKER | 8.5 | 15.91 | 135.25 | 0.6364 | 25 | 0 | 4 | 3.9775 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 19.89 | $ 38.88 |
| 111 | 4/12/2015 | HASSAN | BABIKER | 8.5 | 17.6 | 149.61 | 0.651851 | 27 | 0 | 5 | 3.52 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 22.00 | $ 41.46 |
| 112 | 4/19/2015 | HASSAN | BABIKER | 8.5 | 15.39 | 130.82 | 0.81 | 19 | 0 | 4 | 3.8475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.24 | $ 25.42 |
| 113 | 4/26/2015 | HASSAN | BABIKER | 8.5 | 14.43 | 122.66 | 0.627391 | 23 | 0 | 4 | 3.6075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.04 | $ 36.02 |
| 114 | 5/3/2015 | HASSAN | BABIKER | 8.5 | 17.13 | 145.62 | 0.744782 | 23 | 0 | 5 | 3.426 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.41 | $ 32.65 |
| 115 | 5/10/2015 | HASSAN | BABIKER | 8.5 | 17.04 | 144.85 | 0.608571 | 28 | 0 | 5 | 3.408 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 21.30 | $ 44.51 |
| 116 | 5/17/2015 | HASSAN | BABIKER | 8.5 | 14.14 | 120.2 | 0.5656 | 25 | 0 | 4 | 3.535 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.68 | $ 41.09 |
| 117 | 5/24/2015 | HASSAN | BABIKER | 8.5 | 17.81 | 151.4 | 0.539696 | 33 | 0 | 5 | 3.562 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 22.26 | $ 55.30 |
| 118 | 5/31/2015 | HASSAN | BABIKER | 8.5 | 15.5 | 131.76 | 0.62 | 25 | 0 | 5 | 3.1 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 19.38 | $ 39.39 |
| 119 | 6/7/2015 | HASSAN | BABIKER | 8.5 | 15.83 | 134.57 | 0.659583 | 24 | 0 | 5 | 3.166 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.79 | $ 36.62 |
| 120 | 6/14/2015 | HASSAN | BABIKER | 8.5 | 15.35 | 130.49 | 0.697727 | 22 | 0 | 5 | 3.07 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.19 | $ 32.52 |
| 121 | 6/21/2015 | HASSAN | BABIKER | 8.5 | 19.58 | 166.44 | 0.611875 | 32 | 0 | 5 | 3.916 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 24.48 | $ 50.74 |
| 122 | 6/28/2015 | HASSAN | BABIKER | 8.5 | 13.79 | 117.22 | 0.599565 | 23 | 0 | 4 | 3.4475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.24 | $ 36.82 |
| 123 | 7/5/2015 | HASSAN | BABIKER | 8.5 | 17.22 | 146.39 | 0.615 | 28 | 0 | 5 | 3.444 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 21.53 | $ 44.29 |
| 124 | 7/12/2015 | HASSAN | BABIKER | 8.5 | 13.37 | 113.65 | 0.703684 | 19 | 0 | 4 | 3.3425 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.71 | $ 27.95 |
| 125 | 7/19/2015 | HASSAN | BABIKER | 8.5 | 17.2 | 146.21 | 0.5375 | 32 | 0 | 5 | 3.44 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 21.50 | $ 53.72 |
| 126 | 7/26/2015 | HASSAN | BABIKER | 8.5 | 17.15 | 145.78 | 0.591379 | 29 | 0 | 5 | 3.43 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 21.44 | $ 46.73 |
| 127 | 8/2/2015 | HASSAN | BABIKER | 8.5 | 13.6 | 115.61 | 0.68 | 20 | 0 | 4 | 3.4 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.00 | $ 30.01 |
| 128 | 8/9/2015 | HASSAN | BABIKER | 8.5 | 18.63 | 158.37 | 0.642413 | 29 | 0 | 5 | 3.726 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 23.29 | $ 44.88 |
| 129 | 8/16/2015 | HASSAN | BABIKER | 8.5 | 14.43 | 122.67 | 0.687142 | 21 | 0 | 4 | 3.6075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 18.04 | $ 31.32 |
| 130 | 8/23/2015 | HASSAN | BABIKER | 8.5 | 9.78 | 83.13 | 0.575294 | 17 | 0 | 3 | 3.26 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 12.23 | $ 27.73 |
| 134 | 9/20/2015 | HASSAN | BABIKER | 8.5 | 19.16 | 162.87 | 0.563529 | 34 | 0 | 5 | 3.832 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 23.95 | $ 55.97 |
| 135 | 9/27/2015 | HASSAN | BABIKER | 8.5 | 20.24 | 172.05 | 0.595294 | 34 | 0 | 5 | 4.048 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 25.30 | $ 54.62 |
| 136 | 10/4/2015 | HASSAN | BABIKER | 8.5 | 18.95 | 161.09 | 0.631666 | 30 | 0 | 5 | 3.79 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.69 | $ 46.83 |
| 137 | 10/11/2015 | HASSAN | BABIKER | 8.5 | 18.59 | 158.02 | 0.641034 | 29 | 0 | 5 | 3.718 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 23.24 | $ 44.93 |
| 138 | 10/18/2015 | HASSAN | BABIKER | 8.5 | 21.39 | 181.82 | 0.629117 | 34 | 0 | 5 | 4.278 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 26.74 | $ 53.18 |
| 139 | 10/25/2015 | HASSAN | BABIKER | 8.5 | 19.18 | 163.05 | 0.599375 | 32 | 0 | 5 | 3.836 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 23.98 | $ 51.24 |
| 140 | 11/1/2015 | HASSAN | BABIKER | 8.5 | 20.27 | 172.3 | 0.614242 | 33 | 0 | 5 | 4.054 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 25.34 | $ 52.23 |
| 141 | 11/8/2015 | HASSAN | BABIKER | 8.5 | 15.66 | 133.12 | 0.522 | 30 | 0 | 4 | 3.915 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 19.58 | $ 50.94 |
| 142 | 11/15/2015 | HASSAN | BABIKER | 8.5 | 2.28 | 19.38 | 0.76 | 3 | 0 | 1 | 2.28 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.85 | $ 4.20 |
| 143 | 11/22/2015 | HASSAN | BABIKER | 8.5 | 3.12 | 26.52 | 1.04 | 3 | 0 | 1 | 3.12 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.90 | $ 3.15 |
| 144 | 11/29/2015 | HASSAN | BABIKER | 8.5 | 17.53 | 149.02 | 0.584333 | 30 | 0 | 5 | 3.506 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 21.91 | $ 48.60 |
| 145 | 12/6/2015 | HASSAN | BABIKER | 8.5 | 18.29 | 155.48 | 0.59 | 31 | 0 | 5 | 3.658 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 22.86 | $ 50.00 |
| 146 | 12/13/2015 | HASSAN | BABIKER | 8.5 | 17.62 | 149.79 | 0.587333 | 30 | 0 | 5 | 3.524 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 22.03 | $ 48.49 |
| 147 | 12/20/2015 | HASSAN | BABIKER | 8.5 | 2.77 | 23.55 | 0.6925 | 4 | 0 | 1 | 2.77 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.46 | $ 5.94 |
| 149 | 1/3/2016 | HASSAN | BABIKER | 8.5 | 18.01 | 153.1 | 0.580967 | 31 | 0 | 5 | 3.602 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 22.51 | $ 50.35 |
| 150 | 1/10/2016 | HASSAN | BABIKER | 8.5 | 18.64 | 158.46 | 0.548235 | 34 | 0 | 5 | 3.728 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 23.30 | $ 56.62 |
| 151 | 1/17/2016 | HASSAN | BABIKER | 8.5 | 17.73 | 150.72 | 0.633214 | 28 | 0 | 5 | 3.546 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 22.16 | $ 43.65 |
| 152 | 1/24/2016 | HASSAN | BABIKER | 8.5 | 18.5 | 157.27 | 0.596774 | 31 | 0 | 5 | 3.7 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 23.13 | $ 49.74 |
| 153 | 1/31/2016 | HASSAN | BABIKER | 8.5 | 17.6 | 149.61 | 0.628571 | 28 | 0 | 5 | 3.52 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 22.00 | $ 43.81 |
| 154 | 2/7/2016 | HASSAN | BABIKER | 8.5 | 16.33 | 138.82 | 0.544333 | 30 | 0 | 5 | 3.266 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 20.41 | $ 50.10 |
| 155 | 2/14/2016 | HASSAN | BABIKER | 8.5 | 17.31 | 147.15 | 0.641111 | 27 | 0 | 5 | 3.462 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 21.64 | $ 41.83 |
| 156 | 2/21/2016 | HASSAN | BABIKER | 9 | 19.63 | 176.67 | 0.594848 | 33 | 0 | 5 | 3.926 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 34.35 | $ 43.21 |
| 157 | 2/28/2016 | HASSAN | BABIKER | 9 | 17.22 | 154.98 | 0.637777 | 27 | 0 | 5 | 3.444 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 30.14 | $ 33.33 |
| 158 | 3/6/2016 | HASSAN | BABIKER | 9 | 18.11 | 162.99 | 0.603666 | 30 | 0 | 5 | 3.622 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 31.69 | $ 38.82 |
| 159 | 3/13/2016 | HASSAN | BABIKER | 9 | 17.2 | 154.8 | 0.637037 | 27 | 0 | 5 | 3.44 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 30.10 | $ 33.36 |
| 160 | 3/20/2016 | HASSAN | BABIKER | 9 | 13.49 | 121.41 | 0.64238 | 21 | 0 | 4 | 3.3725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 23.61 | $ 25.75 |
| 161 | 3/27/2016 | HASSAN | BABIKER | 9 | 7.1 | 63.9 | 0.71 | 10 | 0 | 2 | 3.55 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.43 | $ 11.08 |
| 166 | 5/1/2016 | HASSAN | BABIKER | 9 | 11.99 | 107.91 | 0.5995 | 20 | 0 | 5 | 2.9975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.98 | $ 26.03 |
| 167 | 5/8/2016 | HASSAN | BABIKER | 9 | 13.08 | 117.72 | 0.622857 | 21 | 0 | 4 | 3.27 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 22.89 | $ 26.47 |
| 168 | 5/15/2016 | HASSAN | BABIKER | 9 | 16.41 | 147.69 | 0.547 | 30 | 0 | 5 | 3.282 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 28.72 | $ 41.80 |
| 169 | 5/22/2016 | HASSAN | BABIKER | 9 | 12.13 | 109.17 | 0.527391 | 23 | 0 | 4 | 3.0325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.23 | $ 32.83 |
| 170 | 5/29/2016 | HASSAN | BABIKER | 9 | 15.53 | 139.77 | 0.554642 | 28 | 0 | 5 | 3.106 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.18 | $ 38.64 |
| 171 | 6/5/2016 | HASSAN | BABIKER | 9 | 16.46 | 148.14 | 0.633076 | 26 | 0 | 5 | 3.292 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.81 | $ 32.31 |
| 172 | 6/12/2016 | HASSAN | BABIKER | 9 | 16.62 | 149.58 | 0.6648 | 25 | 0 | 5 | 3.324 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.09 | $ 29.68 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 6/19/2016 | HASSAN | BABIKER | 9 | 16 | 144 | 0.533333 | 30 | 0 | 5 | 3.2 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 28.00 | $ 42.52 |
| 174 | 6/26/2016 | HASSAN | BABIKER | 9 | 12.56 | 113.04 | 0.661052 | 19 | 0 | 4 | 3.14 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.98 | $ 22.68 |
| 175 | 7/3/2016 | HASSAN | BABIKER | 9 | 11.34 | 102.06 | 0.54 | 21 | 0 | 4 | 2.835 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.85 | $ 29.52 |
| 176 | 7/10/2016 | HASSAN | BABIKER | 9 | 15.71 | 141.39 | 0.60423 | 26 | 0 | 5 | 3.142 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.49 | $ 33.62 |
| 177 | 7/17/2016 | HASSAN | BABIKER | 9 | 16.07 | 144.63 | 0.698695 | 23 | 0 | 5 | 3.214 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.12 | $ 25.94 |
| 178 | 7/24/2016 | HASSAN | BABIKER | 9 | 15.65 | 140.85 | 0.539655 | 29 | 0 | 5 | 3.13 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 27.39 | $ 40.78 |
| 179 | 7/31/2016 | HASSAN | BABIKER | 9 | 15.6 | 140.4 | 0.577777 | 27 | 0 | 5 | 3.12 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 27.30 | $ 36.16 |
| 180 | 8/7/2016 | HASSAN | BABIKER | 9 | 16.57 | 149.13 | 0.552333 | 30 | 0 | 5 | 3.314 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 29.00 | $ 41.52 |
| 181 | 8/14/2016 | HASSAN | BABIKER | 9 | 18.38 | 165.42 | 0.592903 | 31 | 0 | 5 | 3.676 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 32.17 | $ 40.70 |
| 182 | 8/21/2016 | HASSAN | BABIKER | 9 | 13.5 | 121.5 | 0.710526 | 19 | 0 | 4 | 3.375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.63 | $ 21.03 |
| 183 | 8/28/2016 | HASSAN | BABIKER | 9 | 12.98 | 116.82 | 0.763529 | 17 | 0 | 4 | 3.245 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.72 | $ 17.24 |
| 184 | 9/4/2016 | HASSAN | BABIKER | 9 | 15.61 | 140.49 | 0.600384 | 26 | 0 | 4 | 3.9025 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 27.32 | $ 33.80 |
| 185 | 9/11/2016 | HASSAN | BABIKER | 9 | 17.36 | 156.24 | 0.59862 | 29 | 0 | 5 | 3.472 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 30.38 | $ 37.78 |
| 186 | 9/18/2016 | HASSAN | BABIKER | 9 | 16.13 | 145.17 | 0.597407 | 27 | 0 | 5 | 3.226 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 28.23 | $ 35.24 |
| 187 | 9/25/2016 | HASSAN | BABIKER | 9 | 13.31 | 119.79 | 0.578695 | 23 | 0 | 4 | 3.3275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.29 | $ 30.77 |
| 188 | 10/2/2016 | HASSAN | BABIKER | 9 | 17.54 | 157.86 | 0.7016 | 25 | 0 | 5 | 3.508 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 30.70 | $ 28.07 |
| 189 | 10/9/2016 | HASSAN | BABIKER | 9 | 14.16 | 127.44 | 0.59 | 24 | 0 | 5 | 2.832 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 24.78 | $ 31.63 |
| 190 | 10/16/2016 | HASSAN | BABIKER | 9 | 14.48 | 130.32 | 0.603333 | 24 | 0 | 4 | 3.62 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 25.34 | $ 31.07 |
| 191 | 10/23/2016 | HASSAN | BABIKER | 9 | 16.93 | 152.37 | 0.627037 | 27 | 0 | 5 | 3.386 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.63 | $ 33.84 |
| 192 | 10/30/2016 | HASSAN | BABIKER | 9 | 18.03 | 162.27 | 0.75125 | 24 | 0 | 5 | 3.606 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.55 | $ 24.86 |
| 193 | 11/6/2016 | HASSAN | BABIKER | 9 | 15.64 | 140.76 | 0.651666 | 24 | 0 | 5 | 3.128 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 27.37 | $ 29.04 |
| 194 | 11/13/2016 | HASSAN | BABIKER | 9 | 18.1 | 162.9 | 0.646428 | 28 | 0 | 5 | 3.62 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 31.68 | $ 34.14 |
| 195 | 11/20/2016 | HASSAN | BABIKER | 9 | 7.25 | 65.25 | 0.557692 | 13 | 0 | 2 | 3.625 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 12.69 | $ 17.87 |
| 196 | 11/27/2016 | HASSAN | BABIKER | 9 | 14.23 | 128.07 | 0.7115 | 20 | 0 | 4 | 3.5575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.90 | $ 22.11 |
| 197 | 12/4/2016 | HASSAN | BABIKER | 9 | 17.73 | 159.57 | 0.554062 | 32 | 0 | 5 | 3.546 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 31.03 | $ 44.19 |
| 198 | 12/11/2016 | HASSAN | BABIKER | 9 | 16.15 | 145.35 | 0.556896 | 29 | 0 | 5 | 3.23 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 28.26 | $ 39.90 |
| 199 | 12/18/2016 | HASSAN | BABIKER | 9 | 6.09 | 54.81 | 0.609 | 10 | 0 | 2 | 3.045 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.66 | $ 12.85 |
| 201 | 1/1/2017 | HASSAN | BABIKER | 9 | 18.83 | 169.47 | 0.495526 | 38 | 0 | 5 | 3.766 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 32.95 | $ 63.59 |
| 202 | 1/8/2017 | HASSAN | BABIKER | 9 | 18.82 | 169.38 | 0.588125 | 32 | 0 | 5 | 3.764 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 32.94 | $ 48.36 |
| 203 | 1/15/2017 | HASSAN | BABIKER | 9 | 16.17 | 145.53 | 0.557586 | 29 | 0 | 5 | 3.234 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 28.30 | $ 45.38 |
| 204 | 1/22/2017 | HASSAN | BABIKER | 9 | 17.63 | 158.67 | 0.534242 | 33 | 0 | 5 | 3.526 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 30.85 | $ 52.98 |
| 205 | 1/29/2017 | HASSAN | BABIKER | 9 | 15.68 | 141.12 | 0.56 | 28 | 0 | 5 | 3.136 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 27.44 | $ 43.69 |
| 206 | 2/5/2017 | HASSAN | BABIKER | 9 | 15.13 | 136.17 | 0.7565 | 20 | 0 | 5 | 3.026 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 26.48 | $ 24.33 |
| 207 | 2/12/2017 | HASSAN | BABIKER | 9 | 11.62 | 104.58 | 0.683529 | 17 | 0 | 4 | 2.905 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 20.34 | $ 22.85 |
| 208 | 2/19/2017 | HASSAN | BABIKER | 9 | 15.93 | 143.37 | 0.7965 | 20 | 0 | 5 | 3.186 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 27.88 | $ 22.93 |
| 209 | 2/26/2017 | HASSAN | BABIKER | 9 | 18.23 | 164.07 | 0.701153 | 26 | 0 | 5 | 3.646 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 31.90 | $ 34.15 |
| 210 | 3/5/2017 | HASSAN | BABIKER | 9 | 16.33 | 146.97 | 0.563103 | 29 | 0 | 5 | 3.266 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 28.58 | $ 45.10 |
| 211 | 3/12/2017 | HASSAN | BABIKER | 9 | 12.05 | 108.45 | 0.6025 | 20 | 0 | 4 | 3.0125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 21.09 | $ 29.72 |
| 212 | 3/19/2017 | HASSAN | BABIKER | 9 | 17.09 | 153.81 | 0.569666 | 30 | 0 | 5 | 3.418 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 29.91 | $ 46.31 |
| 213 | 3/26/2017 | HASSAN | BABIKER | 9 | 17.19 | 154.71 | 0.636666 | 27 | 0 | 5 | 3.438 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 30.08 | $ 38.51 |
| 214 | 4/2/2017 | HASSAN | BABIKER | 9 | 16.12 | 145.08 | 0.537333 | 30 | 0 | 5 | 3.224 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 28.21 | $ 48.01 |
| 215 | 4/9/2017 | HASSAN | BABIKER | 9 | 14.76 | 132.84 | 0.567692 | 26 | 0 | 5 | 2.952 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 25.83 | $ 40.22 |
| 216 | 4/16/2017 | HASSAN | BABIKER | 9 | 15.89 | 143.01 | 0.722272 | 22 | 0 | 5 | 3.178 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 27.81 | $ 28.08 |
| 217 | 4/23/2017 | HASSAN | BABIKER | 9 | 17.55 | 157.95 | 0.626785 | 28 | 0 | 5 | 3.51 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 30.71 | $ 40.42 |
| 218 | 4/30/2017 | HASSAN | BABIKER | 9 | 15.58 | 140.22 | 0.6232 | 25 | 0 | 5 | 3.116 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 27.27 | $ 36.25 |
| 219 | 5/7/2017 | HASSAN | BABIKER | 9 | 15.45 | 139.05 | 0.572222 | 27 | 0 | 5 | 3.09 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.04 | $ 41.56 |
| 220 | 5/14/2017 | HASSAN | BABIKER | 9 | 16.85 | 151.65 | 0.601785 | 28 | 0 | 5 | 3.37 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 29.49 | $ 41.65 |
| 221 | 5/21/2017 | HASSAN | BABIKER | 9 | 9.35 | 84.15 | 0.519444 | 18 | 0 | 3 | 3.116666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 16.36 | $ 29.37 |
| 222 | 5/28/2017 | HASSAN | BABIKER | 9 | 10.08 | 90.72 | 0.63 | 16 | 0 | 3 | 3.36 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 17.64 | $ 23.01 |
| 222 | 5/28/2017 | HASSAN | BABIKER | 9 | 6.23 | 56.07 | 0.77875 | 8 | 0 | 2 | 3.115 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 10.90 | $ 9.42 |
| 223 | 6/4/2017 | HASSAN | BABIKER | 9 | 17.12 | 154.08 | 0.552258 | 31 | 0 | 5 | 3.424 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 29.96 | $ 48.80 |
| 224 | 6/11/2017 | HASSAN | BABIKER | 9 | 16.15 | 145.35 | 0.556896 | 29 | 0 | 5 | 3.23 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 28.26 | $ 45.41 |
| 225 | 6/18/2017 | HASSAN | BABIKER | 9 | 15.01 | 135.09 | 0.682272 | 22 | 0 | 5 | 3.002 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 26.27 | $ 29.62 |
| 226 | 6/25/2017 | HASSAN | BABIKER | 9 | 14.57 | 131.13 | 0.693809 | 21 | 0 | 5 | 2.914 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 25.50 | $ 27.85 |
| 227 | 7/2/2017 | HASSAN | BABIKER | 9 | 9.65 | 86.85 | 0.536111 | 18 | 0 | 3 | 3.216666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 16.89 | $ 28.84 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 7/9/2017 | HASSAN | BABIKER | 9 | 17.78 | 160.02 | 0.658518 | 27 | 0 | 5 | 3.556 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 31.12 | $ 37.48 |
| 229 | 7/16/2017 | HASSAN | BABIKER | 9 | 17.8 | 160.2 | 0.741666 | 24 | 0 | 5 | 3.56 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 31.15 | $ 29.82 |
| 230 | 7/23/2017 | HASSAN | BABIKER | 9 | 15.92 | 143.28 | 0.568571 | 28 | 0 | 5 | 3.184 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 27.86 | $ 43.27 |
| 231 | 7/30/2017 | HASSAN | BABIKER | 9 | 17 | 153 | 0.708333 | 24 | 0 | 5 | 3.4 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 29.75 | $ 31.22 |
| 232 | 8/6/2017 | HASSAN | BABIKER | 9 | 14.93 | 134.37 | 0.622083 | 24 | 0 | 5 | 2.986 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 26.13 | $ 34.84 |
| 233 | 8/13/2017 | HASSAN | BABIKER | 9 | 15.9 | 143.1 | 0.611538 | 26 | 0 | 5 | 3.18 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 27.83 | $ 38.23 |
| 234 | 8/20/2017 | HASSAN | BABIKER | 9 | 12.77 | 114.93 | 0.608095 | 21 | 0 | 4 | 3.1925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 22.35 | $ 31.00 |
| 235 | 8/27/2017 | HASSAN | BABIKER | 9 | 10.07 | 90.63 | 0.5035 | 20 | 0 | 3 | 3.356666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 17.62 | $ 33.19 |
| 236 | 9/3/2017 | HASSAN | BABIKER | 9 | 13.12 | 118.08 | 0.656 | 20 | 0 | 5 | 2.624 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 22.96 | $ 27.85 |
| 237 | 9/10/2017 | HASSAN | BABIKER | 9 | 17.02 | 153.18 | 0.607857 | 28 | 0 | 5 | 3.404 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 29.79 | $ 41.35 |
| 238 | 9/17/2017 | HASSAN | BABIKER | 9 | 17.57 | 158.13 | 0.605862 | 29 | 0 | 5 | 3.514 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 30.75 | $ 42.93 |
| 239 | 9/24/2017 | HASSAN | BABIKER | 9 | 18.18 | 163.62 | 0.550909 | 33 | 0 | 5 | 3.636 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 31.82 | $ 52.02 |
| 240 | 10/1/2017 | HASSAN | BABIKER | 9 | 17.34 | 156.06 | 0.666923 | 26 | 0 | 5 | 3.468 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 30.35 | $ 35.71 |
| 241 | 10/8/2017 | HASSAN | BABIKER | 9 | 16.7 | 150.3 | 0.668 | 25 | 0 | 5 | 3.34 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 29.23 | $ 34.29 |
| 242 | 10/15/2017 | HASSAN | BABIKER | 9 | 18.59 | 167.31 | 0.619666 | 30 | 0 | 5 | 3.718 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 32.53 | $ 43.68 |
| 243 | 10/22/2017 | HASSAN | BABIKER | 9 | 16.7 | 150.3 | 0.575862 | 29 | 0 | 5 | 3.34 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 29.23 | $ 44.45 |
| 244 | 10/29/2017 | HASSAN | BABIKER | 9 | 15.67 | 141.03 | 0.58037 | 27 | 0 | 5 | 3.134 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.42 | $ 41.17 |
| 245 | 11/5/2017 | HASSAN | BABIKER | 9 | 19.77 | 177.93 | 0.659 | 30 | 0 | 5 | 3.954 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 34.60 | $ 41.62 |
| 246 | 11/12/2017 | HASSAN | BABIKER | 9 | 16.35 | 147.15 | 0.68125 | 24 | 0 | 5 | 3.27 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 28.61 | $ 32.36 |
| 247 | 11/19/2017 | HASSAN | BABIKER | 9 | 5.3 | 47.7 | 0.6625 | 8 | 0 | 2 | 2.65 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 9.28 | $ 11.05 |
| 248 | 11/26/2017 | HASSAN | BABIKER | 9 | 19.25 | 173.25 | 0.55 | 35 | 0 | 5 | 3.85 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 33.69 | $ 55.23 |
| 249 | 12/3/2017 | HASSAN | BABIKER | 9 | 18.23 | 164.07 | 0.607666 | 30 | 0 | 5 | 3.646 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 31.90 | $ 44.31 |
| 250 | 12/10/2017 | HASSAN | BABIKER | 9 | 16.45 | 148.05 | 0.5875 | 28 | 0 | 5 | 3.29 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 28.79 | $ 42.35 |
| 251 | 12/17/2017 | HASSAN | BABIKER | 9 | 9.84 | 88.56 | 0.546666 | 18 | 0 | 3 | 3.28 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.22 | $ 28.51 |
| 253 | 12/31/2017 | HASSAN | BABIKER | 9 | 18.32 | 164.88 | 0.555151 | 33 | 0 | 5 | 3.664 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 32.06 | $ 51.78 |
| 254 | 1/7/2018 | HASSAN | BABIKER | 9 | 13.39 | 120.51 | 0.478214 | 28 | 0 | 4 | 3.3475 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 23.43 | $ 55.68 |
| 255 | 1/14/2018 | HASSAN | BABIKER | 9 | 16.56 | 149.04 | 0.473142 | 35 | 0 | 5 | 3.312 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 28.98 | $ 69.91 |
| 256 | 1/21/2018 | HASSAN | BABIKER | 9 | 15.98 | 143.82 | 0.551034 | 29 | 0 | 5 | 3.196 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 27.97 | $ 53.97 |
| 257 | 1/28/2018 | HASSAN | BABIKER | 9 | 17.78 | 160.02 | 0.522941 | 34 | 0 | 5 | 3.556 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 31.12 | $ 64.95 |
| 258 | 2/4/2018 | HASSAN | BABIKER | 9 | 17.97 | 161.73 | 0.528529 | 34 | 0 | 5 | 3.594 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 31.45 | $ 64.62 |
| 259 | 2/11/2018 | HASSAN | BABIKER | 9 | 13.06 | 117.54 | 0.567826 | 23 | 0 | 4 | 3.265 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 22.86 | $ 42.13 |
| 260 | 2/18/2018 | HASSAN | BABIKER | 9 | 17.13 | 154.17 | 0.503823 | 34 | 0 | 5 | 3.426 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 29.98 | $ 66.09 |
| 261 | 2/25/2018 | HASSAN | BABIKER | 9 | 18.65 | 167.85 | 0.478205 | 39 | 0 | 5 | 3.73 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.45 | $ 166.73 | $ 32.64 | $ 77.56 |
| 262 | 3/4/2018 | HASSAN | BABIKER | 9 | 14.89 | 134.01 | 0.572692 | 26 | 0 | 5 | 2.978 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 26.06 | $ 47.41 |
| 263 | 3/11/2018 | HASSAN | BABIKER | 9 | 11.22 | 100.98 | 0.748 | 15 | 0 | 4 | 2.805 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 19.64 | $ 22.75 |
| 264 | 3/18/2018 | HASSAN | BABIKER | 9 | 17.06 | 153.54 | 0.533125 | 32 | 0 | 5 | 3.412 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 29.86 | $ 60.56 |
| 265 | 3/25/2018 | HASSAN | BABIKER | 9 | 15.45 | 139.05 | 0.515 | 30 | 0 | 5 | 3.09 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 27.04 | $ 57.73 |
| 266 | 4/1/2018 | HASSAN | BABIKER | 9 | 15.08 | 135.72 | 0.628333 | 24 | 0 | 5 | 3.016 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 26.39 | $ 41.42 |
| 267 | 4/8/2018 | HASSAN | BABIKER | 9 | 3.32 | 29.88 | 1.106666 | 3 | 0 | 1 | 3.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 5.81 | $ 2.67 |
| 128 | 8/9/2015 | PATRICK | SWIECH | 8.5 | 15.28 | 129.89 | 1.91 | 8 | 0 | 3 | 5.093333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.10 | $ - |
| 129 | 8/16/2015 | PATRICK | SWIECH | 8.54 | 40.4 | 345.13 | 1.553846 | 26 | 0 | 7 | 5.771428 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 52.12 | $ 9.00 |
| 130 | 8/23/2015 | PATRICK | SWIECH | 8.5 | 34.16 | 290.38 | 1.485217 | 23 | 0 | 6 | 5.693333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 42.70 | $ 11.36 |
| 131 | 8/30/2015 | PATRICK | SWIECH | 8.5 | 22.22 | 188.89 | 1.169473 | 19 | 0 | 4 | 5.555 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.78 | $ 16.88 |
| 132 | 9/6/2015 | PATRICK | SWIECH | 8.5 | 25.57 | 217.35 | 1.504117 | 17 | 0 | 3 | 8.523333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 31.96 | $ 8.00 |
| 133 | 9/13/2015 | PATRICK | SWIECH | 8.5 | 27.5 | 233.76 | 1.145833 | 24 | 0 | 4 | 6.875 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 34.38 | $ 22.04 |
| 134 | 9/20/2015 | PATRICK | SWIECH | 8.5 | 39.2 | 333.21 | 1.507692 | 26 | 0 | 6 | 6.533333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 49.00 | $ 12.11 |
| 135 | 9/27/2015 | PATRICK | SWIECH | 8.5 | 39.97 | 339.75 | 1.665416 | 24 | 0 | 5 | 7.994 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 49.96 | $ 6.45 |
| 136 | 10/4/2015 | PATRICK | SWIECH | 8.5 | 27.82 | 236.48 | 1.73875 | 16 | 0 | 4 | 6.955 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 34.78 | $ 2.83 |
| 137 | 10/11/2015 | PATRICK | SWIECH | 8.5 | 35.95 | 305.59 | 1.63409 | 22 | 0 | 5 | 7.19 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.94 | $ 6.77 |
| 138 | 10/18/2015 | PATRICK | SWIECH | 8.5 | 34.84 | 296.16 | 1.161333 | 30 | 0 | 5 | 5.806666 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 43.55 | $ 26.97 |
| 139 | 10/25/2015 | PATRICK | SWIECH | 8.5 | 11.62 | 98.77 | 0.72625 | 16 | 0 | 2 | 5.81 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.53 | $ 23.08 |
| 140 | 11/1/2015 | PATRICK | SWIECH | 8.5 | 32.14 | 273.21 | 1.785555 | 18 | 0 | 5 | 6.428 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 40.18 | $ 2.13 |
| 141 | 11/8/2015 | PATRICK | SWIECH | 8.5 | 31.17 | 264.95 | 1.154444 | 27 | 0 | 5 | 6.234 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 38.96 | $ 24.50 |
| 142 | 11/15/2015 | PATRICK | SWIECH | 8.5 | 28.63 | 243.37 | 1.4315 | 20 | 0 | 5 | 5.726 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.79 | $ 11.22 |
| 143 | 11/22/2015 | PATRICK | SWIECH | 8.5 | 22.34 | 189.9 | 1.861666 | 12 | 0 | 4 | 5.585 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 27.93 | $ 0.28 |

| | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | PATRICK | SWIECH | 8.5 | 30.5 | 259.26 | 1.45238 | 21 | 0 | 5 | 6.1 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 38.13 | $ | 11.24 |
| 145 | 12/6/2015 | PATRICK | SWIECH | 8.5 | 33.74 | 286.8 | 1.022424 | 33 | 0 | 6 | 5.623333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 42.18 | $ | 35.39 |
| 146 | 12/13/2015 | PATRICK | SWIECH | 8.5 | 27.19 | 231.13 | 1.0876 | 25 | 0 | 4 | 6.7975 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 33.99 | $ | 24.78 |
| 147 | 12/20/2015 | PATRICK | SWIECH | 8.5 | 11.47 | 97.5 | 1.911666 | 6 | 0 | 2 | 5.735 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 14.34 | $ | - |
| 148 | 12/27/2015 | PATRICK | SWIECH | 8.5 | 7.32 | 62.22 | 1.464 | 5 | 0 | 1 | 7.32 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 9.15 | $ | 2.60 |
| 149 | 1/3/2016 | PATRICK | SWIECH | 8.5 | 22.3 | 189.56 | 2.027272 | 11 | 0 | 3 | 7.433333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 27.88 | $ | - |
| 150 | 1/10/2016 | PATRICK | SWIECH | 8.5 | 15.85 | 134.73 | 0.754761 | 21 | 0 | 3 | 5.283333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 19.81 | $ | 29.55 |
| 151 | 1/17/2016 | PATRICK | SWIECH | 8.5 | 13.13 | 111.61 | 1.313 | 10 | 0 | 3 | 4.376666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 16.41 | $ | 7.09 |
| 152 | 1/24/2016 | PATRICK | SWIECH | 8.5 | 2.72 | 23.12 | 0.68 | 4 | 0 | 1 | 2.72 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 3.40 | $ | 6.00 |
| 157 | 2/28/2016 | PATRICK | SWIECH | 8.5 | 11.15 | 94.79 | 0.929166 | 12 | 0 | 3 | 3.716666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 13.94 | $ | 14.27 |
| 158 | 3/6/2016 | PATRICK | SWIECH | 8.5 | 27.9 | 237.16 | 1.116 | 25 | 0 | 6 | 4.65 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 34.88 | $ | 23.89 |
| 159 | 3/13/2016 | PATRICK | SWIECH | 8.5 | 28.58 | 242.95 | 1.09923 | 26 | 0 | 6 | 4.763333 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 35.73 | $ | 25.39 |
| 160 | 3/20/2016 | PATRICK | SWIECH | 8.5 | 12.7 | 107.96 | 0.846666 | 15 | 0 | 4 | 3.175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 15.88 | $ | 19.38 |
| 161 | 3/27/2016 | PATRICK | SWIECH | 8.5 | 21.06 | 179.00 | 0.78 | 27 | 0 | 4 | 5.265 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 26.33 | $ | 37.14 |
| 162 | 4/3/2016 | PATRICK | SWIECH | 8.91 | 44.25 | 394.2 | 1.340909 | 33 | 0 | 7 | 6.321428 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 73.46 | $ | 4.11 |
| 163 | 4/10/2016 | PATRICK | SWIECH | 8.5 | 36.18 | 307.54 | 1.573043 | 23 | 0 | 6 | 6.03 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 45.23 | $ | 8.84 |
| 164 | 4/17/2016 | PATRICK | SWIECH | 8.69 | 41.82 | 363.23 | 1.13027 | 37 | 0 | 7 | 5.974285 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 60.22 | $ | 26.75 |
| 165 | 4/24/2016 | PATRICK | SWIECH | 8.5 | 16.26 | 138.22 | 0.6504 | 25 | 0 | 5 | 3.252 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 20.33 | $ | 38.44 |
| 166 | 5/1/2016 | PATRICK | SWIECH | 8.5 | 14.69 | 124.89 | 0.565 | 26 | 0 | 6 | 2.448333 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 18.36 | $ | 42.75 |
| 167 | 5/8/2016 | PATRICK | SWIECH | 8.5 | 12.45 | 105.83 | 0.541304 | 23 | 0 | 5 | 2.49 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 15.56 | $ | 38.50 |
| 168 | 5/15/2016 | PATRICK | SWIECH | 9.07 | 19.12 | 173.36 | 0.735384 | 26 | 0 | 7 | 2.731428 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 34.80 | $ | 26.31 |
| 169 | 5/22/2016 | PATRICK | SWIECH | 8.5 | 17.88 | 151.99 | 0.812727 | 22 | 0 | 6 | 3.576 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 22.35 | $ | 29.36 |
| 170 | 5/29/2016 | PATRICK | SWIECH | 8.5 | 19.21 | 163.3 | 0.9605 | 20 | 0 | 6 | 3.201666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 24.01 | $ | 23.00 |
| 171 | 6/5/2016 | PATRICK | SWIECH | 8.5 | 9.3 | 79.06 | 0.93 | 10 | 0 | 2 | 4.65 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 11.63 | $ | 11.88 |
| 172 | 6/12/2016 | PATRICK | SWIECH | 8.5 | 25.27 | 214.81 | 1.098695 | 23 | 0 | 6 | 4.211666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 31.59 | $ | 22.47 |
| 173 | 6/19/2016 | PATRICK | SWIECH | 8.5 | 21.86 | 185.83 | 0.840769 | 26 | 0 | 5 | 4.372 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 27.33 | $ | 33.79 |
| 174 | 6/26/2016 | PATRICK | SWIECH | 8.5 | 20.9 | 177.66 | 1.161111 | 18 | 0 | 4 | 5.225 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 26.13 | $ | 16.18 |
| 175 | 7/3/2016 | PATRICK | SWIECH | 8.5 | 12.78 | 108.64 | 1.825714 | 7 | 0 | 3 | 4.26 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 15.98 | $ | 0.48 |
| 177 | 7/17/2016 | PATRICK | SWIECH | 8.5 | 14.73 | 125.21 | 1.2275 | 12 | 0 | 3 | 4.91 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 18.41 | $ | 9.79 |
| 178 | 7/24/2016 | PATRICK | SWIECH | 8.5 | 5.29 | 44.97 | 0.881666 | 6 | 0 | 2 | 2.645 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.61 | $ | 7.49 |
| 166 | 5/1/2016 | FREDERICK | CUNNINGHAM | 9 | 8.17 | 73.53 | 2.0425 | 4 | 0 | 1 | 8.17 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 14.30 | $ | - |
| 167 | 5/8/2016 | FREDERICK | CUNNINGHAM | 9 | 29.28 | 263.52 | 1.83 | 16 | 0 | 6 | 4.88 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 51.24 | $ | - |
| 168 | 5/15/2016 | FREDERICK | CUNNINGHAM | 9 | 3.17 | 28.53 | 1.585 | 2 | 0 | 1 | 3.17 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 5.55 | $ | - |
| 169 | 5/22/2016 | FREDERICK | CUNNINGHAM | 9 | 16.16 | 145.44 | 1.46909 | 11 | 0 | 4 | 4.04 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 28.28 | $ | - |
| 249 | 12/3/2017 | TYLER | CHUNG | 10.5 | 7.63 | 80.12 | 7.63 | 1 | 0 | 1 | 7.63 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 24.80 | $ | - |
| 252 | 12/24/2017 | TYLER | CHUNG | 10.5 | 3.77 | 39.59 | 1.885 | 2 | 0 | 1 | 3.77 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 12.25 | $ | - |
| 253 | 12/31/2017 | TYLER | CHUNG | 10.5 | 4.1 | 43.05 | 1.366666 | 3 | 0 | 1 | 4.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 13.33 | $ | - |
| 254 | 1/7/2018 | TYLER | CHUNG | 10.5 | 4.22 | 44.31 | 1.055 | 4 | 0 | 1 | 4.22 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 13.72 | $ | - |
| 255 | 1/14/2018 | TYLER | CHUNG | 10.5 | 6.86 | 72.03 | 1.715 | 4 | 0 | 1 | 6.86 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 22.30 | $ | - |
| 256 | 1/21/2018 | TYLER | CHUNG | 10.5 | 3.68 | 38.64 | 3.68 | 1 | 0 | 1 | 3.68 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.45 | $ | 4.28 | $ | 11.96 | $ | - |
| 257 | 1/28/2018 | TYLER | CHUNG | 10.5 | 3.77 | 39.59 | 0.9425 | 4 | 0 | 1 | 3.77 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 12.25 | $ | - |
| 258 | 2/4/2018 | TYLER | CHUNG | 10.5 | 4.94 | 51.87 | 2.47 | 2 | 0 | 1 | 4.94 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.45 | $ | 8.55 | $ | 16.06 | $ | - |
| 259 | 2/11/2018 | TYLER | CHUNG | 10.5 | 3.53 | 37.07 | 1.176666 | 3 | 0 | 1 | 3.53 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.45 | $ | 12.83 | $ | 11.47 | $ | - |
| 261 | 2/25/2018 | TYLER | CHUNG | 10.5 | 5.18 | 54.39 | 1.726666 | 3 | 0 | 1 | 5.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.45 | $ | 12.83 | $ | 16.84 | $ | - |
| 263 | 3/11/2018 | TYLER | CHUNG | 10.5 | 10.15 | 106.58 | 2.5375 | 4 | 0 | 1 | 10.15 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 32.99 | $ | - |
| 264 | 3/18/2018 | TYLER | CHUNG | 10.5 | 11.17 | 117.29 | 1.595714 | 7 | 0 | 2 | 5.585 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.45 | $ | 29.93 | $ | 36.30 | $ | - |
| 265 | 3/25/2018 | TYLER | CHUNG | 10.5 | 5.08 | 53.34 | 1.27 | 4 | 0 | 1 | 5.08 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 16.51 | $ | - |
| 266 | 4/1/2018 | TYLER | CHUNG | 10.5 | 11.67 | 122.54 | 1.296666 | 9 | 0 | 2 | 5.835 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | 37.93 | $ | - |
| 101 | 2/1/2015 | Joseph | Pfetzer | 8.25 | 2.72 | 22.44 | 2.72 | 1 | 0 | 1 | 2.72 | 1.5 | 1.6995 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 2.72 | $ | - |
| 102 | 2/8/2015 | Joseph | Pfetzer | 8.25 | 4.48 | 36.96 | 2.24 | 2 | 0 | 1 | 4.48 | 1.5 | 3.399 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 4.48 | $ | - |
| 103 | 2/15/2015 | Joseph | Pfetzer | 8.25 | 2.37 | 19.55 | 2.37 | 1 | 0 | 1 | 2.37 | 1.5 | 1.6995 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 2.37 | $ | - |
| 104 | 2/22/2015 | Joseph | Pfetzer | 8.25 | 5.85 | 48.26 | 1.4625 | 4 | 0 | 2 | 2.925 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 5.85 | $ | 3.55 |
| 105 | 3/1/2015 | Joseph | Pfetzer | 8.25 | 6.53 | 53.88 | 1.088333 | 6 | 0 | 2 | 3.265 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.53 | $ | 7.57 |
| 106 | 3/8/2015 | Joseph | Pfetzer | 8.33 | 0.03 | 0.25 | 0.03 | 1 | 0 | 1 | 0.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 0.03 | $ | 2.32 |
| 107 | 3/15/2015 | Joseph | Pfetzer | 8.25 | 4.61 | 38.03 | 2.305 | 2 | 0 | 1 | 4.61 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 4.61 | $ | 0.09 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 3/22/2015 | Joseph | Pfetzer | 8.25 | 6.43 | 53.05 | 1.286 | 5 | 0 | 2 | 3.215 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | 6.43 | $ | 5.32 |
| 109 | 3/29/2015 | Joseph | Pfetzer | 8.25 | 3.23 | 26.65 | 3.23 | 1 | 0 | 1 | 3.23 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | 3.23 | $ | - |
| 110 | 4/5/2015 | Joseph | Pfetzer | 8.25 | 7.72 | 63.7 | 1.102857 | 7 | 0 | 4 | 1.93 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 7.72 | $ | 8.73 |
| 111 | 4/12/2015 | Joseph | Pfetzer | 8.25 | 6.65 | 54.87 | 0.95 | 7 | 0 | 4 | 1.6625 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 6.65 | $ | 9.80 |
| 112 | 4/19/2015 | Joseph | Pfetzer | 8.25 | 5.73 | 47.28 | 1.146 | 5 | 0 | 3 | 1.91 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | 5.73 | $ | 6.02 |
| 113 | 4/26/2015 | Joseph | Pfetzer | 8.25 | 4.46 | 36.8 | 0.892 | 5 | 0 | 2 | 2.23 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | 4.46 | $ | 7.29 |
| 114 | 5/3/2015 | Joseph | Pfetzer | 8.25 | 7.84 | 64.69 | 1.12 | 7 | 0 | 3 | 2.613333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 7.84 | $ | 8.61 |
| 115 | 5/10/2015 | Joseph | Pfetzer | 8.25 | 10.15 | 83.75 | 1.45 | 7 | 0 | 4 | 2.5375 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 10.15 | $ | 6.30 |
| 116 | 5/17/2015 | Joseph | Pfetzer | 8.25 | 5.65 | 46.62 | 0.941666 | 6 | 0 | 3 | 1.883333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | 5.65 | $ | 8.45 |
| 117 | 5/24/2015 | Joseph | Pfetzer | 8.25 | 8.97 | 74 | 0.996666 | 9 | 0 | 4 | 2.2425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 8.97 | $ | 12.18 |
| 118 | 5/31/2015 | Joseph | Pfetzer | 8.25 | 5.75 | 47.44 | 5.75 | 1 | 0 | 1 | 5.75 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | 5.75 | $ | - |
| 119 | 6/7/2015 | Joseph | Pfetzer | 8.25 | 7.96 | 65.68 | 1.137142 | 7 | 0 | 3 | 2.653333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 7.96 | $ | 8.49 |
| 114 | 5/3/2015 | CRAIG | FUCE | 8.05 | 13.78 | 110.93 | 1.148333 | 12 | 0 | 4 | 3.445 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 11.02 | $ | 17.18 |
| 115 | 5/10/2015 | CRAIG | FUCE | 8.05 | 11.07 | 89.12 | 1.23 | 9 | 0 | 3 | 3.69 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 8.86 | $ | 12.30 |
| 116 | 5/17/2015 | CRAIG | FUCE | 8.05 | 11.24 | 90.48 | 1.124 | 10 | 0 | 3 | 3.746666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 8.99 | $ | 14.51 |
| 117 | 5/24/2015 | CRAIG | FUCE | 8.05 | 13.12 | 105.61 | 1.457777 | 9 | 0 | 3 | 4.373333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 10.50 | $ | 10.66 |
| 118 | 5/31/2015 | CRAIG | FUCE | 8.05 | 12.57 | 101.19 | 1.0475 | 12 | 0 | 4 | 3.1425 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 10.06 | $ | 18.15 |
| 119 | 6/7/2015 | CRAIG | FUCE | 8.05 | 13.34 | 107.38 | 1.212727 | 11 | 0 | 3 | 4.446666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | 10.67 | $ | 15.18 |
| 120 | 6/14/2015 | CRAIG | FUCE | 8.05 | 19.06 | 153.44 | 1.906 | 10 | 0 | 4 | 4.765 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 15.25 | $ | 8.26 |
| 121 | 6/21/2015 | CRAIG | FUCE | 8.05 | 26.41 | 212.59 | 1.39 | 19 | 0 | 5 | 5.282 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 21.13 | $ | 23.53 |
| 122 | 6/28/2015 | CRAIG | FUCE | 8.05 | 4.5 | 36.23 | 2.25 | 2 | 0 | 1 | 4.5 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | 3.60 | $ | 1.10 |
| 123 | 7/5/2015 | CRAIG | FUCE | 8.05 | 23 | 185.15 | 1.4375 | 16 | 0 | 4 | 4.6 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | 18.40 | $ | 19.21 |
| 124 | 7/12/2015 | CRAIG | FUCE | 8.05 | 19.18 | 154.4 | 1.743636 | 11 | 0 | 4 | 4.795 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | 15.34 | $ | 10.51 |
| 125 | 7/19/2015 | CRAIG | FUCE | 8.05 | 16.21 | 130.49 | 1.621 | 10 | 0 | 4 | 4.0525 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 12.97 | $ | 10.54 |
| 126 | 7/26/2015 | CRAIG | FUCE | 8.05 | 19.95 | 160.61 | 2.49375 | 8 | 0 | 4 | 4.9875 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | 15.96 | $ | 2.84 |
| 127 | 8/2/2015 | CRAIG | FUCE | 8.05 | 12.64 | 101.75 | 1.264 | 10 | 0 | 3 | 4.213333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 10.11 | $ | 13.39 |
| 128 | 8/9/2015 | CRAIG | FUCE | 8.05 | 14.18 | 114.16 | 1.575555 | 9 | 0 | 3 | 4.726666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | 11.34 | $ | 9.81 |
| 129 | 8/16/2015 | CRAIG | FUCE | 8.05 | 21.65 | 174.29 | 1.139473 | 19 | 0 | 4 | 5.4125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 17.32 | $ | 27.34 |
| 132 | 9/6/2015 | CRAIG | FUCE | 8.05 | 12.02 | 96.76 | 1.5025 | 8 | 0 | 4 | 4.006666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | 9.62 | $ | 9.19 |
| 133 | 9/13/2015 | CRAIG | FUCE | 8.05 | 20.9 | 168.25 | 1.161111 | 18 | 0 | 5 | 4.18 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 16.72 | $ | 25.59 |
| 134 | 9/20/2015 | CRAIG | FUCE | 8.05 | 17.82 | 143.45 | 1.782 | 10 | 0 | 4 | 4.455 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | 14.26 | $ | 9.25 |
| 135 | 9/27/2015 | CRAIG | FUCE | 8.05 | 18.68 | 150.37 | 1.334285 | 14 | 0 | 4 | 4.67 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 14.94 | $ | 17.96 |
| 136 | 10/4/2015 | CRAIG | FUCE | 8.05 | 20.9 | 168.24 | 1.741666 | 12 | 0 | 5 | 4.18 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 16.72 | $ | 11.49 |
| 137 | 10/11/2015 | CRAIG | FUCE | 8.05 | 16.18 | 130.25 | 1.244615 | 13 | 0 | 4 | 4.045 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | 12.94 | $ | 17.61 |
| 138 | 10/18/2015 | CRAIG | FUCE | 8.05 | 25.3 | 203.66 | 1.204761 | 21 | 0 | 5 | 5.06 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | 20.24 | $ | 29.12 |
| 139 | 10/25/2015 | CRAIG | FUCE | 8.05 | 25.18 | 202.7 | 1.0072 | 25 | 0 | 5 | 5.036 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | 20.14 | $ | 38.62 |
| 140 | 11/1/2015 | CRAIG | FUCE | 8.05 | 21.6 | 173.88 | 0.9 | 24 | 0 | 4 | 5.4 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | 17.28 | $ | 39.13 |
| 141 | 11/8/2015 | CRAIG | FUCE | 8.05 | 19.03 | 153.19 | 1.001578 | 19 | 0 | 4 | 4.7575 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 15.22 | $ | 29.44 |
| 142 | 11/15/2015 | CRAIG | FUCE | 8.05 | 18.81 | 151.42 | 0.9405 | 20 | 0 | 4 | 4.7025 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | 15.05 | $ | 31.96 |
| 143 | 11/22/2015 | CRAIG | FUCE | 8.05 | 8.18 | 65.85 | 1.168571 | 7 | 0 | 2 | 4.09 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | 6.54 | $ | 9.91 |
| 144 | 11/29/2015 | CRAIG | FUCE | 8.05 | 16.19 | 130.33 | 1.471818 | 11 | 0 | 4 | 4.0475 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | 12.95 | $ | 12.90 |
| 145 | 12/6/2015 | CRAIG | FUCE | 8.05 | 22.35 | 179.92 | 1.314705 | 17 | 0 | 5 | 4.47 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | 17.88 | $ | 22.08 |
| 146 | 12/13/2015 | CRAIG | FUCE | 8.05 | 21.4 | 172.27 | 1.528571 | 14 | 0 | 5 | 4.28 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | 17.12 | $ | 15.79 |
| 147 | 12/20/2015 | CRAIG | FUCE | 8.05 | 4.08 | 32.84 | 2.04 | 2 | 0 | 1 | 4.08 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | 3.26 | $ | 1.44 |
| 148 | 12/27/2015 | CRAIG | FUCE | 8.05 | 8.02 | 64.56 | 1.604 | 5 | 0 | 2 | 4.01 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | 6.42 | $ | 5.34 |
| 149 | 1/3/2016 | CRAIG | FUCE | 8.05 | 22.77 | 183.3 | 1.265 | 18 | 0 | 4 | 4.554 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 18.22 | $ | 24.09 |
| 150 | 1/10/2016 | CRAIG | FUCE | 8.05 | 19.35 | 155.76 | 1.209375 | 16 | 0 | 4 | 4.8375 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | 15.48 | $ | 22.13 |
| 151 | 1/17/2016 | CRAIG | FUCE | 8.05 | 23.47 | 188.93 | 1.235263 | 19 | 0 | 5 | 4.694 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | 18.78 | $ | 25.88 |
| 152 | 1/24/2016 | CRAIG | FUCE | 8.05 | 14.02 | 112.86 | 1.274545 | 11 | 0 | 3 | 4.673333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | 11.22 | $ | 14.64 |
| 153 | 1/31/2016 | CRAIG | FUCE | 9 | 21.14 | 190.26 | 1.174444 | 18 | 0 | 4 | 4.228 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 37.00 | $ | 5.31 |
| 154 | 2/7/2016 | CRAIG | FUCE | 9 | 18.92 | 170.28 | 1.576666 | 12 | 0 | 4 | 4.73 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 33.11 | $ | - |
| 155 | 2/14/2016 | CRAIG | FUCE | 9 | 18.17 | 163.53 | 1.514166 | 12 | 0 | 4 | 4.5425 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 31.80 | $ | - |
| 156 | 2/21/2016 | CRAIG | FUCE | 9 | 26.93 | 242.37 | 1.496111 | 18 | 0 | 5 | 5.386 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | 47.13 | $ | - |
| 157 | 2/28/2016 | CRAIG | FUCE | 9 | 14.6 | 131.4 | 1.123076 | 13 | 0 | 3 | 4.866666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | 25.55 | $ | 5.01 |
| 158 | 3/6/2016 | CRAIG | FUCE | 9 | 20.07 | 180.63 | 1.6725 | 12 | 0 | 4 | 5.0175 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | 35.12 | $ | - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 3/13/2016 | CRAIG | FUCE | 9 | 24.79 | 223.11 | 1.549375 | 16 | 0 | 5 | 4.958 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 43.38 | $  - |
| 161 | 3/27/2016 | CRAIG | FUCE | 9 | 19.81 | 178.29 | 1.800909 | 11 | 0 | 5 | 3.962 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.67 | $  - |
| 162 | 4/3/2016 | CRAIG | FUCE | 9 | 17.06 | 153.54 | 1.706 | 10 | 0 | 4 | 4.265 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 29.86 | $  - |
| 163 | 4/10/2016 | CRAIG | FUCE | 9 | 21.11 | 189.99 | 0.879583 | 24 | 0 | 5 | 4.222 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 36.94 | $ 19.47 |
| 164 | 4/17/2016 | CRAIG | FUCE | 9 | 19.76 | 177.84 | 0.940952 | 21 | 0 | 5 | 3.952 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 34.58 | $ 14.78 |
| 165 | 4/24/2016 | CRAIG | FUCE | 9 | 26.37 | 237.33 | 1.198636 | 22 | 0 | 5 | 5.274 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 46.15 | $ 5.56 |
| 166 | 5/1/2016 | CRAIG | FUCE | 9 | 13.61 | 122.49 | 1.512222 | 9 | 0 | 4 | 3.4025 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.82 | $  - |
| 167 | 5/8/2016 | CRAIG | FUCE | 9 | 13.15 | 118.35 | 0.821875 | 16 | 0 | 4 | 3.2875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.01 | $ 14.60 |
| 168 | 5/15/2016 | CRAIG | FUCE | 9 | 22.06 | 198.54 | 1.161052 | 19 | 0 | 5 | 4.412 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 38.61 | $ 6.05 |
| 169 | 5/22/2016 | CRAIG | FUCE | 9 | 18.48 | 166.32 | 1.232 | 15 | 0 | 4 | 4.62 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.34 | $ 2.92 |
| 170 | 5/29/2016 | CRAIG | FUCE | 9 | 12.07 | 108.63 | 1.341111 | 9 | 0 | 3 | 4.023333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 21.12 | $ 0.03 |
| 171 | 6/5/2016 | CRAIG | FUCE | 9 | 17.6 | 158.4 | 1.76 | 10 | 0 | 5 | 4.4 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.80 | $  - |
| 172 | 6/12/2016 | CRAIG | FUCE | 9 | 19.33 | 173.97 | 1.017368 | 19 | 0 | 4 | 4.8325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 33.83 | $ 10.83 |
| 173 | 6/19/2016 | CRAIG | FUCE | 9 | 31.25 | 281.25 | 1.420454 | 22 | 0 | 5 | 6.25 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 54.69 | $  - |
| 174 | 6/26/2016 | CRAIG | FUCE | 9 | 18.22 | 163.98 | 1.518333 | 12 | 0 | 4 | 4.555 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.89 | $  - |
| 175 | 7/3/2016 | CRAIG | FUCE | 9 | 13.11 | 117.99 | 1.872857 | 7 | 0 | 3 | 4.37 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 22.94 | $  - |
| 176 | 7/10/2016 | CRAIG | FUCE | 9 | 28.21 | 253.89 | 1.282272 | 22 | 0 | 5 | 5.642 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.37 | $ 2.34 |
| 177 | 7/17/2016 | CRAIG | FUCE | 9 | 28.13 | 253.17 | 1.081923 | 26 | 0 | 5 | 5.626 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 49.23 | $ 11.89 |
| 178 | 7/24/2016 | CRAIG | FUCE | 9 | 22.4 | 201.6 | 1.066666 | 21 | 0 | 5 | 4.48 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 39.20 | $ 10.16 |
| 179 | 7/31/2016 | CRAIG | FUCE | 9 | 19 | 171 | 1.1875 | 16 | 0 | 5 | 3.8 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.25 | $ 4.36 |
| 180 | 8/7/2016 | CRAIG | FUCE | 9 | 17.21 | 154.89 | 1.229285 | 14 | 0 | 4 | 4.3025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.12 | $ 2.79 |
| 181 | 8/14/2016 | CRAIG | FUCE | 9 | 25.61 | 230.49 | 1.422777 | 18 | 0 | 5 | 5.122 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 44.82 | $  - |
| 182 | 8/21/2016 | CRAIG | FUCE | 9 | 26.89 | 242.01 | 1.415263 | 19 | 0 | 5 | 5.378 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.06 | $  - |
| 183 | 8/28/2016 | CRAIG | FUCE | 9 | 16.12 | 145.08 | 1.151428 | 14 | 0 | 3 | 5.373333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.21 | $ 4.70 |
| 184 | 9/4/2016 | CRAIG | FUCE | 9 | 29.39 | 264.51 | 1.632777 | 18 | 0 | 5 | 5.878 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 51.43 | $  - |
| 185 | 9/11/2016 | CRAIG | FUCE | 9 | 25.8 | 232.2 | 1.357894 | 19 | 0 | 5 | 5.16 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 45.15 | $  - |
| 186 | 9/18/2016 | CRAIG | FUCE | 9 | 19.64 | 176.76 | 1.510769 | 13 | 0 | 3 | 6.546666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.37 | $  - |
| 187 | 9/25/2016 | CRAIG | FUCE | 9 | 24.39 | 219.51 | 1.2195 | 20 | 0 | 4 | 6.0975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 42.68 | $ 4.33 |
| 201 | 1/1/2017 | KEVIN | HAMILTON | 10 | 4.32 | 43.2 | 1.44 | 3 | 0 | 1 | 4.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 11.88 | $  - |
| 202 | 1/8/2017 | KEVIN | HAMILTON | 10.3 | 39.53 | 407.3 | 1.5812 | 25 | 0 | 7 | 5.647142 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 120.57 | $  - |
| 203 | 1/15/2017 | KEVIN | HAMILTON | 10.33 | 42.81 | 442.15 | 1.223142 | 35 | 0 | 7 | 6.115714 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 131.85 | $  - |
| 204 | 1/22/2017 | KEVIN | HAMILTON | 10 | 37.47 | 374.7 | 1.8735 | 20 | 0 | 6 | 6.245 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 103.04 | $  - |
| 205 | 1/29/2017 | KEVIN | HAMILTON | 10 | 35.94 | 359.4 | 1.382307 | 26 | 0 | 6 | 5.99 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 98.84 | $  - |
| 206 | 2/5/2017 | KEVIN | HAMILTON | 10 | 28.96 | 289.6 | 1.448 | 20 | 0 | 5 | 5.792 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 79.64 | $  - |
| 207 | 2/12/2017 | KEVIN | HAMILTON | 10 | 38.95 | 389.5 | 1.558 | 25 | 0 | 6 | 6.491666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 107.11 | $  - |
| 208 | 2/19/2017 | KEVIN | HAMILTON | 10 | 32.12 | 321.2 | 1.396521 | 23 | 0 | 6 | 5.353333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 88.33 | $  - |
| 209 | 2/26/2017 | KEVIN | HAMILTON | 10 | 26 | 260 | 1.3 | 20 | 0 | 5 | 5.2 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 71.50 | $  - |
| 210 | 3/5/2017 | KEVIN | HAMILTON | 10 | 26.61 | 266.1 | 1.209545 | 22 | 0 | 5 | 5.322 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 73.18 | $  - |
| 211 | 3/12/2017 | KEVIN | HAMILTON | 10 | 21.21 | 212.1 | 1.247647 | 17 | 0 | 5 | 4.242 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 58.33 | $  - |
| 212 | 3/19/2017 | KEVIN | HAMILTON | 10 | 14.85 | 148.5 | 1.2375 | 12 | 0 | 3 | 4.95 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 40.84 | $  - |
| 213 | 3/26/2017 | KEVIN | HAMILTON | 10 | 13.31 | 133.1 | 1.109166 | 12 | 0 | 3 | 4.436666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 36.60 | $  - |
| 214 | 4/2/2017 | KEVIN | HAMILTON | 10 | 2.7 | 27 | 0.9 | 3 | 0 | 1 | 2.7 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.43 | $ 0.20 |
| 214 | 4/2/2017 | REEF | MEYER | 9.5 | 22.43 | 213.09 | 2.80375 | 8 | 0 | 4 | 5.6075 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 50.47 | $  - |
| 215 | 4/9/2017 | REEF | MEYER | 9.5 | 12.89 | 122.47 | 1.432222 | 9 | 0 | 3 | 4.296666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 29.00 | $  - |
| 217 | 4/23/2017 | MICHAELA | DURIGAN | 9 | 10.07 | 90.63 | 1.678333 | 6 | 0 | 2 | 5.035 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 17.62 | $  - |
| 218 | 4/30/2017 | MICHAELA | DURIGAN | 9 | 4.62 | 41.58 | 1.155 | 4 | 0 | 1 | 4.62 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.09 | $ 2.08 |
| 219 | 5/7/2017 | MICHAELA | DURIGAN | 9 | 20.76 | 186.84 | 1.384 | 15 | 0 | 4 | 4.152 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 36.33 | $ 1.78 |
| 220 | 5/14/2017 | MICHAELA | DURIGAN | 9 | 17.11 | 153.99 | 1.316153 | 13 | 0 | 4 | 4.2775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 29.94 | $ 3.08 |
| 221 | 5/21/2017 | MICHAELA | DURIGAN | 9 | 21.44 | 192.96 | 0.974545 | 22 | 0 | 5 | 4.288 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 37.52 | $ 18.37 |
| 222 | 5/28/2017 | MICHAELA | DURIGAN | 9 | 13.31 | 119.79 | 1.21 | 11 | 0 | 3 | 4.436666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 23.29 | $ 4.65 |
| 222 | 5/28/2017 | MICHAELA | DURIGAN | 9 | 5.59 | 50.31 | 1.3975 | 4 | 0 | 1 | 5.59 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 9.78 | $ 0.38 |
| 223 | 6/4/2017 | MICHAELA | DURIGAN | 9 | 28.11 | 252.99 | 1.17125 | 24 | 0 | 6 | 4.685 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 49.19 | $ 11.78 |
| 224 | 6/11/2017 | MICHAELA | DURIGAN | 9 | 23.96 | 215.64 | 0.998333 | 24 | 0 | 5 | 4.792 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 41.93 | $ 19.04 |
| 225 | 6/18/2017 | MICHAELA | DURIGAN | 9 | 21.31 | 191.79 | 1.183888 | 18 | 0 | 3 | 4.262 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 37.29 | $ 8.44 |
| 226 | 6/25/2017 | MICHAELA | DURIGAN | 9 | 16.08 | 144.72 | 1.072 | 15 | 0 | 3 | 5.36 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 28.14 | $ 9.97 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 10/29/2017 | CARL | MCQUEEN | 9.5 | 17.45 | 165.78 | 0.8725 | 20 | 0 | 4 | 4.3625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 39.26 | $ 11.55 |
| 245 | 11/5/2017 | CARL | MCQUEEN | 9.5 | 37.58 | 357.03 | 1.105294 | 34 | 0 | 6 | 6.263333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 84.56 | $ 1.82 |
| 246 | 11/12/2017 | CARL | MCQUEEN | 9.5 | 33.24 | 315.78 | 0.831 | 40 | 0 | 5 | 6.648 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 74.79 | $ 26.83 |
| 247 | 11/19/2017 | CARL | MCQUEEN | 9.5 | 16.5 | 156.76 | 1.5 | 11 | 0 | 4 | 4.125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.13 | $  - |
| 248 | 11/26/2017 | CARL | MCQUEEN | 9.5 | 27.87 | 264.78 | 1.032222 | 27 | 0 | 5 | 5.574 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 62.71 | $ 5.89 |
| 249 | 12/3/2017 | CARL | MCQUEEN | 9.5 | 17.29 | 164.26 | 0.720416 | 24 | 0 | 5 | 3.458 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 38.90 | $ 22.07 |
| 250 | 12/10/2017 | CARL | MCQUEEN | 9.5 | 24 | 228 | 0.827586 | 29 | 0 | 5 | 4.8 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 54.00 | $ 19.67 |
| 251 | 12/17/2017 | CARL | MCQUEEN | 9.5 | 9.77 | 92.82 | 0.888181 | 11 | 0 | 3 | 3.256666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 21.98 | $ 5.96 |
| 252 | 12/24/2017 | CARL | MCQUEEN | 9.5 | 4.15 | 39.43 | 0.83 | 5 | 0 | 1 | 4.15 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.34 | $ 3.37 |
| 253 | 12/31/2017 | CARL | MCQUEEN | 9.5 | 23.3 | 221.36 | 1.370588 | 17 | 0 | 5 | 4.66 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 52.43 | $  - |
| 254 | 1/7/2018 | CARL | MCQUEEN | 9.5 | 12.01 | 114.1 | 0.923846 | 13 | 0 | 3 | 4.003333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 27.02 | $ 9.71 |
| 103 | 2/15/2015 | JEYLON | WILLIAMS | 7.5 | 25.12 | 188.41 | 1.395555 | 18 | 0 | 5 | 5.024 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 6.28 | $ 31.53 |
| 104 | 2/22/2015 | JEYLON | WILLIAMS | 7.5 | 24.35 | 182.63 | 1.432352 | 17 | 0 | 5 | 4.87 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 6.09 | $ 33.87 |
| 105 | 3/1/2015 | JEYLON | WILLIAMS | 7.5 | 25.77 | 193.28 | 1.356315 | 19 | 0 | 5 | 5.154 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 6.44 | $ 38.22 |
| 106 | 3/8/2015 | JEYLON | WILLIAMS | 7.5 | 24.39 | 182.94 | 1.283684 | 19 | 0 | 5 | 4.878 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 6.10 | $ 38.56 |
| 107 | 3/15/2015 | JEYLON | WILLIAMS | 7.5 | 26.1 | 195.76 | 1.373684 | 19 | 0 | 5 | 5.22 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 6.53 | $ 38.13 |
| 108 | 3/22/2015 | JEYLON | WILLIAMS | 7.5 | 23.14 | 173.56 | 1.652857 | 14 | 0 | 5 | 4.628 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 5.79 | $ 27.12 |
| 109 | 3/29/2015 | JEYLON | WILLIAMS | 7.5 | 20.77 | 155.78 | 1.483571 | 14 | 0 | 5 | 4.154 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 5.19 | $ 27.71 |
| 110 | 4/5/2015 | JEYLON | WILLIAMS | 7.5 | 24.52 | 183.91 | 2.043333 | 12 | 0 | 5 | 4.904 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.13 | $ 22.08 |
| 111 | 4/12/2015 | JEYLON | WILLIAMS | 7.5 | 21.72 | 162.91 | 1.670769 | 13 | 0 | 5 | 4.344 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.43 | $ 25.13 |
| 112 | 4/19/2015 | JEYLON | WILLIAMS | 7.5 | 22.38 | 167.87 | 1.721538 | 13 | 0 | 5 | 4.476 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.60 | $ 24.96 |
| 113 | 4/26/2015 | JEYLON | WILLIAMS | 7.5 | 24.25 | 181.88 | 1.732142 | 14 | 0 | 5 | 4.85 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.06 | $ 26.84 |
| 114 | 5/3/2015 | JEYLON | WILLIAMS | 7.5 | 23.68 | 177.61 | 1.821538 | 13 | 0 | 5 | 4.736 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.92 | $ 24.64 |
| 115 | 5/10/2015 | JEYLON | WILLIAMS | 7.5 | 22.99 | 172.44 | 1.277222 | 18 | 0 | 5 | 4.598 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 5.75 | $ 36.56 |
| 116 | 5/17/2015 | JEYLON | WILLIAMS | 7.5 | 26.19 | 196.44 | 1.247142 | 21 | 0 | 5 | 5.238 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 6.55 | $ 42.81 |
| 117 | 5/24/2015 | JEYLON | WILLIAMS | 7.5 | 27.06 | 202.97 | 1.176521 | 23 | 0 | 5 | 5.412 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 6.77 | $ 47.30 |
| 118 | 5/31/2015 | JEYLON | WILLIAMS | 7.5 | 22.23 | 166.74 | 0.823333 | 27 | 0 | 4 | 5.5575 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 5.56 | $ 57.91 |
| 119 | 6/7/2015 | JEYLON | WILLIAMS | 7.5 | 29.13 | 218.48 | 0.971 | 30 | 0 | 5 | 5.826 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 7.28 | $ 63.23 |
| 120 | 6/14/2015 | JEYLON | WILLIAMS | 7.84 | 11.88 | 93.13 | 1.08 | 11 | 0 | 4 | 2.97 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.01 | $ 18.85 |
| 121 | 6/21/2015 | JEYLON | WILLIAMS | 8 | 4.07 | 32.56 | 4.07 | 1 | 0 | 1 | 4.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.05 | $  - |
| 122 | 6/28/2015 | JEYLON | WILLIAMS | 8 | 15.67 | 125.36 | 1.044666 | 15 | 0 | 4 | 3.9175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.75 | $ 23.51 |
| 123 | 7/5/2015 | JEYLON | WILLIAMS | 8 | 16.92 | 135.36 | 1.208571 | 14 | 0 | 4 | 4.23 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.69 | $ 20.22 |
| 124 | 7/12/2015 | JEYLON | WILLIAMS | 8 | 32.64 | 261.12 | 1.208888 | 27 | 0 | 5 | 6.528 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.48 | $ 38.98 |
| 125 | 7/19/2015 | JEYLON | WILLIAMS | 8 | 31.27 | 250.16 | 1.359565 | 23 | 0 | 5 | 6.254 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.45 | $ 30.61 |
| 126 | 7/26/2015 | JEYLON | WILLIAMS | 8 | 30.72 | 245.76 | 3.072 | 10 | 0 | 4 | 7.68 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 23.04 | $ 0.47 |
| 127 | 8/2/2015 | JEYLON | WILLIAMS | 8 | 27.08 | 216.64 | 1.504444 | 18 | 0 | 5 | 5.416 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.31 | $ 22.00 |
| 128 | 8/9/2015 | JEYLON | WILLIAMS | 8 | 32.85 | 262.8 | 1.263461 | 26 | 0 | 5 | 6.57 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 24.64 | $ 36.48 |
| 129 | 8/16/2015 | JEYLON | WILLIAMS | 8 | 16.35 | 130.8 | 0.583928 | 28 | 0 | 3 | 5.45 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 12.26 | $ 53.55 |
| 104 | 2/22/2015 | NANCY | BROWN | 9 | 18.54 | 166.86 | 0.842727 | 22 | 0 | 4 | 4.635 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 32.45 | $ 19.27 |
| 105 | 3/1/2015 | NANCY | BROWN | 9 | 23.89 | 215.01 | 0.853214 | 20 | 0 | 5 | 4.778 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 41.81 | $ 24.01 |
| 106 | 3/8/2015 | NANCY | BROWN | 9 | 19.81 | 178.29 | 0.9905 | 20 | 0 | 4 | 4.9525 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 34.67 | $ 12.34 |
| 107 | 3/15/2015 | NANCY | BROWN | 9 | 15.33 | 137.97 | 1.022 | 15 | 0 | 3 | 5.11 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 26.83 | $ 8.43 |
| 130 | 8/23/2015 | ISAIAH | HARDIMAN | 8.25 | 4.02 | 33.17 | 0.804 | 5 | 0 | 1 | 4.02 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.02 | $ 7.73 |
| 131 | 8/30/2015 | ISAIAH | HARDIMAN | 8.25 | 17.85 | 147.27 | 0.8925 | 20 | 0 | 3 | 5.95 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.85 | $ 29.16 |
| 172 | 6/12/2016 | TARIQ | RAHMANI | 8.5 | 20.75 | 176.38 | 1.596153 | 13 | 0 | 5 | 5.1875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.94 | $ 4.62 |
| 173 | 6/19/2016 | TARIQ | RAHMANI | 8.5 | 19.52 | 165.93 | 1.501538 | 13 | 0 | 5 | 4.88 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.40 | $ 6.16 |
| 174 | 6/26/2016 | TARIQ | RAHMANI | 8.5 | 18.5 | 157.26 | 1.85 | 10 | 0 | 4 | 4.625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 23.13 | $ 0.38 |
| 175 | 7/3/2016 | TARIQ | RAHMANI | 8.5 | 7.05 | 59.93 | 1.175 | 6 | 0 | 2 | 3.525 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.81 | $ 5.29 |
| 176 | 7/10/2016 | TARIQ | RAHMANI | 8.5 | 21.38 | 181.74 | 1.125263 | 19 | 0 | 5 | 4.276 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 26.73 | $ 17.93 |
| 177 | 7/17/2016 | TARIQ | RAHMANI | 8.5 | 10.79 | 91.72 | 1.198888 | 9 | 0 | 3 | 3.596666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.49 | $ 7.67 |
| 178 | 7/24/2016 | TARIQ | RAHMANI | 8.5 | 19.33 | 164.32 | 1.288666 | 15 | 0 | 4 | 4.8325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 24.16 | $ 11.10 |
| 179 | 7/31/2016 | TARIQ | RAHMANI | 8.5 | 33.29 | 282.97 | 1.109666 | 30 | 0 | 5 | 6.658 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 41.61 | $ 28.90 |
| 180 | 8/7/2016 | TARIQ | RAHMANI | 8.5 | 15.72 | 133.63 | 0.9825 | 16 | 0 | 4 | 3.93 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.65 | $ 17.96 |
| 181 | 8/14/2016 | TARIQ | RAHMANI | 8.5 | 3.4 | 28.9 | 1.7 | 2 | 0 | 1 | 3.4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.25 | $ 0.45 |
| 181 | 8/14/2016 | TARIQ | RAHMANI | 8.5 | 15 | 127.51 | 1.071428 | 14 | 0 | 4 | 3.75 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.75 | $ 14.16 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 8/21/2016 | TARIQ | RAHMANI | 8.5 | 10.22 | 86.89 | 1.135555 | 9 | 0 | 4 | 2.555 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 12.78 | $ | 8.38 |
| 183 | 8/28/2016 | TARIQ | RAHMANI | 8.5 | 8.75 | 74.38 | 1.09375 | 8 | 0 | 3 | 2.916666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 10.94 | $ | 7.87 |
| 184 | 9/4/2016 | TARIQ | RAHMANI | 8.5 | 10.68 | 90.79 | 1.068 | 10 | 0 | 3 | 3.56 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 13.35 | $ | 10.16 |
| 185 | 9/11/2016 | TARIQ | RAHMANI | 8.5 | 14.69 | 124.87 | 0.979333 | 15 | 0 | 4 | 3.6725 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 18.36 | $ | 16.90 |
| 186 | 9/18/2016 | TARIQ | RAHMANI | 8.5 | 9.49 | 80.67 | 1.355714 | 7 | 0 | 4 | 2.3725 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 11.86 | $ | 4.59 |
| 187 | 9/25/2016 | TARIQ | RAHMANI | 8.5 | 13.71 | 116.55 | 1.054615 | 13 | 0 | 4 | 3.4275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 17.14 | $ | 13.42 |
| 188 | 10/2/2016 | TARIQ | RAHMANI | 8.5 | 13.03 | 110.76 | 0.930714 | 14 | 0 | 3 | 4.343333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 16.29 | $ | 16.62 |
| 189 | 10/9/2016 | TARIQ | RAHMANI | 8.5 | 10.23 | 86.96 | 1.136666 | 9 | 0 | 3 | 3.41 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 12.79 | $ | 8.37 |
| 190 | 10/16/2016 | TARIQ | RAHMANI | 8.5 | 15.43 | 131.17 | 1.285833 | 12 | 0 | 4 | 3.8575 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 19.29 | $ | 8.92 |
| 191 | 10/23/2016 | TARIQ | RAHMANI | 8.5 | 11.88 | 100.99 | 0.99 | 12 | 0 | 4 | 2.97 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 14.85 | $ | 13.36 |
| 192 | 10/30/2016 | TARIQ | RAHMANI | 8.5 | 13.86 | 117.82 | 1.26 | 11 | 0 | 4 | 3.465 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 17.33 | $ | 8.53 |
| 193 | 11/6/2016 | TARIQ | RAHMANI | 8.5 | 6.8 | 57.81 | 1.36 | 5 | 0 | 2 | 3.4 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.50 | $ | 3.25 |
| 194 | 11/13/2016 | TARIQ | RAHMANI | 8.5 | 12.15 | 103.28 | 1.51875 | 8 | 0 | 3 | 4.05 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 15.19 | $ | 3.62 |
| 121 | 6/21/2015 | MADELINE | BIENVENU | 7.5 | 5.77 | 43.28 | 2.885 | 2 | 0 | 1 | 5.77 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 1.44 | $ | 3.26 |
| 122 | 6/28/2015 | MADELINE | BIENVENU | 7.5 | 17.13 | 128.49 | 0.815714 | 21 | 0 | 4 | 4.2825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 4.28 | $ | 45.08 |
| 123 | 7/5/2015 | MADELINE | BIENVENU | 7.5 | 29.79 | 223.43 | 1.145769 | 26 | 0 | 4 | 7.4475 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 7.45 | $ | 53.67 |
| 124 | 7/12/2015 | MADELINE | BIENVENU | 7.5 | 25.72 | 192.91 | 1.6075 | 16 | 0 | 4 | 6.43 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 6.43 | $ | 31.18 |
| 125 | 7/19/2015 | MADELINE | BIENVENU | 7.5 | 14.79 | 110.93 | 2.465 | 6 | 0 | 2 | 7.395 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 3.70 | $ | 10.41 |
| 126 | 7/26/2015 | MADELINE | BIENVENU | 7.5 | 26.68 | 200.1 | 1.270476 | 21 | 0 | 4 | 6.67 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 6.67 | $ | 42.69 |
| 127 | 8/2/2015 | MADELINE | BIENVENU | 7.5 | 30.95 | 232.14 | 1.345652 | 23 | 0 | 6 | 5.158333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 7.74 | $ | 46.32 |
| 128 | 8/9/2015 | MADELINE | BIENVENU | 7.5 | 26.21 | 196.58 | 1.638125 | 16 | 0 | 4 | 6.5525 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 6.55 | $ | 31.06 |
| 129 | 8/16/2015 | MADELINE | BIENVENU | 7.5 | 24.22 | 181.66 | 0.931538 | 26 | 0 | 3 | 8.073333 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 6.06 | $ | 55.06 |
| 130 | 8/23/2015 | MADELINE | BIENVENU | 7.5 | 19.92 | 149.41 | 1.245 | 16 | 0 | 4 | 6.64 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.98 | $ | 32.63 |
| 131 | 8/30/2015 | MADELINE | BIENVENU | 7.5 | 21.42 | 160.66 | 1.428 | 15 | 0 | 4 | 5.355 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.36 | $ | 29.90 |
| 132 | 9/6/2015 | MADELINE | BIENVENU | 7.5 | 27.79 | 208.45 | 1.263181 | 22 | 0 | 5 | 5.558 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 6.95 | $ | 44.76 |
| 133 | 9/13/2015 | MADELINE | BIENVENU | 7.5 | 34.31 | 257.33 | 1.559545 | 22 | 0 | 5 | 6.862 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 8.58 | $ | 43.13 |
| 134 | 9/20/2015 | MADELINE | BIENVENU | 7.5 | 31.87 | 239.04 | 1.385652 | 23 | 0 | 5 | 6.374 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 7.97 | $ | 46.09 |
| 135 | 9/27/2015 | MADELINE | BIENVENU | 7.5 | 24.61 | 184.59 | 1.171904 | 21 | 0 | 3 | 8.203333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 6.15 | $ | 43.21 |
| 136 | 10/4/2015 | MADELINE | BIENVENU | 7.5 | 35.88 | 269.11 | 0.996666 | 36 | 0 | 5 | 7.176 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 8.97 | $ | 75.65 |
| 137 | 10/11/2015 | MADELINE | BIENVENU | 7.5 | 37.68 | 282.6 | 1.108235 | 34 | 0 | 5 | 7.536 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 9.42 | $ | 70.50 |
| 138 | 10/18/2015 | MADELINE | BIENVENU | 7.5 | 25.24 | 189.31 | 1.051666 | 24 | 0 | 4 | 6.31 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 6.31 | $ | 50.10 |
| 139 | 10/25/2015 | MADELINE | BIENVENU | 7.5 | 29.29 | 219.69 | 0.976333 | 30 | 0 | 4 | 7.3225 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 7.32 | $ | 63.19 |
| 140 | 11/1/2015 | MADELINE | BIENVENU | 7.56 | 36.99 | 279.53 | 0.787021 | 47 | 0 | 6 | 6.165 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 11.47 | $ | 99.01 |
| 141 | 11/8/2015 | MADELINE | BIENVENU | 7.5 | 29.64 | 222.31 | 0.988 | 30 | 0 | 4 | 7.41 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 7.41 | $ | 63.11 |
| 142 | 11/15/2015 | MADELINE | BIENVENU | 7.5 | 23.36 | 175.2 | 1.168 | 20 | 0 | 3 | 7.786666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.84 | $ | 41.17 |
| 143 | 11/22/2015 | MADELINE | BIENVENU | 7.5 | 23.6 | 177.01 | 1.573333 | 15 | 0 | 4 | 5.9 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 5.90 | $ | 29.36 |
| 144 | 11/29/2015 | MADELINE | BIENVENU | 7.5 | 24.92 | 186.9 | 0.732941 | 34 | 0 | 4 | 4.984 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 6.23 | $ | 73.69 |
| 145 | 12/6/2015 | MADELINE | BIENVENU | 7.5 | 26.07 | 195.53 | 1.002692 | 26 | 0 | 3 | 8.69 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 6.52 | $ | 54.60 |
| 146 | 12/13/2015 | MADELINE | BIENVENU | 7.5 | 21.69 | 162.68 | 1.141578 | 19 | 0 | 4 | 7.23 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 5.42 | $ | 39.24 |
| 147 | 12/20/2015 | MADELINE | BIENVENU | 7.5 | 9.08 | 68.1 | 2.27 | 4 | 0 | 3 | 3.026666 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 2.27 | $ | 7.13 |
| 148 | 12/27/2015 | MADELINE | BIENVENU | 7.5 | 22.55 | 169.13 | 1.186842 | 19 | 0 | 4 | 5.6375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 5.64 | $ | 39.02 |
| 149 | 1/3/2016 | MADELINE | BIENVENU | 7.5 | 27.78 | 208.36 | 1.462105 | 19 | 0 | 4 | 6.945 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 6.95 | $ | 37.71 |
| 150 | 1/10/2016 | MADELINE | BIENVENU | 7.5 | 19.42 | 145.66 | 1.765454 | 11 | 0 | 4 | 4.855 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 4.86 | $ | 21.00 |
| 151 | 1/17/2016 | MADELINE | BIENVENU | 7.5 | 18.82 | 141.16 | 1.17625 | 16 | 0 | 3 | 6.273333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.71 | $ | 32.90 |
| 152 | 1/24/2016 | MADELINE | BIENVENU | 7.5 | 27.81 | 208.58 | 1.26409 | 22 | 0 | 4 | 6.9525 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 6.95 | $ | 44.76 |
| 153 | 1/31/2016 | MADELINE | BIENVENU | 7.5 | 25.57 | 191.79 | 0.63925 | 40 | 0 | 4 | 6.3925 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 6.39 | $ | 87.63 |
| 154 | 2/7/2016 | MADELINE | BIENVENU | 7.5 | 2.47 | 18.53 | 2.47 | 1 | 0 | 1 | 2.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 0.62 | $ | 1.73 |
| 162 | 4/3/2016 | MADELINE | BIENVENU | 7.5 | 3.53 | 26.48 | 3.53 | 1 | 0 | 1 | 3.53 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 0.88 | $ | 1.47 |
| 163 | 4/10/2016 | MADELINE | BIENVENU | 7.5 | 4.86 | 36.45 | 1.62 | 3 | 0 | 2 | 2.43 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 1.22 | $ | 5.84 |
| 164 | 4/17/2016 | MADELINE | BIENVENU | 7.5 | 16.37 | 122.78 | 1.023125 | 16 | 0 | 4 | 5.456666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.09 | $ | 33.52 |
| 165 | 4/24/2016 | MADELINE | BIENVENU | 7.5 | 28.49 | 213.69 | 1.295 | 22 | 0 | 5 | 5.698 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 7.12 | $ | 44.59 |
| 166 | 5/1/2016 | MADELINE | BIENVENU | 7.5 | 28.75 | 215.65 | 0.991379 | 29 | 0 | 5 | 5.75 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 7.19 | $ | 60.98 |
| 167 | 5/8/2016 | MADELINE | BIENVENU | 7.5 | 30.96 | 232.22 | 1.032 | 30 | 0 | 6 | 5.16 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 7.74 | $ | 62.78 |
| 168 | 5/15/2016 | MADELINE | BIENVENU | 7.5 | 25.2 | 189.01 | 1.145454 | 22 | 0 | 4 | 5.04 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 6.30 | $ | 45.41 |
| 169 | 5/22/2016 | MADELINE | BIENVENU | 7.5 | 20.69 | 155.18 | 1.0345 | 20 | 0 | 4 | 5.1725 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.17 | $ | 41.84 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 5/29/2016 | MADELINE | BIENVENU | 7.5 | 26.81 | 201.09 | 1.276666 | 21 | 0 | 5 | 5.362 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 6.70 | $ | 42.66 |
| 171 | 6/5/2016 | MADELINE | BIENVENU | 7.5 | 8.16 | 61.2 | 1.632 | 5 | 0 | 2 | 4.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 2.04 | $ | 9.71 |
| 172 | 6/12/2016 | MADELINE | BIENVENU | 7.5 | 23.34 | 175.06 | 0.9336 | 25 | 0 | 5 | 4.668 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 5.84 | $ | 52.93 |
| 173 | 6/19/2016 | MADELINE | BIENVENU | 7.5 | 20.99 | 157.44 | 1.311875 | 16 | 0 | 5 | 4.198 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.25 | $ | 32.36 |
| 174 | 6/26/2016 | MADELINE | BIENVENU | 7.5 | 19.7 | 147.76 | 1.313333 | 15 | 0 | 3 | 6.566666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 4.93 | $ | 30.33 |
| 175 | 7/3/2016 | MADELINE | BIENVENU | 7.5 | 16.76 | 125.7 | 1.862222 | 9 | 0 | 3 | 5.586666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 4.19 | $ | 16.96 |
| 176 | 7/10/2016 | MADELINE | BIENVENU | 7.5 | 11.99 | 89.93 | 1.332222 | 9 | 0 | 3 | 3.996666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 3.00 | $ | 18.16 |
| 177 | 7/17/2016 | MADELINE | BIENVENU | 7.5 | 19.9 | 149.26 | 1.24375 | 16 | 0 | 4 | 4.975 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.98 | $ | 32.63 |
| 178 | 7/24/2016 | MADELINE | BIENVENU | 7.5 | 33.86 | 253.96 | 0.915135 | 37 | 0 | 6 | 5.643333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 8.47 | $ | 78.50 |
| 179 | 7/31/2016 | MADELINE | BIENVENU | 7.5 | 26.35 | 197.63 | 2.195833 | 12 | 0 | 4 | 6.5875 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 6.59 | $ | 21.62 |
| 180 | 8/7/2016 | MADELINE | BIENVENU | 7.5 | 20.73 | 155.49 | 1.480714 | 14 | 0 | 4 | 5.1825 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.18 | $ | 27.72 |
| 181 | 8/14/2016 | MADELINE | BIENVENU | 7.5 | 32.7 | 245.26 | 1.211111 | 27 | 0 | 5 | 6.54 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 8.18 | $ | 55.29 |
| 182 | 8/21/2016 | MADELINE | BIENVENU | 7.5 | 18.71 | 140.33 | 1.039444 | 18 | 0 | 4 | 4.6775 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 4.68 | $ | 37.63 |
| 183 | 8/28/2016 | MADELINE | BIENVENU | 7.5 | 22.3 | 167.26 | 1.115 | 20 | 0 | 5 | 4.46 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.58 | $ | 41.44 |
| 184 | 9/4/2016 | MADELINE | BIENVENU | 7.5 | 26.63 | 199.74 | 1.109583 | 24 | 0 | 5 | 5.326 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 6.66 | $ | 49.75 |
| 185 | 9/11/2016 | MADELINE | BIENVENU | 7.5 | 23.12 | 173.41 | 1.005217 | 23 | 0 | 5 | 4.624 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 5.78 | $ | 48.28 |
| 186 | 9/18/2016 | MADELINE | BIENVENU | 7.5 | 20.75 | 155.63 | 0.691666 | 30 | 0 | 3 | 6.916666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 5.19 | $ | 65.33 |
| 187 | 9/25/2016 | MADELINE | BIENVENU | 7.5 | 27.11 | 203.34 | 1.3555 | 20 | 0 | 4 | 6.7775 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 6.78 | $ | 40.23 |
| 188 | 10/2/2016 | MADELINE | BIENVENU | 7.5 | 13.58 | 101.86 | 0.798823 | 17 | 0 | 3 | 4.526666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.40 | $ | 36.56 |
| 189 | 10/9/2016 | MADELINE | BIENVENU | 7.5 | 28.76 | 215.7 | 1.513684 | 19 | 0 | 6 | 4.793333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 7.19 | $ | 37.47 |
| 190 | 10/16/2016 | MADELINE | BIENVENU | 7.5 | 21.81 | 163.59 | 0.991363 | 22 | 0 | 5 | 4.362 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 5.45 | $ | 46.26 |
| 191 | 10/23/2016 | MADELINE | BIENVENU | 7.5 | 23.53 | 176.49 | 1.069545 | 22 | 0 | 5 | 4.706 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 5.88 | $ | 45.83 |
| 192 | 10/30/2016 | MADELINE | BIENVENU | 7.5 | 30.9 | 231.77 | 1.343478 | 23 | 0 | 5 | 5.15 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 7.73 | $ | 46.34 |
| 193 | 11/6/2016 | MADELINE | BIENVENU | 7.5 | 17.68 | 132.61 | 1.105 | 16 | 0 | 4 | 4.42 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 4.42 | $ | 33.19 |
| 194 | 11/13/2016 | MADELINE | BIENVENU | 7.5 | 12.43 | 93.24 | 1.035833 | 12 | 0 | 4 | 3.1075 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 3.11 | $ | 25.10 |
| 195 | 11/20/2016 | MADELINE | BIENVENU | 7.5 | 13.61 | 102.09 | 0.716315 | 19 | 0 | 3 | 4.536666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 3.40 | $ | 41.26 |
| 196 | 11/27/2016 | MADELINE | BIENVENU | 7.5 | 14.74 | 110.56 | 0.818888 | 18 | 0 | 4 | 3.685 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 3.69 | $ | 38.62 |
| 197 | 12/4/2016 | MADELINE | BIENVENU | 7.5 | 28.12 | 210.91 | 0.969655 | 29 | 0 | 6 | 4.686666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 7.03 | $ | 61.13 |
| 198 | 12/11/2016 | MADELINE | BIENVENU | 7.5 | 20.98 | 157.36 | 1.049 | 20 | 0 | 5 | 5.245 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.25 | $ | 41.77 |
| 199 | 12/18/2016 | MADELINE | BIENVENU | 7.5 | 16.17 | 121.28 | 1.155 | 14 | 0 | 4 | 4.0425 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 4.04 | $ | 28.86 |
| 200 | 12/25/2016 | MADELINE | BIENVENU | 7.5 | 21.05 | 157.89 | 0.877083 | 24 | 0 | 4 | 5.2625 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 5.26 | $ | 51.15 |
| 201 | 1/1/2017 | MADELINE | BIENVENU | 7.5 | 5.76 | 43.21 | 0.96 | 6 | 0 | 2 | 2.88 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 1.44 | $ | 13.80 |
| 127 | 8/2/2015 | BARBARA | ELLIOTT | 7.5 | 9.34 | 70.05 | 1.868 | 5 | 0 | 2 | 4.67 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 2.34 | $ | 9.42 |
| 128 | 8/9/2015 | BARBARA | ELLIOTT | 7.5 | 17.53 | 131.48 | 0.922631 | 19 | 0 | 4 | 4.3825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 4.38 | $ | 40.28 |
| 129 | 8/16/2015 | BARBARA | ELLIOTT | 7.5 | 30.32 | 227.42 | 1.2128 | 25 | 0 | 5 | 6.064 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 7.58 | $ | 51.18 |
| 130 | 8/23/2015 | BARBARA | ELLIOTT | 7.5 | 23.84 | 178.81 | 0.794666 | 30 | 0 | 5 | 4.768 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 5.96 | $ | 64.56 |
| 131 | 8/30/2015 | BARBARA | ELLIOTT | 7.5 | 21.85 | 163.89 | 0.874 | 25 | 0 | 5 | 5.4625 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 5.46 | $ | 53.30 |
| 132 | 9/6/2015 | BARBARA | ELLIOTT | 7.5 | 27.39 | 205.45 | 1.0956 | 25 | 0 | 5 | 5.478 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 6.85 | $ | 51.92 |
| 133 | 9/13/2015 | BARBARA | ELLIOTT | 7.5 | 25.78 | 193.36 | 0.678421 | 38 | 0 | 5 | 5.156 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 6.45 | $ | 82.87 |
| 134 | 9/20/2015 | BARBARA | ELLIOTT | 7.5 | 13.33 | 99.99 | 1.481111 | 9 | 0 | 3 | 4.443333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 3.33 | $ | 17.82 |
| 135 | 9/27/2015 | BARBARA | ELLIOTT | 7.5 | 15.06 | 112.96 | 0.717142 | 21 | 0 | 3 | 5.02 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 3.77 | $ | 45.60 |
| 136 | 10/4/2015 | BARBARA | ELLIOTT | 7.5 | 19.62 | 147.16 | 0.516315 | 38 | 0 | 4 | 4.905 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 4.91 | $ | 84.41 |
| 137 | 10/11/2015 | BARBARA | ELLIOTT | 7.64 | 41.5 | 316.89 | 0.882978 | 47 | 0 | 6 | 6.916666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 16.19 | $ | 94.29 |
| 138 | 10/18/2015 | BARBARA | ELLIOTT | 7.5 | 36.79 | 275.93 | 0.875952 | 42 | 0 | 5 | 7.358 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 9.20 | $ | 89.52 |
| 139 | 10/25/2015 | BARBARA | ELLIOTT | 7.5 | 36.27 | 272.03 | 0.824318 | 44 | 0 | 5 | 7.254 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 9.07 | $ | 94.35 |
| 140 | 11/1/2015 | BARBARA | ELLIOTT | 8.5 | 29.99 | 254.93 | 0.81054 | 37 | 0 | 4 | 7.4975 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 37.49 | $ | 49.48 |
| 141 | 11/8/2015 | BARBARA | ELLIOTT | 8.5 | 32.55 | 276.68 | 0.638235 | 51 | 0 | 5 | 6.51 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 40.69 | $ | 79.19 |
| 142 | 11/15/2015 | BARBARA | ELLIOTT | 8.5 | 31.63 | 268.87 | 0.930294 | 34 | 0 | 4 | 6.326 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 39.54 | $ | 40.38 |
| 143 | 11/22/2015 | BARBARA | ELLIOTT | 8.5 | 8.37 | 71.16 | 1.395 | 6 | 0 | 3 | 2.79 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 10.46 | $ | 3.64 |
| 144 | 11/29/2015 | BARBARA | ELLIOTT | 8.5 | 26.52 | 225.43 | 0.663 | 40 | 0 | 4 | 6.63 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 33.15 | $ | 60.87 |
| 145 | 12/6/2015 | BARBARA | ELLIOTT | 8.5 | 34.65 | 294.54 | 0.825 | 42 | 0 | 4 | 6.93 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 43.31 | $ | 55.41 |
| 146 | 12/13/2015 | BARBARA | ELLIOTT | 8.5 | 37.2 | 316.21 | 0.907317 | 41 | 0 | 5 | 7.44 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 46.50 | $ | 49.87 |
| 147 | 12/20/2015 | BARBARA | ELLIOTT | 8.5 | 6.57 | 55.85 | 1.6425 | 4 | 0 | 1 | 6.57 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 8.21 | $ | 1.19 |
| 148 | 12/27/2015 | BARBARA | ELLIOTT | 8.5 | 23.27 | 197.8 | 1.368823 | 17 | 0 | 4 | 5.8175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 29.09 | $ | 10.87 |
| 149 | 1/3/2016 | BARBARA | ELLIOTT | 8.5 | 36.6 | 311.11 | 0.717647 | 51 | 0 | 6 | 6.1 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 45.75 | $ | 74.13 |

| 150 | 1/10/2016 | BARBARA | ELLIOTT | 8.5 | 33.86 | 287.82 | 0.995882 | 34 | 0 | 5 | 6.772 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 42.33 | $ 37.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 1/17/2016 | BARBARA | ELLIOTT | 8.58 | 35.73 | 306.39 | 0.626842 | 57 | 0 | 6 | 5.955 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.40 | $ 216.60 | $ 47.52 | $ 86.46 |
| 152 | 1/24/2016 | BARBARA | ELLIOTT | 8.74 | 42.35 | 369.97 | 0.864285 | 49 | 0 | 7 | 6.05 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 63.10 | $ 52.07 |
| 153 | 1/31/2016 | BARBARA | ELLIOTT | 8.5 | 30.08 | 255.7 | 0.71619 | 42 | 0 | 6 | 5.013333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 37.60 | $ 61.12 |
| 154 | 2/7/2016 | BARBARA | ELLIOTT | 8.81 | 43.14 | 380.06 | 0.674062 | 64 | 0 | 7 | 6.162857 | 1.25 | 92.768 | 0.021 | 608 | $ 0.40 | $ 243.20 | $ 67.30 | $ 83.13 |
| 155 | 2/14/2016 | BARBARA | ELLIOTT | 8.71 | 42.05 | 366.16 | 0.646923 | 65 | 0 | 7 | 6.007142 | 1.25 | 94.2175 | 0.021 | 617.5 | $ 0.40 | $ 247.00 | $ 61.39 | $ 91.39 |
| 156 | 2/21/2016 | BARBARA | ELLIOTT | 8.72 | 42.14 | 367.3 | 0.936444 | 45 | 0 | 7 | 6.02 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 61.95 | $ 43.83 |
| 157 | 2/28/2016 | BARBARA | ELLIOTT | 8.5 | 35.46 | 301.42 | 0.8865 | 40 | 0 | 5 | 7.092 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 44.33 | $ 49.70 |
| 158 | 3/6/2016 | BARBARA | ELLIOTT | 8.5 | 34.36 | 292.07 | 0.981714 | 35 | 0 | 5 | 6.872 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 42.95 | $ 39.32 |
| 159 | 3/13/2016 | BARBARA | ELLIOTT | 8.5 | 23.9 | 203.16 | 1.195 | 20 | 0 | 5 | 4.78 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 29.88 | $ 17.14 |
| 160 | 3/20/2016 | BARBARA | ELLIOTT | 8.5 | 36.64 | 311.46 | 1.221333 | 30 | 0 | 5 | 7.328 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 45.80 | $ 24.72 |
| 161 | 3/27/2016 | BARBARA | ELLIOTT | 8.5 | 22.38 | 190.24 | 1.492 | 15 | 0 | 3 | 7.46 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.98 | $ 7.28 |
| 162 | 4/3/2016 | BARBARA | ELLIOTT | 8.5 | 32.9 | 279.67 | 1.218518 | 27 | 0 | 5 | 6.58 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 41.13 | $ 22.34 |
| 163 | 4/10/2016 | BARBARA | ELLIOTT | 8.5 | 32.01 | 272.1 | 1.391739 | 23 | 0 | 5 | 6.402 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 40.01 | $ 14.05 |
| 164 | 4/17/2016 | BARBARA | ELLIOTT | 8.5 | 37.07 | 315.1 | 1.425769 | 26 | 0 | 5 | 7.414 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 46.34 | $ 14.78 |
| 165 | 4/24/2016 | BARBARA | ELLIOTT | 8.5 | 36 | 306.02 | 0.837209 | 43 | 0 | 5 | 7.2 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 45.00 | $ 56.07 |
| 166 | 5/1/2016 | BARBARA | ELLIOTT | 8.5 | 38.1 | 323.86 | 1.088571 | 35 | 0 | 5 | 7.62 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 47.63 | $ 34.64 |
| 167 | 5/8/2016 | BARBARA | ELLIOTT | 8.5 | 33.03 | 280.77 | 1.101 | 30 | 0 | 5 | 6.606 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 41.29 | $ 29.23 |
| 168 | 5/15/2016 | BARBARA | ELLIOTT | 8.5 | 39.18 | 333.03 | 1.224375 | 32 | 0 | 5 | 7.836 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 48.98 | $ 26.24 |
| 169 | 5/22/2016 | BARBARA | ELLIOTT | 8.5 | 33.87 | 287.91 | 1.026363 | 33 | 0 | 6 | 5.645 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 42.34 | $ 35.23 |
| 170 | 5/29/2016 | BARBARA | ELLIOTT | 8.5 | 17.04 | 144.85 | 1.310769 | 13 | 0 | 3 | 5.68 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.30 | $ 9.26 |
| 171 | 6/5/2016 | BARBARA | ELLIOTT | 8.5 | 33.75 | 286.89 | 1.054687 | 32 | 0 | 5 | 6.75 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 42.19 | $ 33.03 |
| 172 | 6/12/2016 | BARBARA | ELLIOTT | 8.5 | 34.34 | 291.91 | 1.01 | 34 | 0 | 5 | 6.868 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 42.93 | $ 36.99 |
| 173 | 6/19/2016 | BARBARA | ELLIOTT | 8.5 | 28.33 | 240.81 | 1.4165 | 20 | 0 | 5 | 5.666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.41 | $ 11.60 |
| 174 | 6/26/2016 | BARBARA | ELLIOTT | 8.5 | 23.12 | 196.53 | 0.9248 | 25 | 0 | 4 | 5.78 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 28.90 | $ 29.86 |
| 175 | 7/3/2016 | BARBARA | ELLIOTT | 8.5 | 34.78 | 295.65 | 1.242142 | 28 | 0 | 6 | 5.796666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 43.48 | $ 22.34 |
| 176 | 7/10/2016 | BARBARA | ELLIOTT | 8.5 | 30.25 | 257.13 | 1.043103 | 29 | 0 | 4 | 7.5625 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 37.81 | $ 30.35 |
| 177 | 7/17/2016 | BARBARA | ELLIOTT | 8.5 | 23.2 | 197.21 | 1.45 | 16 | 0 | 4 | 5.8 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 29.00 | $ 8.61 |
| 178 | 7/24/2016 | BARBARA | ELLIOTT | 8.5 | 32.4 | 275.42 | 1.8 | 18 | 0 | 5 | 6.48 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 40.50 | $ 1.81 |
| 179 | 7/31/2016 | BARBARA | ELLIOTT | 8.5 | 28.35 | 240.99 | 1.492105 | 19 | 0 | 5 | 5.67 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 35.44 | $ 9.22 |
| 180 | 8/7/2016 | BARBARA | ELLIOTT | 8.5 | 25.45 | 216.33 | 1.339473 | 19 | 0 | 4 | 6.3625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.81 | $ 12.85 |
| 181 | 8/14/2016 | BARBARA | ELLIOTT | 8.5 | 31.33 | 266.32 | 0.949393 | 33 | 0 | 5 | 6.266 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 39.16 | $ 38.40 |
| 182 | 8/21/2016 | BARBARA | ELLIOTT | 8.5 | 29.04 | 246.85 | 1.262608 | 23 | 0 | 5 | 5.808 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.30 | $ 17.76 |
| 183 | 8/28/2016 | BARBARA | ELLIOTT | 8.5 | 33.82 | 287.49 | 1.300769 | 26 | 0 | 6 | 5.636666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 42.28 | $ 18.84 |
| 184 | 9/4/2016 | BARBARA | ELLIOTT | 8.5 | 26.68 | 226.79 | 1.16 | 23 | 0 | 5 | 5.336 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.35 | $ 20.71 |
| 185 | 9/11/2016 | BARBARA | ELLIOTT | 8.63 | 41.21 | 355.44 | 1.056666 | 39 | 0 | 7 | 5.887142 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 56.87 | $ 34.80 |
| 186 | 9/18/2016 | BARBARA | ELLIOTT | 8.5 | 29.57 | 251.36 | 1.285652 | 23 | 0 | 4 | 7.3925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.96 | $ 17.10 |
| 187 | 9/25/2016 | BARBARA | ELLIOTT | 8.5 | 27.14 | 230.7 | 1.005185 | 27 | 0 | 5 | 5.428 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 33.93 | $ 29.54 |
| 188 | 10/2/2016 | BARBARA | ELLIOTT | 8.5 | 31.07 | 264.11 | 1.350869 | 23 | 0 | 5 | 6.214 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 38.84 | $ 15.22 |
| 189 | 10/9/2016 | BARBARA | ELLIOTT | 8.5 | 31.5 | 267.76 | 1.369565 | 23 | 0 | 5 | 6.3 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 39.38 | $ 14.69 |
| 190 | 10/16/2016 | BARBARA | ELLIOTT | 8.5 | 31.04 | 263.85 | 0.739047 | 42 | 0 | 5 | 6.208 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 38.80 | $ 59.92 |
| 191 | 10/23/2016 | BARBARA | ELLIOTT | 8.5 | 36.37 | 309.16 | 0.957105 | 38 | 0 | 6 | 6.061666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 45.46 | $ 43.86 |
| 192 | 10/30/2016 | BARBARA | ELLIOTT | 8.5 | 30.97 | 263.26 | 1.474761 | 21 | 0 | 5 | 6.194 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.71 | $ 10.65 |
| 193 | 11/6/2016 | BARBARA | ELLIOTT | 8.74 | 39.18 | 342.6 | 1.119428 | 35 | 0 | 6 | 6.53 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 58.38 | $ 23.89 |
| 194 | 11/13/2016 | BARBARA | ELLIOTT | 8.5 | 29.62 | 251.79 | 1.097037 | 27 | 0 | 5 | 5.924 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 37.03 | $ 26.44 |
| 195 | 11/20/2016 | BARBARA | ELLIOTT | 8.5 | 26.7 | 226.95 | 1.213636 | 22 | 0 | 4 | 6.675 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 33.38 | $ 18.34 |
| 196 | 11/27/2016 | BARBARA | ELLIOTT | 8.5 | 40 | 340.01 | 1.333333 | 30 | 0 | 5 | 8 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 50.00 | $ 20.52 |
| 197 | 12/4/2016 | BARBARA | ELLIOTT | 8.5 | 33.83 | 287.57 | 1.166551 | 27 | 0 | 5 | 6.766 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 42.29 | $ 25.88 |
| 198 | 12/11/2016 | BARBARA | ELLIOTT | 8.5 | 39 | 331.52 | 1.21875 | 32 | 0 | 5 | 7.8 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 48.75 | $ 26.47 |
| 199 | 12/18/2016 | BARBARA | ELLIOTT | 8.5 | 28.83 | 245.07 | 1.517368 | 19 | 0 | 4 | 7.2075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 36.04 | $ 8.62 |
| 200 | 12/25/2016 | BARBARA | ELLIOTT | 8.5 | 9.44 | 80.24 | 1.348571 | 7 | 0 | 1 | 9.44 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.00 | $ 11.80 | $ 4.65 |
| 201 | 1/1/2017 | BARBARA | ELLIOTT | 8.57 | 40.67 | 348.55 | 0.968333 | 42 | 0 | 6 | 6.778333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 53.68 | $ 53.02 |
| 202 | 1/8/2017 | BARBARA | ELLIOTT | 8.5 | 11.68 | 99.29 | 0.687058 | 17 | 0 | 2 | 5.84 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 14.60 | $ 28.59 |
| 203 | 1/15/2017 | BARBARA | ELLIOTT | 8.5 | 36.18 | 307.54 | 0.861428 | 42 | 0 | 5 | 7.236 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 45.23 | $ 61.48 |
| 204 | 1/22/2017 | BARBARA | ELLIOTT | 8.5 | 31.33 | 266.31 | 1.118928 | 28 | 0 | 4 | 7.8325 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 39.16 | $ 31.97 |

| 205 | 1/29/2017 | BARBARA | ELLIOTT | 8.5 | 14.82 | 125.97 | 1.482 | 10 | 0 | 2 | 7.41 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 18.53 | $ 6.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 1/29/2017 | BARBARA | ELLIOTT | 8.5 | 19.09 | 162.27 | 0.909047 | 21 | 0 | 3 | 6.363333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 23.86 | $ 29.49 |
| 206 | 2/5/2017 | BARBARA | ELLIOTT | 8.5 | 36.73 | 312.22 | 1.8365 | 20 | 0 | 5 | 7.346 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 45.91 | $ 4.90 |
| 207 | 2/12/2017 | BARBARA | ELLIOTT | 8.5 | 37.54 | 319.1 | 0.962564 | 39 | 0 | 5 | 7.508 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 46.93 | $ 52.15 |
| 208 | 2/19/2017 | BARBARA | ELLIOTT | 8.5 | 36.96 | 314.18 | 1.12 | 33 | 0 | 5 | 7.392 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 46.20 | $ 37.64 |
| 209 | 2/26/2017 | BARBARA | ELLIOTT | 8.5 | 39.28 | 333.89 | 1.454814 | 27 | 0 | 5 | 7.856 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 49.10 | $ 19.49 |
| 210 | 3/5/2017 | BARBARA | ELLIOTT | 8.5 | 32.67 | 277.7 | 1.020937 | 32 | 0 | 5 | 6.534 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 40.84 | $ 40.46 |
| 211 | 3/12/2017 | BARBARA | ELLIOTT | 8.5 | 25.67 | 218.21 | 1.426111 | 18 | 0 | 4 | 6.4175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 32.09 | $ 13.64 |
| 212 | 3/19/2017 | BARBARA | ELLIOTT | 8.57 | 39.35 | 337.33 | 1.124285 | 35 | 0 | 6 | 6.558333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 51.94 | $ 36.98 |
| 213 | 3/26/2017 | BARBARA | ELLIOTT | 8.5 | 30.62 | 260.29 | 1.134074 | 27 | 0 | 5 | 6.124 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 38.28 | $ 30.32 |
| 214 | 4/2/2017 | BARBARA | ELLIOTT | 8.5 | 34.14 | 290.2 | 1.313076 | 26 | 0 | 5 | 6.828 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 42.68 | $ 23.38 |
| 215 | 4/9/2017 | BARBARA | ELLIOTT | 8.5 | 30.12 | 256.03 | 1.36909 | 22 | 0 | 4 | 7.53 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 37.65 | $ 18.24 |
| 216 | 4/16/2017 | BARBARA | ELLIOTT | 8.5 | 37.9 | 322.16 | 1.403703 | 27 | 0 | 5 | 7.58 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 47.38 | $ 21.22 |
| 217 | 4/23/2017 | BARBARA | ELLIOTT | 8.6 | 40.97 | 352.39 | 1.02425 | 40 | 0 | 6 | 6.828333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 55.31 | $ 46.31 |
| 218 | 4/30/2017 | BARBARA | ELLIOTT | 8.5 | 29.22 | 248.38 | 1.328181 | 22 | 0 | 4 | 7.305 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 36.53 | $ 19.37 |
| 219 | 5/7/2017 | BARBARA | ELLIOTT | 8.5 | 33.64 | 285.95 | 1.245925 | 27 | 0 | 4 | 8.41 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 42.05 | $ 26.54 |
| 220 | 5/14/2017 | BARBARA | ELLIOTT | 8.5 | 39.48 | 335.59 | 1.096666 | 36 | 0 | 5 | 7.896 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 49.35 | $ 42.11 |
| 221 | 5/21/2017 | BARBARA | ELLIOTT | 8.5 | 34.26 | 291.22 | 1.489565 | 23 | 0 | 5 | 6.852 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 42.83 | $ 15.61 |
| 222 | 5/28/2017 | BARBARA | ELLIOTT | 8.5 | 21.13 | 179.61 | 1.625384 | 13 | 0 | 3 | 7.043333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 26.41 | $ 6.61 |
| 222 | 5/28/2017 | BARBARA | ELLIOTT | 8.5 | 12.51 | 106.34 | 0.962307 | 13 | 0 | 2 | 6.255 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 15.64 | $ 17.39 |
| 223 | 6/4/2017 | BARBARA | ELLIOTT | 8.5 | 32.49 | 276.18 | 1.35375 | 24 | 0 | 5 | 6.498 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 40.61 | $ 20.36 |
| 224 | 6/11/2017 | BARBARA | ELLIOTT | 8.5 | 35.76 | 303.97 | 1.375384 | 26 | 0 | 5 | 7.152 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 44.70 | $ 21.35 |
| 225 | 6/18/2017 | BARBARA | ELLIOTT | 8.5 | 22.13 | 188.11 | 0.962173 | 23 | 0 | 4 | 5.5325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 27.66 | $ 30.77 |
| 226 | 6/25/2017 | BARBARA | ELLIOTT | 8.5 | 32.22 | 273.88 | 1.534285 | 21 | 0 | 5 | 6.444 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 40.28 | $ 13.08 |
| 227 | 7/2/2017 | BARBARA | ELLIOTT | 8.5 | 26.1 | 221.86 | 1.864285 | 14 | 0 | 4 | 6.525 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 32.63 | $ 2.94 |
| 228 | 7/9/2017 | BARBARA | ELLIOTT | 8.5 | 31.31 | 266.14 | 1.079655 | 29 | 0 | 5 | 6.262 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 39.14 | $ 34.54 |
| 229 | 7/16/2017 | BARBARA | ELLIOTT | 8.5 | 32.1 | 272.87 | 1.528571 | 21 | 0 | 5 | 6.42 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 40.13 | $ 13.23 |
| 230 | 7/23/2017 | BARBARA | ELLIOTT | 8.5 | 36.09 | 306.78 | 1.336666 | 27 | 0 | 5 | 7.218 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 45.11 | $ 23.48 |
| 231 | 7/30/2017 | BARBARA | ELLIOTT | 8.5 | 9.29 | 78.97 | 1.548333 | 6 | 0 | 1 | 9.29 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.61 | $ 3.63 |
| 231 | 7/30/2017 | BARBARA | ELLIOTT | 8.5 | 28.4 | 241.4 | 0.97931 | 29 | 0 | 4 | 7.1 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 35.50 | $ 38.17 |
| 232 | 8/6/2017 | BARBARA | ELLIOTT | 8.5 | 6.03 | 51.26 | 1.206 | 5 | 0 | 1 | 6.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.54 | $ 5.17 |
| 232 | 8/6/2017 | BARBARA | ELLIOTT | 8.5 | 27.74 | 235.8 | 1.1096 | 25 | 0 | 4 | 6.935 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 34.68 | $ 28.84 |
| 233 | 8/13/2017 | BARBARA | ELLIOTT | 8.5 | 39.46 | 335.42 | 0.917674 | 43 | 0 | 5 | 7.892 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 49.33 | $ 59.92 |
| 234 | 8/20/2017 | BARBARA | ELLIOTT | 8.5 | 13.74 | 116.79 | 0.85875 | 16 | 0 | 2 | 6.87 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 17.18 | $ 23.47 |
| 234 | 8/20/2017 | BARBARA | ELLIOTT | 8.5 | 15.05 | 127.93 | 0.836111 | 18 | 0 | 2 | 7.525 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 18.81 | $ 26.92 |
| 235 | 8/27/2017 | BARBARA | ELLIOTT | 8.5 | 12.78 | 108.63 | 1.42 | 9 | 0 | 2 | 6.39 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 15.98 | $ 6.89 |
| 235 | 8/27/2017 | BARBARA | ELLIOTT | 8.5 | 25.62 | 217.78 | 2.135 | 12 | 0 | 3 | 8.54 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 32.03 | $ - |
| 236 | 9/3/2017 | BARBARA | ELLIOTT | 9.45 | 51.48 | 486.382 | 0.677368 | 76 | 0 | 6 | 8.58 | 1.25 | 110.162 | 0.021 | 722 | $ 0.42 | $ 303.24 | $ 113.26 | $ 79.82 |
| 237 | 9/10/2017 | BARBARA | ELLIOTT | 8.94 | 44.67 | 399.55 | 0.859038 | 52 | 0 | 7 | 6.381428 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 75.49 | $ 56.61 |
| 238 | 9/17/2017 | BARBARA | ELLIOTT | 9.84 | 45.79 | 450.38 | 0.738548 | 62 | 0 | 6 | 7.631666 | 1.25 | 89.869 | 0.021 | 589 | $ 0.42 | $ 247.38 | $ 118.60 | $ 38.91 |
| 239 | 9/24/2017 | BARBARA | ELLIOTT | 9.87 | 46.13 | 455.08 | 0.768833 | 60 | 0 | 6 | 7.688333 | 1.25 | 86.97 | 0.021 | 570 | $ 0.42 | $ 239.40 | $ 120.86 | $ 31.57 |
| 240 | 10/1/2017 | BARBARA | ELLIOTT | 9.34 | 40.77 | 380.7 | 0.691016 | 59 | 0 | 6 | 6.795 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 85.21 | $ 64.68 |
| 241 | 10/8/2017 | BARBARA | ELLIOTT | 9.61 | 43.38 | 416.91 | 0.688571 | 63 | 0 | 6 | 7.23 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.42 | $ 251.37 | $ 102.38 | $ 57.67 |
| 242 | 10/15/2017 | BARBARA | ELLIOTT | 9.47 | 41.98 | 397.49 | 0.736491 | 57 | 0 | 6 | 6.996666 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.42 | $ 227.43 | $ 93.20 | $ 51.61 |
| 243 | 10/22/2017 | BARBARA | ELLIOTT | 9.38 | 41.17 | 386.24 | 0.895 | 46 | 0 | 5 | 8.234 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 87.69 | $ 29.17 |
| 244 | 10/29/2017 | BARBARA | ELLIOTT | 9.6 | 43.28 | 415.54 | 0.733559 | 59 | 0 | 7 | 6.182857 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 101.71 | $ 48.18 |
| 245 | 11/5/2017 | BARBARA | ELLIOTT | 9.25 | 39.87 | 368.81 | 0.492222 | 81 | 0 | 4 | 7.974 | 1.25 | 117.4095 | 0.021 | 769.5 | $ 0.42 | $ 323.19 | $ 79.74 | $ 126.04 |
| 246 | 11/12/2017 | BARBARA | ELLIOTT | 9.25 | 38.87 | 359.55 | 0.845 | 46 | 0 | 4 | 9.7175 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 77.74 | $ 39.12 |
| 247 | 11/19/2017 | BARBARA | ELLIOTT | 9.25 | 28.12 | 260.12 | 1.278181 | 22 | 0 | 4 | 7.03 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 56.24 | $ - |
| 248 | 11/26/2017 | BARBARA | ELLIOTT | 9.25 | 38.14 | 352.8 | 0.605396 | 59 | 0 | 4 | 7.628 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.42 | $ 251.37 | $ 76.28 | $ 83.77 |
| 249 | 12/3/2017 | BARBARA | ELLIOTT | 10.08 | 43.37 | 437.05 | 0.699516 | 62 | 0 | 6 | 7.228333 | 1.25 | 89.869 | 0.021 | 589 | $ 0.42 | $ 247.38 | $ 122.74 | $ 34.77 |
| 250 | 12/10/2017 | BARBARA | ELLIOTT | 9.53 | 42.57 | 405.68 | 0.746842 | 57 | 0 | 6 | 7.095 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.42 | $ 227.43 | $ 97.06 | $ 47.75 |
| 251 | 12/17/2017 | BARBARA | ELLIOTT | 9.25 | 33.54 | 310.25 | 0.906486 | 37 | 0 | 4 | 8.385 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 67.08 | $ 26.92 |
| 252 | 12/24/2017 | BARBARA | ELLIOTT | 9.25 | 33.31 | 308.12 | 1.44826 | 23 | 0 | 3 | 11.103333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 66.62 | $ - |
| 253 | 12/31/2017 | BARBARA | ELLIOTT | 9.25 | 10.82 | 100.09 | 0.772857 | 14 | 0 | 1 | 10.82 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 21.64 | $ 13.93 |

| 254 | 1/7/2018 | BARBARA | ELLIOTT | 9.25 | 37.55 | 347.34 | 0.93875 | 40 | 0 | 5 | 7.51 | 1.25 | 57.98 | 0.021 | 380 | $ 0.45 | $ 171.00 | $ 75.10 | $ 37.92 |
| 255 | 1/14/2018 | BARBARA | ELLIOTT | 9.35 | 40.84 | 381.66 | 0.868936 | 47 | 0 | 6 | 6.806666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.45 | $ 200.93 | $ 85.76 | $ 47.03 |
| 256 | 1/21/2018 | BARBARA | ELLIOTT | 9.25 | 36.32 | 335.98 | 1.210666 | 30 | 0 | 5 | 7.264 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 72.64 | $ 12.13 |
| 257 | 1/28/2018 | BARBARA | ELLIOTT | 9.25 | 39.02 | 360.94 | 0.661355 | 59 | 0 | 5 | 7.804 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.45 | $ 252.23 | $ 78.04 | $ 88.66 |
| 258 | 2/4/2018 | BARBARA | ELLIOTT | 9.25 | 37.91 | 350.68 | 0.729038 | 52 | 0 | 5 | 7.582 | 1.25 | 75.374 | 0.021 | 494 | $ 0.45 | $ 222.30 | $ 75.82 | $ 71.11 |
| 259 | 2/11/2018 | BARBARA | ELLIOTT | 9.25 | 39.23 | 362.87 | 0.726481 | 54 | 0 | 5 | 7.846 | 1.25 | 78.273 | 0.021 | 513 | $ 0.45 | $ 230.85 | $ 78.46 | $ 74.12 |
| 260 | 2/18/2018 | BARBARA | ELLIOTT | 9.25 | 36.38 | 336.52 | 0.808444 | 45 | 0 | 5 | 7.276 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 72.76 | $ 54.39 |
| 261 | 2/25/2018 | BARBARA | ELLIOTT | 9.25 | 39.73 | 367.5 | 0.709464 | 56 | 0 | 5 | 7.946 | 1.25 | 81.172 | 0.021 | 532 | $ 0.45 | $ 239.40 | $ 79.46 | $ 78.77 |
| 262 | 3/4/2018 | BARBARA | ELLIOTT | 9.25 | 39.08 | 361.49 | 1.028421 | 38 | 0 | 6 | 6.513333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.45 | $ 162.45 | $ 78.16 | $ 29.21 |
| 263 | 3/11/2018 | BARBARA | ELLIOTT | 9.25 | 38.18 | 353.17 | 1.414074 | 27 | 0 | 5 | 7.636 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 76.36 | $ - |
| 264 | 3/18/2018 | BARBARA | ELLIOTT | 9.65 | 43.8 | 422.74 | 1.068292 | 41 | 0 | 6 | 7.3 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.45 | $ 175.28 | $ 105.12 | $ 10.73 |
| 265 | 3/25/2018 | BARBARA | ELLIOTT | 9.25 | 33.34 | 308.4 | 0.926111 | 36 | 0 | 5 | 6.668 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 66.68 | $ 35.04 |
| 266 | 4/1/2018 | BARBARA | ELLIOTT | 9.25 | 38 | 351.51 | 0.826086 | 46 | 0 | 5 | 7.6 | 1.25 | 66.677 | 0.021 | 437 | $ 0.45 | $ 196.65 | $ 76.00 | $ 53.97 |
| 267 | 4/8/2018 | BARBARA | ELLIOTT | 9.25 | 8.58 | 79.37 | 0.858 | 10 | 0 | 1 | 8.58 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 17.16 | $ 11.10 |
| 159 | 3/13/2016 | SHERRY | LOPER | 8 | 0.07 | 0.56 | 0.07 | 1 | 0 | 1 | 0.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.05 | $ 2.30 |
| 160 | 3/20/2016 | SHERRY | LOPER | 8 | 2.62 | 20.96 | 1.31 | 2 | 0 | 1 | 2.62 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.97 | $ 2.74 |
| 168 | 5/15/2016 | SHERRY | LOPER | 8 | 0.12 | 0.96 | 0.06 | 2 | 0 | 1 | 0.12 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.09 | $ 4.61 |
| 171 | 6/5/2016 | SHERRY | LOPER | 8 | 2.33 | 18.64 | 1.165 | 2 | 0 | 1 | 2.33 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.75 | $ 2.95 |
| 175 | 7/3/2016 | SHERRY | LOPER | 8 | 0.03 | 0.24 | 0.03 | 1 | 0 | 1 | 0.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.02 | $ 2.33 |
| 224 | 6/11/2017 | JON | STOCKWELL | 7.5 | 21.85 | 163.88 | 1.456666 | 15 | 0 | 4 | 5.4625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 5.46 | $ 32.65 |
| 226 | 6/25/2017 | JON | STOCKWELL | 7.5 | 13.64 | 102.31 | 0.909333 | 15 | 0 | 3 | 4.546666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 3.41 | $ 34.70 |
| 227 | 7/2/2017 | JON | STOCKWELL | 7.5 | 7.31 | 54.83 | 1.218333 | 6 | 0 | 1 | 7.31 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.83 | $ 13.42 |
| 228 | 7/9/2017 | JON | STOCKWELL | 7.5 | 12.54 | 94.06 | 1.5675 | 8 | 0 | 2 | 6.27 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 3.14 | $ 17.19 |
| 229 | 7/16/2017 | JON | STOCKWELL | 7.5 | 7.17 | 53.78 | 1.195 | 6 | 0 | 1 | 7.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 1.79 | $ 13.45 |
| 230 | 7/23/2017 | JON | STOCKWELL | 7.5 | 9.7 | 72.75 | 0.97 | 10 | 0 | 1 | 9.7 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 2.43 | $ 22.98 |
| 231 | 7/30/2017 | JON | STOCKWELL | 7.5 | 8.17 | 61.28 | 1.167142 | 7 | 0 | 1 | 8.17 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.04 | $ 15.74 |
| 232 | 8/6/2017 | JON | STOCKWELL | 7.5 | 6.55 | 49.13 | 0.935714 | 7 | 0 | 1 | 6.55 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 1.64 | $ 16.15 |
| 233 | 8/13/2017 | JON | STOCKWELL | 7.5 | 8.48 | 63.6 | 0.770909 | 11 | 0 | 2 | 4.24 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 2.12 | $ 25.83 |
| 234 | 8/20/2017 | JON | STOCKWELL | 7.5 | 2.93 | 21.98 | 0.976666 | 3 | 0 | 1 | 2.93 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 0.73 | $ 6.89 |
| 237 | 9/10/2017 | JON | STOCKWELL | 7.5 | 15.47 | 116.03 | 0.703181 | 22 | 0 | 3 | 5.156666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 3.87 | $ 52.02 |
| 238 | 9/17/2017 | JON | STOCKWELL | 7.5 | 8.03 | 60.23 | 0.892222 | 9 | 0 | 1 | 8.03 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 2.01 | $ 20.86 |
| 239 | 9/24/2017 | JON | STOCKWELL | 7.5 | 17.83 | 133.73 | 1.371538 | 13 | 0 | 3 | 5.943333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 4.46 | $ 28.57 |
| 240 | 10/1/2017 | JON | STOCKWELL | 7.5 | 6.21 | 46.58 | 1.242 | 5 | 0 | 1 | 6.21 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 1.55 | $ 11.15 |
| 241 | 10/8/2017 | JON | STOCKWELL | 7.5 | 9.3 | 69.75 | 1.328571 | 7 | 0 | 1 | 9.3 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.33 | $ 15.46 |
| 242 | 10/15/2017 | JON | STOCKWELL | 7.5 | 4.93 | 36.98 | 1.2325 | 4 | 0 | 1 | 4.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.23 | $ 8.93 |
| 243 | 10/22/2017 | JON | STOCKWELL | 7.5 | 8.42 | 63.15 | 1.0525 | 8 | 0 | 1 | 8.42 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.11 | $ 18.22 |
| 244 | 10/29/2017 | JON | STOCKWELL | 7.5 | 7.86 | 58.95 | 1.122857 | 7 | 0 | 1 | 7.86 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 1.97 | $ 15.82 |
| 245 | 11/5/2017 | JON | STOCKWELL | 7.5 | 9.85 | 73.88 | 1.094444 | 9 | 0 | 1 | 9.85 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 2.46 | $ 20.40 |
| 251 | 12/17/2017 | JON | STOCKWELL | 7.5 | 1.8 | 13.5 | 0.9 | 2 | 0 | 1 | 1.8 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 0.45 | $ 4.63 |
| 254 | 1/7/2018 | JON | STOCKWELL | 7.5 | 4.45 | 33.38 | 0.741666 | 6 | 0 | 1 | 4.45 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 1.11 | $ 15.84 |
| 256 | 1/21/2018 | JON | STOCKWELL | 7.5 | 5.63 | 42.23 | 0.804285 | 7 | 0 | 1 | 5.63 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 1.41 | $ 18.37 |
| 259 | 2/11/2018 | JON | STOCKWELL | 7.5 | 0.22 | 1.65 | 0.11 | 2 | 0 | 1 | 0.22 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 0.06 | $ 5.60 |
| 261 | 2/25/2018 | JON | STOCKWELL | 7.51 | 0.7 | 5.26 | 0.1 | 7 | 0 | 2 | 0.35 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 0.18 | $ 19.60 |
| 264 | 3/18/2018 | JON | STOCKWELL | 7.6 | 0.05 | 0.38 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.45 | $ 4.28 | $ 0.02 | $ 2.81 |
| 240 | 10/1/2017 | SAMANTHA | LEDUC | 8.5 | 30.15 | 256.29 | 0.793421 | 38 | 0 | 4 | 7.5375 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 37.69 | $ 58.85 |
| 241 | 10/8/2017 | SAMANTHA | LEDUC | 8.5 | 35.63 | 302.87 | 0.828604 | 43 | 0 | 5 | 7.126 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 44.54 | $ 64.70 |
| 242 | 10/15/2017 | SAMANTHA | LEDUC | 8.5 | 39.26 | 333.73 | 0.872444 | 45 | 0 | 6 | 6.543333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 49.08 | $ 65.25 |
| 243 | 10/22/2017 | SAMANTHA | LEDUC | 8.5 | 35.59 | 302.53 | 0.697843 | 51 | 0 | 5 | 7.118 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 44.49 | $ 85.08 |
| 244 | 10/29/2017 | SAMANTHA | LEDUC | 8.5 | 26.54 | 225.6 | 0.856129 | 31 | 0 | 4 | 6.635 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 33.18 | $ 45.58 |
| 245 | 11/5/2017 | SAMANTHA | LEDUC | 8.5 | 28.64 | 243.45 | 0.867878 | 33 | 0 | 4 | 7.16 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 35.80 | $ 48.04 |
| 246 | 11/12/2017 | SAMANTHA | LEDUC | 8.5 | 27.21 | 231.3 | 0.938275 | 29 | 0 | 4 | 6.8025 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 34.01 | $ 39.66 |
| 247 | 11/19/2017 | SAMANTHA | LEDUC | 8.5 | 24.4 | 207.41 | 1.355555 | 18 | 0 | 4 | 6.1 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 30.50 | $ 15.23 |
| 248 | 11/26/2017 | SAMANTHA | LEDUC | 8.5 | 25.52 | 216.93 | 0.689729 | 37 | 0 | 4 | 6.38 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 31.90 | $ 62.10 |
| 249 | 12/3/2017 | SAMANTHA | LEDUC | 8.5 | 23.84 | 202.65 | 0.882962 | 27 | 0 | 5 | 4.768 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 29.80 | $ 38.79 |
| 250 | 12/10/2017 | SAMANTHA | LEDUC | 8.5 | 30.73 | 261.21 | 0.903823 | 34 | 0 | 5 | 6.146 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 38.41 | $ 47.96 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 12/17/2017 | SAMANTHA | LEDUC | 8.5 | 21.16 | 179.87 | 1.113684 | 19 | 0 | 3 | 7.053333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ 26.45 | $ 21.82 |
| 252 | 12/24/2017 | SAMANTHA | LEDUC | 8.5 | 25.43 | 216.17 | 0.747941 | 34 | 0 | 4 | 6.3575 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ 31.79 | $ 54.59 |
| 253 | 12/31/2017 | SAMANTHA | LEDUC | 8.5 | 34.7 | 294.96 | 0.708163 | 49 | 0 | 5 | 6.94 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.42 | $ | 195.51 | $ 43.38 | $ 81.11 |
| 254 | 1/7/2018 | SAMANTHA | LEDUC | 8.5 | 26.08 | 221.69 | 1.185454 | 22 | 0 | 4 | 6.52 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.45 | $ | 94.05 | $ 32.60 | $ 29.56 |
| 255 | 1/14/2018 | SAMANTHA | LEDUC | 8.5 | 21.08 | 179.19 | 1.109473 | 19 | 0 | 3 | 7.026666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ 26.35 | $ 27.33 |
| 256 | 1/21/2018 | SAMANTHA | LEDUC | 8.5 | 28.93 | 245.92 | 1.377619 | 21 | 0 | 5 | 5.786 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.45 | $ | 89.78 | $ 36.16 | $ 23.17 |
| 257 | 1/28/2018 | SAMANTHA | LEDUC | 8.5 | 18.61 | 158.19 | 1.094705 | 17 | 0 | 4 | 4.6525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ 23.26 | $ 24.77 |
| 258 | 2/4/2018 | SAMANTHA | LEDUC | 8.5 | 29.78 | 253.14 | 1.145384 | 26 | 0 | 4 | 7.445 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.45 | $ | 111.15 | $ 37.23 | $ 36.24 |
| 259 | 2/11/2018 | SAMANTHA | LEDUC | 8.5 | 11.68 | 99.28 | 0.898461 | 13 | 0 | 2 | 5.84 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ 14.60 | $ 22.13 |
| 260 | 2/18/2018 | SAMANTHA | LEDUC | 8.5 | 15.05 | 127.93 | 0.716666 | 21 | 0 | 2 | 7.525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.45 | $ | 89.78 | $ 18.81 | $ 40.52 |
| 261 | 2/25/2018 | SAMANTHA | LEDUC | 8.5 | 11.27 | 95.8 | 1.127 | 10 | 0 | 2 | 5.635 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.45 | $ | 42.75 | $ 14.09 | $ 14.17 |
| 262 | 3/4/2018 | SAMANTHA | LEDUC | 8.5 | 18.45 | 156.83 | 0.971052 | 19 | 0 | 3 | 6.15 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ 23.06 | $ 30.62 |
| 263 | 3/11/2018 | SAMANTHA | LEDUC | 8.5 | 19 | 161.52 | 1.461538 | 13 | 0 | 4 | 4.75 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ 23.75 | $ 12.98 |
| 264 | 3/18/2018 | SAMANTHA | LEDUC | 8.5 | 27.22 | 231.38 | 1.29619 | 21 | 0 | 5 | 5.444 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.45 | $ | 89.78 | $ 34.03 | $ 25.31 |
| 265 | 3/25/2018 | SAMANTHA | LEDUC | 8.5 | 14.59 | 124.03 | 1.215833 | 12 | 0 | 3 | 4.863333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.45 | $ | 51.30 | $ 18.24 | $ 15.67 |
| 266 | 4/1/2018 | SAMANTHA | LEDUC | 8.5 | 21.94 | 186.5 | 1.567142 | 14 | 0 | 3 | 7.313333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ 27.43 | $ 12.13 |
| 135 | 9/27/2015 | ROBERT | GREBINGER | 8 | 4.65 | 37.2 | 0.93 | 5 | 0 | 1 | 4.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ 3.49 | $ 8.27 |
| 136 | 10/4/2015 | ROBERT | GREBINGER | 8 | 13.71 | 109.68 | 1.1425 | 12 | 0 | 3 | 4.57 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ 10.28 | $ 17.92 |
| 137 | 10/11/2015 | ROBERT | GREBINGER | 8 | 11.13 | 89.04 | 1.011818 | 11 | 0 | 2 | 5.565 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 8.35 | $ 17.51 |
| 138 | 10/18/2015 | ROBERT | GREBINGER | 8 | 20.1 | 160.8 | 1.057894 | 19 | 0 | 5 | 4.02 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 15.08 | $ 29.58 |
| 139 | 10/25/2015 | ROBERT | GREBINGER | 8 | 20.89 | 167.12 | 1.099473 | 19 | 0 | 5 | 4.178 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 15.67 | $ 28.99 |
| 140 | 11/1/2015 | ROBERT | GREBINGER | 8 | 17.18 | 137.44 | 1.227142 | 14 | 0 | 4 | 4.295 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 12.89 | $ 20.02 |
| 141 | 11/8/2015 | ROBERT | GREBINGER | 8 | 15.76 | 126.08 | 0.985 | 16 | 0 | 4 | 3.94 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 11.82 | $ 25.79 |
| 142 | 11/15/2015 | ROBERT | GREBINGER | 8 | 11.89 | 95.12 | 0.849285 | 14 | 0 | 3 | 3.963333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 8.92 | $ 23.99 |
| 143 | 11/22/2015 | ROBERT | GREBINGER | 8 | 9.45 | 75.6 | 1.05 | 9 | 0 | 2 | 4.725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 7.09 | $ 14.07 |
| 144 | 11/29/2015 | ROBERT | GREBINGER | 8 | 17.85 | 142.8 | 1.275 | 14 | 0 | 4 | 4.4625 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 13.39 | $ 19.52 |
| 145 | 12/6/2015 | ROBERT | GREBINGER | 8 | 24.4 | 195.2 | 1.28421 | 19 | 0 | 6 | 4.066666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 18.30 | $ 26.36 |
| 146 | 12/13/2015 | ROBERT | GREBINGER | 8 | 8.2 | 65.6 | 1.171428 | 7 | 0 | 2 | 4.1 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 6.15 | $ 10.30 |
| 147 | 12/20/2015 | ROBERT | GREBINGER | 8 | 7.65 | 61.2 | 0.85 | 9 | 0 | 2 | 3.825 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 5.74 | $ 15.42 |
| 148 | 12/27/2015 | ROBERT | GREBINGER | 8 | 12.25 | 98 | 1.225 | 10 | 0 | 3 | 4.083333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ 9.19 | $ 14.32 |
| 149 | 1/3/2016 | ROBERT | GREBINGER | 8 | 16.63 | 133.04 | 1.511818 | 11 | 0 | 4 | 4.1575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 12.47 | $ 13.38 |
| 150 | 1/10/2016 | ROBERT | GREBINGER | 8 | 13.52 | 108.16 | 0.845 | 16 | 0 | 4 | 3.38 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 10.14 | $ 27.47 |
| 151 | 1/17/2016 | ROBERT | GREBINGER | 8 | 9.18 | 73.44 | 1.311428 | 7 | 0 | 2 | 4.59 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 6.89 | $ 9.57 |
| 152 | 1/24/2016 | ROBERT | GREBINGER | 8 | 20.09 | 160.72 | 1.116111 | 18 | 0 | 5 | 4.018 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 15.07 | $ 27.24 |
| 153 | 1/31/2016 | ROBERT | GREBINGER | 8 | 13.11 | 104.88 | 1.456666 | 9 | 0 | 3 | 4.37 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ 9.83 | $ 11.32 |
| 154 | 2/7/2016 | ROBERT | GREBINGER | 8 | 12.12 | 96.96 | 1.515 | 8 | 0 | 3 | 4.04 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 9.09 | $ 9.71 |
| 155 | 2/14/2016 | ROBERT | GREBINGER | 8 | 20.03 | 160.24 | 1.178235 | 17 | 0 | 4 | 4.006 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 15.02 | $ 24.94 |
| 156 | 2/21/2016 | ROBERT | GREBINGER | 8 | 13.4 | 107.2 | 1.116666 | 12 | 0 | 3 | 4.466666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ 10.05 | $ 18.16 |
| 157 | 2/28/2016 | ROBERT | GREBINGER | 8 | 16.21 | 129.68 | 0.953529 | 17 | 0 | 4 | 4.0525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 12.16 | $ 27.80 |
| 158 | 3/6/2016 | ROBERT | GREBINGER | 8 | 17.1 | 136.8 | 0.814285 | 21 | 0 | 4 | 4.275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ 12.83 | $ 36.54 |
| 159 | 3/13/2016 | ROBERT | GREBINGER | 8 | 11.75 | 94 | 1.46875 | 8 | 0 | 4 | 2.9375 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 8.81 | $ 9.99 |
| 160 | 3/20/2016 | ROBERT | GREBINGER | 8 | 10.19 | 81.52 | 0.926363 | 11 | 0 | 4 | 3.396666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 7.64 | $ 18.21 |
| 161 | 3/27/2016 | ROBERT | GREBINGER | 8 | 23.78 | 190.24 | 1.251578 | 19 | 0 | 5 | 4.756 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 17.84 | $ 26.82 |
| 162 | 4/3/2016 | ROBERT | GREBINGER | 8 | 16.33 | 130.64 | 1.088606 | 15 | 0 | 4 | 4.0825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 12.25 | $ 23.01 |
| 163 | 4/10/2016 | ROBERT | GREBINGER | 8 | 11.2 | 89.6 | 0.8 | 14 | 0 | 3 | 3.733333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 8.40 | $ 24.51 |
| 164 | 4/17/2016 | ROBERT | GREBINGER | 8 | 23.26 | 186.08 | 0.9304 | 25 | 0 | 5 | 4.652 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ 17.45 | $ 41.32 |
| 165 | 4/24/2016 | ROBERT | GREBINGER | 8 | 23.47 | 187.76 | 1.066818 | 22 | 0 | 5 | 4.694 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 17.60 | $ 34.11 |
| 166 | 5/1/2016 | ROBERT | GREBINGER | 8 | 20.95 | 167.6 | 0.952272 | 22 | 0 | 5 | 4.19 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 15.71 | $ 36.00 |
| 167 | 5/8/2016 | ROBERT | GREBINGER | 8 | 19.12 | 152.96 | 1.274666 | 15 | 0 | 5 | 3.824 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 14.34 | $ 20.92 |
| 168 | 5/15/2016 | ROBERT | GREBINGER | 8 | 20.07 | 160.56 | 1.180588 | 17 | 0 | 5 | 4.014 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 15.05 | $ 24.91 |
| 169 | 5/22/2016 | ROBERT | GREBINGER | 8 | 14.47 | 115.76 | 1.315454 | 11 | 0 | 4 | 3.6175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 10.85 | $ 15.00 |
| 170 | 5/29/2016 | ROBERT | GREBINGER | 8 | 24.02 | 192.16 | 1.412941 | 17 | 0 | 4 | 4.804 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 18.02 | $ 21.94 |
| 171 | 6/5/2016 | ROBERT | GREBINGER | 8 | 15.52 | 124.16 | 1.193846 | 13 | 0 | 4 | 3.88 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 11.64 | $ 18.92 |
| 172 | 6/12/2016 | ROBERT | GREBINGER | 8 | 12.29 | 98.32 | 1.229 | 10 | 0 | 3 | 4.096666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ 9.22 | $ 14.29 |
| 173 | 6/19/2016 | ROBERT | GREBINGER | 8 | 18.94 | 151.52 | 1.114117 | 17 | 0 | 5 | 3.788 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 14.21 | $ 25.75 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 6/26/2016 | ROBERT | GREBINGER | 8 | 5.82 | 46.56 | 1.94 | 3 | 0 | 2 | 2.91 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 4.37 | $ 2.69 |
| 175 | 7/3/2016 | ROBERT | GREBINGER | 8 | 14.14 | 113.12 | 1.087692 | 13 | 0 | 4 | 3.535 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 10.61 | $ 19.95 |
| 176 | 7/10/2016 | ROBERT | GREBINGER | 8 | 18.47 | 147.76 | 1.08647 | 17 | 0 | 4 | 4.6175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 13.85 | $ 26.11 |
| 177 | 7/17/2016 | ROBERT | GREBINGER | 8 | 15.55 | 124.4 | 1.196153 | 13 | 0 | 4 | 3.8875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 11.66 | $ 18.89 |
| 178 | 7/24/2016 | ROBERT | GREBINGER | 8 | 20.56 | 164.48 | 1.028 | 20 | 0 | 5 | 4.112 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 15.42 | $ 31.59 |
| 179 | 7/31/2016 | ROBERT | GREBINGER | 8 | 15.8 | 126.4 | 1.436363 | 11 | 0 | 5 | 3.95 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 11.85 | $ 14.01 |
| 180 | 8/7/2016 | ROBERT | GREBINGER | 8 | 11.64 | 93.12 | 1.058181 | 11 | 0 | 4 | 2.91 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 8.73 | $ 17.13 |
| 181 | 8/14/2016 | ROBERT | GREBINGER | 8 | 4.78 | 38.24 | 1.195 | 4 | 0 | 2 | 2.39 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 3.59 | $ 5.82 |
| 102 | 2/8/2015 | MOHAMED | OSMAN | 9 | 9.06 | 72.48 | 0.604 | 15 | 0 | 3 | 3.02 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 6.80 | $ 24.71 |
| 101 | 2/1/2015 | Khalid | Elsheikh | 8 | 36.48 | 291.84 | 1.042285 | 35 | 0 | 5 | 7.296 | 1.5 | 59.4825 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | 27.36 | $ 46.16 |
| 102 | 2/8/2015 | Khalid | Elsheikh | 8 | 35.45 | 283.6 | 1.312962 | 27 | 0 | 5 | 7.09 | 1.5 | 45.8865 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 26.59 | $ 30.13 |
| 103 | 2/15/2015 | Khalid | Elsheikh | 8 | 27.05 | 216.4 | 0.966071 | 28 | 0 | 5 | 5.41 | 1.5 | 47.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 20.29 | $ 38.53 |
| 104 | 2/22/2015 | Khalid | Elsheikh | 8 | 35.72 | 285.76 | 0.850476 | 42 | 0 | 5 | 7.144 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | 26.79 | $ 71.93 |
| 105 | 3/1/2015 | Khalid | Elsheikh | 8 | 26.42 | 211.36 | 0.943571 | 28 | 0 | 4 | 6.605 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 19.82 | $ 46.00 |
| 106 | 3/8/2015 | Khalid | Elsheikh | 8 | 30.48 | 243.84 | 1.385454 | 22 | 0 | 5 | 6.096 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 22.86 | $ 28.85 |
| 107 | 3/15/2015 | Khalid | Elsheikh | 8 | 33.83 | 270.64 | 0.939722 | 36 | 0 | 5 | 6.766 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | 25.37 | $ 59.25 |
| 108 | 3/22/2015 | Khalid | Elsheikh | 8 | 35.73 | 285.84 | 1.15258 | 31 | 0 | 4 | 8.9325 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 26.80 | $ 46.07 |
| 109 | 3/29/2015 | Khalid | Elsheikh | 8 | 27.35 | 218.8 | 1.3675 | 20 | 0 | 4 | 6.8375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 20.51 | $ 26.50 |
| 110 | 4/5/2015 | Khalid | Elsheikh | 8 | 36.04 | 288.32 | 1.092121 | 33 | 0 | 5 | 7.208 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 27.03 | $ 50.54 |
| 111 | 4/12/2015 | Khalid | Elsheikh | 8 | 33.8 | 270.4 | 1.165517 | 29 | 0 | 4 | 8.45 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 25.35 | $ 42.81 |
| 112 | 4/19/2015 | Khalid | Elsheikh | 8 | 38.2 | 305.6 | 1.232258 | 31 | 0 | 5 | 7.64 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 28.65 | $ 44.22 |
| 113 | 4/26/2015 | Khalid | Elsheikh | 8 | 35.75 | 286 | 1.153225 | 31 | 0 | 5 | 7.15 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 26.81 | $ 46.05 |
| 114 | 5/3/2015 | Khalid | Elsheikh | 8 | 34.77 | 278.16 | 1.159 | 30 | 0 | 4 | 8.6925 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 26.08 | $ 44.44 |
| 115 | 5/10/2015 | Khalid | Elsheikh | 8 | 24.54 | 196.32 | 0.766875 | 32 | 0 | 5 | 4.908 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | 18.41 | $ 56.81 |
| 116 | 5/17/2015 | Khalid | Elsheikh | 8 | 36.35 | 290.8 | 1.211666 | 30 | 0 | 5 | 7.27 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 27.26 | $ 43.25 |
| 117 | 5/24/2015 | Khalid | Elsheikh | 8 | 38.18 | 305.44 | 1.193125 | 32 | 0 | 5 | 7.636 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | 28.64 | $ 46.58 |
| 118 | 5/31/2015 | Khalid | Elsheikh | 8 | 35.88 | 287.04 | 1.055294 | 34 | 0 | 5 | 7.176 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 26.91 | $ 53.01 |
| 119 | 6/7/2015 | Khalid | Elsheikh | 8 | 35.76 | 286.08 | 1.986666 | 18 | 0 | 5 | 7.152 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 26.82 | $ 15.49 |
| 120 | 6/14/2015 | Khalid | Elsheikh | 8 | 34.74 | 277.92 | 0.91421 | 38 | 0 | 5 | 6.948 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | 26.06 | $ 63.26 |
| 121 | 6/21/2015 | Khalid | Elsheikh | 8 | 34.02 | 272.16 | 1.62 | 21 | 0 | 5 | 6.804 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 25.52 | $ 23.85 |
| 122 | 6/28/2015 | Khalid | Elsheikh | 8 | 26.35 | 210.8 | 1.3175 | 20 | 0 | 3 | 8.783333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 19.76 | $ 27.25 |
| 123 | 7/5/2015 | Khalid | Elsheikh | 8 | 35.69 | 285.52 | 1.551739 | 23 | 0 | 5 | 7.138 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 26.77 | $ 27.29 |
| 124 | 7/12/2015 | Khalid | Elsheikh | 8 | 32.25 | 258 | 1.112068 | 29 | 0 | 4 | 6.45 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 24.19 | $ 43.98 |
| 125 | 7/19/2015 | Khalid | Elsheikh | 8 | 32.14 | 257.12 | 1.236153 | 26 | 0 | 4 | 8.035 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 24.11 | $ 37.01 |
| 126 | 7/26/2015 | Khalid | Elsheikh | 8 | 35 | 280 | 1.166666 | 30 | 0 | 5 | 7 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 26.25 | $ 44.27 |
| 127 | 8/2/2015 | Khalid | Elsheikh | 8 | 33.68 | 269.44 | 1.161379 | 29 | 0 | 5 | 6.736 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 25.26 | $ 42.90 |
| 128 | 8/9/2015 | Khalid | Elsheikh | 8 | 35.74 | 285.92 | 1.374615 | 26 | 0 | 5 | 7.148 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 26.81 | $ 34.31 |
| 129 | 8/16/2015 | Khalid | Elsheikh | 8 | 39.09 | 312.72 | 1.396071 | 28 | 0 | 6 | 6.515 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 29.32 | $ 36.50 |
| 130 | 8/23/2015 | Khalid | Elsheikh | 8 | 36.16 | 289.28 | 1.808 | 20 | 0 | 5 | 7.232 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 27.12 | $ 19.89 |
| 131 | 8/30/2015 | Khalid | Elsheikh | 8 | 31.58 | 252.64 | 1.373043 | 23 | 0 | 5 | 6.316 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 23.69 | $ 30.38 |
| 132 | 9/6/2015 | Khalid | Elsheikh | 8 | 29.55 | 236.4 | 1.018965 | 29 | 0 | 4 | 7.3875 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 22.16 | $ 46.00 |
| 133 | 9/13/2015 | Khalid | Elsheikh | 8 | 37.81 | 302.48 | 0.995 | 38 | 0 | 5 | 7.562 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | 28.36 | $ 60.96 |
| 134 | 9/20/2015 | Khalid | Elsheikh | 8 | 27.1 | 216.8 | 1.129166 | 24 | 0 | 4 | 6.775 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 20.33 | $ 36.09 |
| 135 | 9/27/2015 | Khalid | Elsheikh | 8 | 27.48 | 219.84 | 1.056923 | 26 | 0 | 3 | 9.16 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 20.61 | $ 40.50 |
| 136 | 10/4/2015 | Khalid | Elsheikh | 8 | 28.59 | 228.72 | 1.19125 | 24 | 0 | 4 | 7.1475 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 21.44 | $ 34.97 |
| 137 | 10/11/2015 | Khalid | Elsheikh | 8 | 35.86 | 286.88 | 0.815 | 44 | 0 | 5 | 7.172 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | 26.90 | $ 76.53 |
| 138 | 10/18/2015 | Khalid | Elsheikh | 8 | 38.12 | 304.96 | 1.03027 | 37 | 0 | 5 | 7.624 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | 28.59 | $ 58.38 |
| 139 | 10/25/2015 | Khalid | Elsheikh | 8 | 34.53 | 276.24 | 1.015588 | 34 | 0 | 5 | 6.906 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 25.90 | $ 54.02 |
| 140 | 11/1/2015 | Khalid | Elsheikh | 8 | 37.54 | 300.32 | 0.962564 | 39 | 0 | 5 | 7.508 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | 28.16 | $ 63.51 |
| 141 | 11/8/2015 | Khalid | Elsheikh | 8 | 39.35 | 314.8 | 0.855434 | 46 | 0 | 5 | 7.87 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | 29.51 | $ 78.61 |
| 142 | 11/15/2015 | Khalid | Elsheikh | 8 | 29.8 | 238.4 | 1.146153 | 26 | 0 | 4 | 7.45 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 22.35 | $ 38.76 |
| 143 | 11/22/2015 | Khalid | Elsheikh | 8 | 26.21 | 209.68 | 1.139565 | 23 | 0 | 4 | 6.5525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 19.66 | $ 34.40 |
| 144 | 11/29/2015 | Khalid | Elsheikh | 8 | 36.41 | 291.28 | 0.77468 | 47 | 0 | 5 | 7.282 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | 27.31 | $ 83.17 |
| 145 | 12/6/2015 | Khalid | Elsheikh | 8.25 | 30.15 | 248.74 | 0.97258 | 31 | 0 | 5 | 7.5375 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 30.15 | $ 42.72 |
| 146 | 12/13/2015 | Khalid | Elsheikh | 8.25 | 35.49 | 292.81 | 1.043823 | 34 | 0 | 5 | 7.098 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 35.49 | $ 44.43 |

| 147 | 12/20/2015 | Khalid | Elsheikh | 8.25 | 29.41 | 242.64 | 1.089259 | 27 | 0 | 5 | 5.882 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.41 | $ 34.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 12/27/2015 | Khalid | Elsheikh | 8.25 | 17.45 | 143.97 | 1.02647 | 17 | 0 | 3 | 5.816666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.45 | $ 22.51 |
| 149 | 1/3/2016 | Khalid | Elsheikh | 8.25 | 37.13 | 306.33 | 1.160312 | 32 | 0 | 5 | 7.426 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 37.13 | $ 38.09 |
| 150 | 1/10/2016 | Khalid | Elsheikh | 8.25 | 39.03 | 322 | 0.929285 | 42 | 0 | 5 | 7.806 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 39.03 | $ 59.69 |
| 151 | 1/17/2016 | Khalid | Elsheikh | 8.25 | 28.97 | 239.01 | 0.934516 | 31 | 0 | 4 | 7.2425 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 28.97 | $ 43.90 |
| 152 | 1/24/2016 | Khalid | Elsheikh | 8.25 | 16.79 | 138.52 | 0.799523 | 21 | 0 | 2 | 8.395 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 16.79 | $ 32.57 |
| 163 | 4/10/2016 | FREDNEISHA | NICHOLS | 10.25 | 7.15 | 73.29 | 7.15 | 1 | 0 | 1 | 7.15 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 21.45 | $ - |
| 164 | 4/17/2016 | FREDNEISHA | NICHOLS | 10.25 | 13.72 | 140.63 | 1.524444 | 9 | 0 | 3 | 4.573333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 41.16 | $ - |
| 165 | 4/24/2016 | FREDNEISHA | NICHOLS | 10.25 | 19.85 | 203.46 | 1.985 | 10 | 0 | 4 | 4.9625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 59.55 | $ - |
| 166 | 5/1/2016 | FREDNEISHA | NICHOLS | 10.25 | 10.99 | 112.65 | 1.37375 | 8 | 0 | 2 | 5.495 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 32.97 | $ - |
| 167 | 5/8/2016 | FREDNEISHA | NICHOLS | 10.25 | 19.48 | 199.67 | 4.87 | 4 | 0 | 3 | 6.493333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 58.44 | $ - |
| 168 | 5/15/2016 | FREDNEISHA | NICHOLS | 10.25 | 9.54 | 97.79 | 1.362857 | 7 | 0 | 2 | 4.77 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 28.62 | $ - |
| 169 | 5/22/2016 | FREDNEISHA | NICHOLS | 10.25 | 7.8 | 79.95 | 0.70909 | 11 | 0 | 4 | 1.95 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.40 | $ 2.46 |
| 170 | 5/29/2016 | FREDNEISHA | NICHOLS | 10.25 | 18.76 | 192.3 | 3.126666 | 6 | 0 | 3 | 6.253333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 56.28 | $ - |
| 171 | 6/5/2016 | FREDNEISHA | NICHOLS | 10.25 | 30.09 | 308.42 | 2.5075 | 12 | 0 | 4 | 7.5225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 90.27 | $ - |
| 172 | 6/12/2016 | FREDNEISHA | NICHOLS | 10.25 | 23.02 | 235.96 | 1.918333 | 12 | 0 | 4 | 5.755 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 69.06 | $ - |
| 173 | 6/19/2016 | FREDNEISHA | NICHOLS | 10.25 | 22.73 | 232.99 | 2.273 | 10 | 0 | 4 | 5.6825 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 68.19 | $ - |
| 174 | 6/26/2016 | FREDNEISHA | NICHOLS | 10.25 | 21.91 | 224.57 | 1.825833 | 12 | 0 | 3 | 7.303333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 65.73 | $ - |
| 175 | 7/3/2016 | FREDNEISHA | NICHOLS | 10.25 | 23.84 | 244.37 | 3.405714 | 7 | 0 | 4 | 5.96 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 71.52 | $ - |
| 176 | 7/10/2016 | FREDNEISHA | NICHOLS | 10.25 | 29.53 | 302.68 | 3.281111 | 9 | 0 | 4 | 7.3825 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 88.59 | $ - |
| 177 | 7/17/2016 | FREDNEISHA | NICHOLS | 10.25 | 15.43 | 158.16 | 2.571666 | 6 | 0 | 3 | 5.143333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 46.29 | $ - |
| 178 | 7/24/2016 | FREDNEISHA | NICHOLS | 10.25 | 15.99 | 163.9 | 1.99875 | 8 | 0 | 3 | 5.33 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 47.97 | $ - |
| 179 | 7/31/2016 | FREDNEISHA | NICHOLS | 10.25 | 24.48 | 250.92 | 2.225454 | 11 | 0 | 3 | 8.16 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 73.44 | $ - |
| 180 | 8/7/2016 | FREDNEISHA | NICHOLS | 10.25 | 23.23 | 238.12 | 2.323 | 10 | 0 | 3 | 7.743333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 69.69 | $ - |
| 181 | 8/14/2016 | FREDNEISHA | NICHOLS | 10.25 | 16.7 | 171.18 | 1.67 | 10 | 0 | 3 | 5.566666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 50.10 | $ - |
| 182 | 8/21/2016 | FREDNEISHA | NICHOLS | 10.25 | 15.97 | 163.69 | 1.99625 | 8 | 0 | 3 | 5.323333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 47.91 | $ - |
| 183 | 8/28/2016 | FREDNEISHA | NICHOLS | 10.25 | 9.68 | 99.23 | 1.936 | 5 | 0 | 3 | 3.226666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 29.04 | $ - |
| 184 | 9/4/2016 | FREDNEISHA | NICHOLS | 10.25 | 31.68 | 324.73 | 1.76 | 18 | 0 | 6 | 5.28 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 95.04 | $ - |
| 185 | 9/11/2016 | FREDNEISHA | NICHOLS | 10.25 | 36.18 | 370.86 | 1.90421 | 19 | 0 | 5 | 7.236 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 108.54 | $ - |
| 186 | 9/18/2016 | FREDNEISHA | NICHOLS | 10.25 | 31.46 | 322.47 | 1.573 | 20 | 0 | 5 | 6.292 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 94.38 | $ - |
| 187 | 9/25/2016 | FREDNEISHA | NICHOLS | 10.25 | 20.71 | 212.28 | 1.725833 | 12 | 0 | 5 | 4.142 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 62.13 | $ - |
| 188 | 10/2/2016 | FREDNEISHA | NICHOLS | 10.25 | 24.57 | 251.85 | 1.755 | 14 | 0 | 5 | 4.914 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 73.71 | $ - |
| 189 | 10/9/2016 | FREDNEISHA | NICHOLS | 10.25 | 21.86 | 224.07 | 1.214444 | 18 | 0 | 5 | 5.465 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 65.58 | $ - |
| 190 | 10/16/2016 | FREDNEISHA | NICHOLS | 10.25 | 24.67 | 252.87 | 1.762142 | 14 | 0 | 5 | 4.934 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 74.01 | $ - |
| 191 | 10/23/2016 | FREDNEISHA | NICHOLS | 10.25 | 21.14 | 216.7 | 2.6425 | 8 | 0 | 4 | 5.285 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 63.42 | $ - |
| 192 | 10/30/2016 | FREDNEISHA | NICHOLS | 10.25 | 19.2 | 196.8 | 2.4 | 8 | 0 | 4 | 4.8 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 57.60 | $ - |
| 193 | 11/6/2016 | FREDNEISHA | NICHOLS | 10.25 | 18.6 | 190.65 | 2.066666 | 9 | 0 | 4 | 4.65 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 55.80 | $ - |
| 194 | 11/13/2016 | FREDNEISHA | NICHOLS | 10.25 | 17.62 | 180.61 | 1.762 | 10 | 0 | 4 | 4.405 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 52.86 | $ - |
| 104 | 2/22/2015 | ROSS | COOPER | 8.65 | 28.49 | 246.43 | 0.694878 | 41 | 0 | 6 | 4.748333 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 39.89 | $ 56.48 |
| 105 | 3/1/2015 | ROSS | COOPER | 8.65 | 22.84 | 197.57 | 0.815714 | 28 | 0 | 4 | 4.568 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 31.98 | $ 33.84 |
| 106 | 3/8/2015 | ROSS | COOPER | 8.65 | 11.88 | 102.76 | 0.54 | 22 | 0 | 3 | 3.96 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.63 | $ 35.08 |
| 107 | 3/15/2015 | ROSS | COOPER | 8.65 | 28.68 | 248.08 | 0.86909 | 33 | 0 | 6 | 4.78 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 40.15 | $ 37.41 |
| 108 | 3/22/2015 | ROSS | COOPER | 8.65 | 19.59 | 169.45 | 0.7836 | 25 | 0 | 4 | 4.8975 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 27.43 | $ 31.34 |
| 109 | 3/29/2015 | ROSS | COOPER | 8.65 | 26.54 | 229.57 | 0.915172 | 29 | 0 | 5 | 5.308 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 37.16 | $ 31.01 |
| 110 | 4/5/2015 | ROSS | COOPER | 8.65 | 26.7 | 230.96 | 1.213636 | 22 | 0 | 5 | 4.45 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 37.38 | $ 14.33 |
| 111 | 4/12/2015 | ROSS | COOPER | 8.65 | 27.79 | 240.39 | 0.9925 | 28 | 0 | 6 | 4.631666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.91 | $ 26.91 |
| 112 | 4/19/2015 | ROSS | COOPER | 8.65 | 27.34 | 236.5 | 0.881935 | 31 | 0 | 6 | 4.556666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 38.28 | $ 34.59 |
| 113 | 4/26/2015 | ROSS | COOPER | 8.65 | 12.76 | 110.38 | 1.063333 | 12 | 0 | 3 | 4.253333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 17.86 | $ 10.34 |
| 114 | 5/3/2015 | ROSS | COOPER | 8.65 | 27.76 | 240.13 | 0.694 | 40 | 0 | 4 | 4.626666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 38.86 | $ 55.16 |
| 115 | 5/10/2015 | ROSS | COOPER | 8.65 | 36.86 | 318.83 | 1.023888 | 36 | 0 | 6 | 6.143333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 51.60 | $ 33.01 |
| 116 | 5/17/2015 | ROSS | COOPER | 8.65 | 9.56 | 82.69 | 1.365714 | 7 | 0 | 2 | 4.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 13.38 | $ 3.07 |
| 138 | 10/18/2015 | ROSS | COOPER | 8.65 | 22.23 | 192.28 | 0.766551 | 29 | 0 | 5 | 4.446 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 31.12 | $ 37.04 |
| 139 | 10/25/2015 | ROSS | COOPER | 8.65 | 16.7 | 144.46 | 0.835 | 20 | 0 | 5 | 3.34 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.38 | $ 23.63 |
| 140 | 11/1/2015 | ROSS | COOPER | 8.65 | 16.81 | 145.41 | 0.76409 | 22 | 0 | 5 | 3.362 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.53 | $ 28.18 |
| 141 | 11/8/2015 | ROSS | COOPER | 8.65 | 14.6 | 126.29 | 0.695238 | 21 | 0 | 4 | 3.65 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 20.44 | $ 28.92 |

| 142 | 11/15/2015 | ROSS | COOPER | 8.65 | 18.74 | 162.1 | 0.851818 | 22 | 0 | 5 | 3.748 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.24 | $ 25.48 |
|-----|-----------|------|--------|------|-------|-------|----------|----|---|---|----------|------|---------|-------|-------|--------|---------|---------|---------|
| 143 | 11/22/2015 | ROSS | COOPER | 8.65 | 9.05 | 78.29 | 0.822727 | 11 | 0 | 3 | 3.016666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.67 | $ 13.19 |
| 144 | 11/29/2015 | ROSS | COOPER | 8.65 | 17.04 | 147.39 | 0.896842 | 19 | 0 | 5 | 3.408 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.86 | $ 20.80 |
| 145 | 12/6/2015 | ROSS | COOPER | 8.65 | 16.07 | 139 | 0.8035 | 20 | 0 | 5 | 3.214 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.50 | $ 24.51 |
| 146 | 12/13/2015 | ROSS | COOPER | 8.65 | 12.75 | 110.3 | 0.980769 | 13 | 0 | 4 | 3.1875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.85 | $ 12.71 |
| 148 | 12/27/2016 | ROSS | COOPER | 8.65 | 6.05 | 52.33 | 1.008333 | 6 | 0 | 2 | 3.025 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.47 | $ 5.63 |
| 149 | 1/3/2016 | ROSS | COOPER | 8.65 | 16.47 | 142.47 | 0.8235 | 20 | 0 | 5 | 3.294 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.06 | $ 23.95 |
| 150 | 1/10/2016 | ROSS | COOPER | 8.65 | 12.04 | 104.15 | 0.86 | 14 | 0 | 4 | 3.01 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.86 | $ 16.05 |
| 151 | 1/17/2016 | ROSS | COOPER | 8.65 | 16.53 | 142.98 | 0.787142 | 21 | 0 | 5 | 3.306 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 23.14 | $ 26.22 |
| 152 | 1/24/2016 | ROSS | COOPER | 8.65 | 14.27 | 123.43 | 0.891875 | 16 | 0 | 5 | 2.854 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.98 | $ 17.63 |
| 153 | 1/31/2016 | ROSS | COOPER | 8.65 | 11.48 | 99.3 | 1.043636 | 11 | 0 | 4 | 2.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.07 | $ 9.78 |
| 154 | 2/7/2016 | ROSS | COOPER | 8.65 | 11.54 | 99.83 | 0.887692 | 13 | 0 | 4 | 2.885 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.16 | $ 14.40 |
| 155 | 2/14/2016 | ROSS | COOPER | 8.65 | 15.73 | 136.07 | 0.449428 | 35 | 0 | 5 | 3.146 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 22.02 | $ 60.25 |
| 156 | 2/21/2016 | ROSS | COOPER | 8.65 | 21.62 | 187.02 | 0.697419 | 31 | 0 | 5 | 4.324 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 30.27 | $ 42.60 |
| 157 | 2/28/2016 | ROSS | COOPER | 8.65 | 18.94 | 163.84 | 0.860909 | 22 | 0 | 5 | 3.788 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.52 | $ 25.20 |
| 158 | 3/6/2016 | ROSS | COOPER | 8.65 | 14.42 | 124.74 | 1.03 | 14 | 0 | 4 | 3.605 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 20.19 | $ 12.72 |
| 159 | 3/13/2016 | ROSS | COOPER | 8.65 | 17.49 | 151.29 | 0.472702 | 37 | 0 | 5 | 3.498 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 24.49 | $ 62.48 |
| 160 | 3/20/2016 | ROSS | COOPER | 8.65 | 14.08 | 121.79 | 1.005714 | 14 | 0 | 4 | 3.52 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.71 | $ 13.20 |
| 161 | 3/27/2016 | ROSS | COOPER | 8.65 | 10.57 | 91.43 | 0.813076 | 13 | 0 | 3 | 3.523333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.80 | $ 15.76 |
| 162 | 4/3/2016 | ROSS | COOPER | 8.65 | 19.52 | 168.85 | 0.976 | 20 | 0 | 5 | 3.904 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.33 | $ 19.68 |
| 163 | 4/10/2016 | ROSS | COOPER | 8.65 | 11.85 | 102.5 | 1.316666 | 9 | 0 | 4 | 2.9625 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.59 | $ 4.56 |
| 164 | 4/17/2016 | ROSS | COOPER | 8.65 | 18.24 | 157.77 | 1.013333 | 18 | 0 | 5 | 3.648 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 25.54 | $ 16.77 |
| 165 | 4/24/2016 | ROSS | COOPER | 8.65 | 24.45 | 211.49 | 1.111363 | 22 | 0 | 5 | 4.89 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 34.23 | $ 17.48 |
| 166 | 5/1/2016 | ROSS | COOPER | 8.65 | 17.88 | 154.67 | 0.812727 | 22 | 0 | 5 | 3.576 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 25.03 | $ 26.68 |
| 167 | 5/8/2016 | ROSS | COOPER | 8.65 | 23.06 | 199.47 | 0.823571 | 28 | 0 | 5 | 4.612 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 32.28 | $ 33.53 |
| 168 | 5/15/2016 | ROSS | COOPER | 8.65 | 21.43 | 185.37 | 0.931739 | 23 | 0 | 5 | 4.286 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 30.00 | $ 24.06 |
| 169 | 5/22/2016 | ROSS | COOPER | 8.65 | 19.6 | 169.54 | 0.933333 | 21 | 0 | 4 | 4.9 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.44 | $ 21.92 |
| 170 | 5/29/2016 | ROSS | COOPER | 8.65 | 17.94 | 155.19 | 0.94421 | 19 | 0 | 4 | 3.588 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.12 | $ 19.54 |
| 171 | 6/5/2016 | ROSS | COOPER | 8.65 | 12.54 | 108.47 | 0.895714 | 14 | 0 | 4 | 3.135 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.56 | $ 15.35 |
| 172 | 6/12/2016 | ROSS | COOPER | 8.65 | 16.71 | 144.55 | 1.044375 | 16 | 0 | 4 | 3.342 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.39 | $ 14.21 |
| 173 | 6/19/2016 | ROSS | COOPER | 8.65 | 16.13 | 139.53 | 1.008125 | 16 | 0 | 4 | 3.226 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.58 | $ 15.03 |
| 174 | 6/26/2016 | ROSS | COOPER | 8.65 | 13.43 | 116.16 | 0.839375 | 16 | 0 | 4 | 3.3575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.80 | $ 18.81 |
| 175 | 7/3/2016 | ROSS | COOPER | 8.65 | 11.39 | 98.52 | 1.035454 | 11 | 0 | 4 | 2.8475 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.95 | $ 9.91 |
| 176 | 7/10/2016 | ROSS | COOPER | 8.65 | 12.5 | 108.12 | 0.694444 | 18 | 0 | 4 | 3.125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.50 | $ 24.81 |
| 177 | 7/17/2016 | ROSS | COOPER | 8.65 | 24.65 | 213.23 | 0.725 | 34 | 0 | 5 | 4.93 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 34.51 | $ 45.41 |
| 178 | 7/24/2016 | ROSS | COOPER | 8.65 | 20.04 | 173.34 | 0.910909 | 22 | 0 | 5 | 4.008 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 28.06 | $ 23.66 |
| 179 | 7/31/2016 | ROSS | COOPER | 8.65 | 19.68 | 170.24 | 0.894545 | 22 | 0 | 5 | 3.936 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.55 | $ 24.16 |
| 180 | 8/7/2016 | ROSS | COOPER | 8.65 | 13.29 | 114.95 | 0.830625 | 16 | 0 | 4 | 3.3225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.61 | $ 19.00 |
| 181 | 8/14/2016 | ROSS | COOPER | 8.65 | 17.63 | 152.5 | 1.037058 | 17 | 0 | 4 | 3.526 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 24.68 | $ 15.28 |
| 182 | 8/21/2016 | ROSS | COOPER | 8.65 | 22.08 | 191 | 0.736 | 30 | 0 | 5 | 4.416 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 30.91 | $ 39.60 |
| 183 | 8/28/2016 | ROSS | COOPER | 8.65 | 11.62 | 100.52 | 1.291111 | 9 | 0 | 2 | 5.81 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.27 | $ 4.89 |
| 184 | 9/4/2016 | ROSS | COOPER | 8.65 | 19.74 | 170.74 | 0.897272 | 22 | 0 | 5 | 3.948 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.64 | $ 24.08 |
| 185 | 9/11/2016 | ROSS | COOPER | 8.65 | 19.06 | 164.86 | 0.907619 | 21 | 0 | 5 | 3.812 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 26.68 | $ 22.68 |
| 186 | 9/18/2016 | ROSS | COOPER | 8.65 | 25.23 | 218.23 | 0.970384 | 26 | 0 | 5 | 5.046 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 35.32 | $ 25.79 |
| 187 | 9/25/2016 | ROSS | COOPER | 8.65 | 12.59 | 108.9 | 0.740588 | 17 | 0 | 4 | 3.1475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.63 | $ 22.33 |
| 188 | 10/2/2016 | ROSS | COOPER | 8.65 | 15.02 | 129.93 | 1.251666 | 12 | 0 | 4 | 3.755 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.03 | $ 7.18 |
| 189 | 10/9/2016 | ROSS | COOPER | 8.65 | 16.97 | 146.79 | 0.707083 | 24 | 0 | 5 | 3.394 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.76 | $ 32.65 |
| 190 | 10/16/2016 | ROSS | COOPER | 8.65 | 17.92 | 155.01 | 0.896 | 20 | 0 | 5 | 3.584 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.09 | $ 21.92 |
| 191 | 10/23/2016 | ROSS | COOPER | 8.65 | 15.95 | 137.97 | 0.759523 | 21 | 0 | 4 | 3.9875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 22.33 | $ 27.03 |
| 192 | 10/30/2016 | ROSS | COOPER | 8.65 | 10.71 | 92.64 | 0.5355 | 20 | 0 | 3 | 3.57 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.99 | $ 32.02 |
| 193 | 11/6/2016 | ROSS | COOPER | 8.65 | 17.78 | 153.8 | 0.935789 | 19 | 0 | 5 | 3.556 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.89 | $ 19.77 |
| 194 | 11/13/2016 | ROSS | COOPER | 8.65 | 17.14 | 148.26 | 0.77909 | 22 | 0 | 5 | 3.428 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.00 | $ 27.72 |
| 195 | 11/20/2016 | ROSS | COOPER | 8.65 | 6.88 | 59.51 | 1.72 | 4 | 0 | 2 | 3.44 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 9.63 | $ - |
| 196 | 11/27/2016 | ROSS | COOPER | 8.65 | 5.69 | 49.22 | 0.71125 | 8 | 0 | 2 | 2.845 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.97 | $ 10.84 |
| 197 | 12/4/2016 | ROSS | COOPER | 8.65 | 17.63 | 152.52 | 0.568709 | 31 | 0 | 5 | 3.526 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 24.68 | $ 48.18 |

| # | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 12/11/2016 | ROSS | COOPER | 8.65 | 14.41 | 124.65 | 0.7205 | 20 | 0 | 4 | 3.6025 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 20.17 | $ 26.84 |
| 199 | 12/18/2016 | ROSS | COOPER | 8.65 | 13.87 | 119.98 | 0.603043 | 23 | 0 | 4 | 3.4675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 19.42 | $ 34.64 |
| 200 | 12/25/2016 | ROSS | COOPER | 8.65 | 5.15 | 44.55 | 0.572222 | 9 | 0 | 3 | 1.716666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 7.21 | $ 13.94 |
| 201 | 1/1/2017 | ROSS | COOPER | 8.65 | 8.21 | 71.02 | 0.631538 | 13 | 0 | 3 | 2.736666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 11.49 | $ 21.53 |
| 202 | 1/8/2017 | ROSS | COOPER | 8.65 | 13.45 | 116.34 | 0.584782 | 23 | 0 | 4 | 3.3625 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | 18.83 | $ 39.60 |
| 203 | 1/15/2017 | ROSS | COOPER | 8.65 | 14.84 | 128.36 | 0.494666 | 30 | 0 | 4 | 3.71 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | 20.78 | $ 55.44 |
| 204 | 1/22/2017 | ROSS | COOPER | 8.65 | 19.31 | 167.04 | 0.643666 | 30 | 0 | 5 | 3.862 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | 27.03 | $ 49.18 |
| 205 | 1/29/2017 | ROSS | COOPER | 8.65 | 14.67 | 126.9 | 0.666818 | 22 | 0 | 5 | 2.934 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | 20.54 | $ 35.35 |
| 206 | 2/5/2017 | ROSS | COOPER | 8.65 | 18.02 | 155.88 | 1.001111 | 18 | 0 | 5 | 3.604 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 25.23 | $ 20.50 |
| 207 | 2/12/2017 | ROSS | COOPER | 8.65 | 18.23 | 157.69 | 0.868095 | 21 | 0 | 5 | 3.646 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 25.52 | $ 27.83 |
| 208 | 2/19/2017 | ROSS | COOPER | 8.65 | 14.82 | 128.2 | 1.347272 | 11 | 0 | 4 | 3.705 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 20.75 | $ 7.20 |
| 209 | 2/26/2017 | ROSS | COOPER | 8.65 | 16.55 | 143.16 | 1.182142 | 14 | 0 | 5 | 3.31 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 23.17 | $ 12.40 |
| 210 | 3/5/2017 | ROSS | COOPER | 8.65 | 19.62 | 169.71 | 1.154117 | 17 | 0 | 5 | 3.924 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 27.47 | $ 15.72 |
| 211 | 3/12/2017 | ROSS | COOPER | 8.65 | 6.93 | 59.95 | 0.99 | 7 | 0 | 2 | 3.465 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | 9.70 | $ 8.08 |
| 212 | 3/19/2017 | ROSS | COOPER | 8.65 | 17.45 | 150.94 | 1.090625 | 16 | 0 | 5 | 3.49 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 24.43 | $ 16.22 |
| 213 | 3/26/2017 | ROSS | COOPER | 8.65 | 14.15 | 122.39 | 1.179166 | 12 | 0 | 4 | 3.5375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 19.81 | $ 10.68 |
| 214 | 4/2/2017 | ROSS | COOPER | 8.65 | 27.55 | 238.3 | 0.888709 | 31 | 0 | 6 | 4.591666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | 38.57 | $ 40.19 |
| 215 | 4/9/2017 | ROSS | COOPER | 8.65 | 17.57 | 151.98 | 1.098125 | 16 | 0 | 6 | 3.514 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 24.60 | $ 16.05 |
| 216 | 4/16/2017 | ROSS | COOPER | 8.65 | 25.06 | 216.77 | 1.318947 | 19 | 0 | 6 | 4.176666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | 35.08 | $ 13.19 |
| 217 | 4/23/2017 | ROSS | COOPER | 8.65 | 4.38 | 37.89 | 1.46 | 3 | 0 | 1 | 4.38 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | 6.13 | $ 1.49 |
| 219 | 5/7/2017 | ROSS | COOPER | 8.65 | 8.43 | 72.92 | 2.1075 | 4 | 0 | 2 | 4.215 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 11.80 | $ - |
| 220 | 5/14/2017 | ROSS | COOPER | 8.65 | 20.4 | 176.46 | 1.2 | 17 | 0 | 4 | 4.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 28.56 | $ 14.63 |
| 221 | 5/21/2017 | ROSS | COOPER | 8.65 | 13.88 | 120.06 | 0.771111 | 18 | 0 | 4 | 3.47 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 19.43 | $ 26.30 |
| 222 | 5/28/2017 | ROSS | COOPER | 8.65 | 11.34 | 98.1 | 1.62 | 7 | 0 | 3 | 3.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | 15.88 | $ 1.91 |
| 222 | 5/28/2017 | ROSS | COOPER | 8.65 | 2.28 | 19.72 | 1.14 | 2 | 0 | 1 | 2.28 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | 3.19 | $ 1.89 |
| 223 | 6/4/2017 | ROSS | COOPER | 8.65 | 11.63 | 100.6 | 0.969166 | 12 | 0 | 3 | 3.876666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 16.28 | $ 14.20 |
| 224 | 6/11/2017 | ROSS | COOPER | 8.65 | 11.2 | 96.88 | 1.018181 | 11 | 0 | 4 | 2.8 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 15.68 | $ 12.27 |
| 225 | 6/18/2017 | ROSS | COOPER | 8.65 | 9.31 | 80.53 | 1.034444 | 9 | 0 | 3 | 3.103333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 13.03 | $ 9.83 |
| 226 | 6/25/2017 | ROSS | COOPER | 8.65 | 15.13 | 130.88 | 0.945625 | 16 | 0 | 5 | 3.026 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 21.18 | $ 19.47 |
| 227 | 7/2/2017 | ROSS | COOPER | 8.65 | 8.15 | 70.5 | 1.01875 | 8 | 0 | 2 | 4.075 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 11.41 | $ 8.91 |
| 228 | 7/9/2017 | ROSS | COOPER | 8.65 | 12.6 | 108.99 | 0.96923 | 13 | 0 | 4 | 3.15 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 17.64 | $ 15.39 |
| 229 | 7/16/2017 | ROSS | COOPER | 8.65 | 3.27 | 28.29 | 1.09 | 3 | 0 | 2 | 1.635 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | 4.58 | $ 3.04 |
| 230 | 7/23/2017 | ROSS | COOPER | 8.65 | 15.1 | 130.62 | 0.838888 | 18 | 0 | 4 | 3.775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | 21.14 | $ 24.59 |
| 231 | 7/30/2017 | ROSS | COOPER | 8.65 | 25.18 | 217.81 | 0.899285 | 28 | 0 | 6 | 4.196666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | 35.25 | $ 35.88 |
| 232 | 8/6/2017 | ROSS | COOPER | 8.65 | 25.32 | 219.02 | 1.0128 | 25 | 0 | 5 | 5.064 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | 35.45 | $ 28.06 |
| 233 | 8/13/2017 | ROSS | COOPER | 8.65 | 35.85 | 310.11 | 1.236206 | 29 | 0 | 6 | 5.975 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 50.19 | $ 23.48 |
| 234 | 8/20/2017 | ROSS | COOPER | 8.65 | 25.85 | 223.6 | 0.891379 | 29 | 0 | 6 | 4.308333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | 36.19 | $ 37.48 |
| 235 | 8/27/2017 | ROSS | COOPER | 8.65 | 9.25 | 80.02 | 0.660714 | 14 | 0 | 3 | 3.083333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 12.95 | $ 22.62 |
| 117 | 5/24/2015 | COLE | ATCHISON | 7.25 | 26.22 | 190.11 | 1.008461 | 26 | 0 | 5 | 5.244 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | - | $ 61.11 |
| 118 | 5/31/2015 | COLE | ATCHISON | 7.25 | 26.17 | 189.73 | 1.377368 | 19 | 0 | 5 | 5.234 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | - | $ 44.66 |
| 119 | 6/7/2015 | COLE | ATCHISON | 7.25 | 16.5 | 119.63 | 1.1 | 15 | 0 | 5 | 3.3 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | - | $ 35.26 |
| 120 | 6/14/2015 | COLE | ATCHISON | 7.25 | 28.39 | 205.83 | 0.915806 | 31 | 0 | 5 | 4.731666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | - | $ 72.87 |
| 121 | 6/21/2015 | COLE | ATCHISON | 7.25 | 23.31 | 169 | 0.97125 | 24 | 0 | 6 | 3.885 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | - | $ 56.41 |
| 122 | 6/28/2015 | COLE | ATCHISON | 7.25 | 17.11 | 124.05 | 1.00647 | 17 | 0 | 4 | 4.2775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | - | $ 39.96 |
| 123 | 7/5/2015 | COLE | ATCHISON | 7.25 | 19.17 | 139 | 0.71 | 27 | 0 | 4 | 3.834 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | - | $ 63.46 |
| 124 | 7/12/2015 | COLE | ATCHISON | 7.25 | 20.17 | 146.23 | 0.747037 | 27 | 0 | 5 | 4.034 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | - | $ 63.46 |
| 125 | 7/19/2015 | COLE | ATCHISON | 7.25 | 15.19 | 110.13 | 0.7595 | 20 | 0 | 5 | 3.038 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | - | $ 47.01 |
| 126 | 7/26/2015 | COLE | ATCHISON | 7.25 | 28.53 | 206.84 | 0.891562 | 32 | 0 | 6 | 4.755 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | - | $ 75.22 |
| 127 | 8/2/2015 | COLE | ATCHISON | 7.25 | 20.29 | 147.1 | 0.676333 | 30 | 0 | 5 | 4.058 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | - | $ 70.52 |
| 128 | 8/9/2015 | COLE | ATCHISON | 7.25 | 19 | 137.76 | 0.678571 | 28 | 0 | 5 | 3.8 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | - | $ 65.81 |
| 129 | 8/16/2015 | COLE | ATCHISON | 7.25 | 21.45 | 155.52 | 0.794444 | 27 | 0 | 5 | 4.29 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | - | $ 63.46 |
| 130 | 8/23/2015 | COLE | ATCHISON | 7.25 | 19.49 | 141.31 | 0.672068 | 29 | 0 | 5 | 3.898 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | - | $ 68.16 |
| 131 | 8/30/2015 | COLE | ATCHISON | 7.25 | 15.59 | 113.04 | 0.7795 | 20 | 0 | 4 | 3.8975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | - | $ 47.01 |
| 132 | 9/6/2015 | COLE | ATCHISON | 7.25 | 15.4 | 111.66 | 0.592307 | 26 | 0 | 5 | 3.08 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | - | $ 61.11 |
| 133 | 9/13/2015 | COLE | ATCHISON | 7.25 | 17.95 | 130.14 | 1.055882 | 17 | 0 | 5 | 3.59 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | - | $ 39.96 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 9/20/2015 | COLE | ATCHISON | 7.25 | 20.21 | 146.53 | 0.577428 | 35 | 0 | 5 | 4.042 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ - | $ 82.27 |
| 135 | 9/27/2015 | COLE | ATCHISON | 7.25 | 19.49 | 141.3 | 0.812083 | 24 | 0 | 5 | 3.898 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 136 | 10/4/2015 | COLE | ATCHISON | 7.25 | 18.12 | 131.38 | 0.862857 | 21 | 0 | 5 | 3.624 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 137 | 10/11/2015 | COLE | ATCHISON | 7.25 | 19.86 | 144 | 0.945714 | 21 | 0 | 5 | 3.972 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 138 | 10/18/2015 | COLE | ATCHISON | 7.25 | 20.14 | 146.02 | 0.544324 | 37 | 0 | 5 | 4.028 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 139 | 10/25/2015 | COLE | ATCHISON | 7.25 | 19.5 | 141.39 | 0.886363 | 22 | 0 | 5 | 3.9 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 140 | 11/1/2015 | COLE | ATCHISON | 7.25 | 18.5 | 134.13 | 0.804347 | 23 | 0 | 5 | 3.7 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 141 | 11/8/2015 | COLE | ATCHISON | 7.25 | 22.96 | 166.46 | 0.656 | 35 | 0 | 5 | 4.592 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ - | $ 82.27 |
| 142 | 11/15/2015 | COLE | ATCHISON | 7.25 | 21.64 | 156.9 | 0.940869 | 23 | 0 | 5 | 4.328 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 143 | 11/22/2015 | COLE | ATCHISON | 7.25 | 13.84 | 100.35 | 0.922666 | 15 | 0 | 4 | 3.46 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 144 | 11/29/2015 | COLE | ATCHISON | 7.25 | 19.32 | 140.08 | 0.92 | 21 | 0 | 5 | 3.864 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 145 | 12/6/2015 | COLE | ATCHISON | 7.25 | 19.93 | 144.5 | 0.7972 | 25 | 0 | 5 | 3.986 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 146 | 12/13/2015 | COLE | ATCHISON | 7.25 | 23.73 | 172.05 | 0.912692 | 26 | 0 | 5 | 4.746 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 147 | 12/20/2015 | COLE | ATCHISON | 7.25 | 9.32 | 67.57 | 1.035555 | 9 | 0 | 2 | 4.66 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 148 | 12/27/2015 | COLE | ATCHISON | 7.25 | 8.58 | 62.21 | 0.953333 | 9 | 0 | 2 | 4.29 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 149 | 1/3/2016 | COLE | ATCHISON | 7.25 | 19.64 | 142.39 | 0.982 | 20 | 0 | 5 | 3.928 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 150 | 1/10/2016 | COLE | ATCHISON | 7.25 | 19.3 | 139.94 | 0.877272 | 22 | 0 | 5 | 3.86 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 151 | 1/17/2016 | COLE | ATCHISON | 7.25 | 18.62 | 135 | 0.931 | 20 | 0 | 5 | 3.724 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 152 | 1/24/2016 | COLE | ATCHISON | 7.25 | 18.91 | 137.1 | 0.7564 | 25 | 0 | 5 | 3.782 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 153 | 1/31/2016 | COLE | ATCHISON | 7.25 | 23.4 | 169.66 | 0.78 | 30 | 0 | 6 | 3.9 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 154 | 2/7/2016 | COLE | ATCHISON | 7.25 | 17.45 | 126.51 | 0.727083 | 24 | 0 | 5 | 3.49 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 155 | 2/14/2016 | COLE | ATCHISON | 7.25 | 19.83 | 143.77 | 1.101666 | 18 | 0 | 5 | 3.966 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 156 | 2/21/2016 | COLE | ATCHISON | 7.25 | 16.63 | 120.57 | 0.978235 | 17 | 0 | 4 | 4.1575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 157 | 2/28/2016 | COLE | ATCHISON | 7.25 | 17.52 | 127.03 | 0.876 | 20 | 0 | 5 | 3.504 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 158 | 3/6/2016 | COLE | ATCHISON | 7.25 | 22.83 | 165.53 | 0.878076 | 26 | 0 | 5 | 4.566 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 159 | 3/13/2016 | COLE | ATCHISON | 7.25 | 21.08 | 152.83 | 0.569729 | 37 | 0 | 5 | 4.216 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ - | $ 86.97 |
| 160 | 3/20/2016 | COLE | ATCHISON | 7.25 | 16.62 | 120.5 | 0.923333 | 18 | 0 | 5 | 3.324 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 161 | 3/27/2016 | COLE | ATCHISON | 7.25 | 20.17 | 146.24 | 1.0085 | 20 | 0 | 5 | 4.034 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 162 | 4/3/2016 | COLE | ATCHISON | 7.25 | 20.77 | 150.59 | 0.989047 | 21 | 0 | 5 | 4.154 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 163 | 4/10/2016 | COLE | ATCHISON | 7.25 | 15.2 | 110.2 | 1.085714 | 14 | 0 | 4 | 3.8 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 164 | 4/17/2016 | COLE | ATCHISON | 7.25 | 19.23 | 139.42 | 1.012105 | 19 | 0 | 5 | 3.846 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ - | $ 44.66 |
| 165 | 4/24/2016 | COLE | ATCHISON | 7.25 | 20.56 | 149.07 | 0.663225 | 31 | 0 | 5 | 4.112 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 166 | 5/1/2016 | COLE | ATCHISON | 7.25 | 17.38 | 126.02 | 0.668461 | 26 | 0 | 5 | 3.476 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 167 | 5/8/2016 | COLE | ATCHISON | 7.25 | 20.44 | 148.2 | 0.704827 | 29 | 0 | 5 | 4.088 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ - | $ 68.16 |
| 168 | 5/15/2016 | COLE | ATCHISON | 7.25 | 19.62 | 142.25 | 0.853043 | 23 | 0 | 5 | 4.905 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 169 | 5/22/2016 | COLE | ATCHISON | 7.25 | 16.27 | 117.96 | 0.903888 | 18 | 0 | 4 | 4.0675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 170 | 5/29/2016 | COLE | ATCHISON | 7.25 | 16.04 | 116.3 | 1.145714 | 14 | 0 | 4 | 4.01 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ - | $ 32.91 |
| 171 | 6/5/2016 | COLE | ATCHISON | 7.25 | 14.91 | 108.11 | 0.71 | 21 | 0 | 4 | 3.7275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ - | $ 49.36 |
| 172 | 6/12/2016 | COLE | ATCHISON | 7.25 | 11.49 | 83.31 | 0.766 | 15 | 0 | 4 | 2.8725 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ - | $ 35.26 |
| 173 | 6/19/2016 | COLE | ATCHISON | 7.25 | 14.43 | 104.62 | 0.627391 | 23 | 0 | 4 | 3.6075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 174 | 6/26/2016 | COLE | ATCHISON | 7.25 | 10.39 | 75.33 | 0.865833 | 12 | 0 | 3 | 3.463333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 175 | 7/3/2016 | COLE | ATCHISON | 7.25 | 17.09 | 123.92 | 1.068125 | 16 | 0 | 5 | 3.418 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 176 | 7/10/2016 | COLE | ATCHISON | 7.25 | 13.93 | 101 | 0.819411 | 17 | 0 | 4 | 3.4825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ - | $ 39.96 |
| 177 | 7/17/2016 | COLE | ATCHISON | 7.25 | 20.85 | 151.17 | 0.86875 | 24 | 0 | 5 | 4.17 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 178 | 7/24/2016 | COLE | ATCHISON | 7.25 | 20.91 | 151.61 | 0.80423 | 26 | 0 | 5 | 4.182 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ - | $ 61.11 |
| 179 | 7/31/2016 | COLE | ATCHISON | 7.25 | 4.87 | 35.31 | 1.2175 | 4 | 0 | 1 | 4.87 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 180 | 8/7/2016 | COLE | ATCHISON | 7.25 | 10.44 | 75.69 | 1.044 | 10 | 0 | 2 | 5.22 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 181 | 8/14/2016 | COLE | ATCHISON | 7.25 | 19.15 | 138.84 | 0.870454 | 22 | 0 | 4 | 3.83 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 194 | 11/13/2016 | COLE | ATCHISON | 7.25 | 13.84 | 100.34 | 0.62909 | 22 | 0 | 4 | 3.46 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ - | $ 51.71 |
| 195 | 11/20/2016 | COLE | ATCHISON | 7.25 | 7.76 | 56.27 | 0.646666 | 12 | 0 | 2 | 3.88 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 196 | 11/27/2016 | COLE | ATCHISON | 7.25 | 13.72 | 99.49 | 0.762222 | 18 | 0 | 3 | 3.43 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ - | $ 42.31 |
| 197 | 12/4/2016 | COLE | ATCHISON | 7.25 | 18.86 | 136.75 | 0.7544 | 25 | 0 | 5 | 3.772 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ - | $ 58.76 |
| 198 | 12/11/2016 | COLE | ATCHISON | 7.25 | 13.82 | 100.21 | 0.600869 | 23 | 0 | 4 | 3.455 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 199 | 12/18/2016 | COLE | ATCHISON | 7.25 | 7.31 | 53 | 0.812222 | 9 | 0 | 2 | 3.655 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 200 | 12/25/2016 | COLE | ATCHISON | 7.25 | 1.35 | 9.79 | 1.35 | 1 | 0 | 1 | 1.35 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 1/1/2017 | COLE | ATCHISON | 7.25 | 15.96 | 115.71 | 0.371162 | 43 | 0 | 5 | 3.192 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ - | $ 109.24 |
| 202 | 1/8/2017 | COLE | ATCHISON | 7.25 | 17.56 | 127.32 | 0.605517 | 29 | 0 | 5 | 3.512 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 203 | 1/15/2017 | COLE | ATCHISON | 7.25 | 12.71 | 92.15 | 0.668947 | 19 | 0 | 4 | 3.1775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 204 | 1/22/2017 | COLE | ATCHISON | 7.25 | 18.75 | 135.94 | 0.986842 | 19 | 0 | 5 | 3.75 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 205 | 1/29/2017 | COLE | ATCHISON | 7.25 | 14.95 | 108.4 | 0.711904 | 21 | 0 | 5 | 2.99 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 206 | 2/5/2017 | COLE | ATCHISON | 7.25 | 14.48 | 104.98 | 1.034285 | 14 | 0 | 4 | 3.62 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 207 | 2/12/2017 | COLE | ATCHISON | 7.25 | 19.11 | 138.55 | 0.91 | 21 | 0 | 5 | 3.822 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 208 | 2/19/2017 | COLE | ATCHISON | 7.25 | 10.88 | 78.89 | 0.836923 | 13 | 0 | 4 | 2.72 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ - | $ 33.03 |
| 209 | 2/26/2017 | COLE | ATCHISON | 7.25 | 14.41 | 104.47 | 0.960666 | 15 | 0 | 4 | 3.6025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ - | $ 38.11 |
| 210 | 3/5/2017 | COLE | ATCHISON | 7.25 | 19.1 | 138.47 | 0.868181 | 22 | 0 | 5 | 3.82 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 211 | 3/12/2017 | COLE | ATCHISON | 7.25 | 15.08 | 109.34 | 0.837777 | 18 | 0 | 5 | 3.016 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 212 | 3/19/2017 | COLE | ATCHISON | 7.25 | 18 | 130.51 | 0.9 | 20 | 0 | 5 | 3.6 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 213 | 3/26/2017 | COLE | ATCHISON | 7.25 | 19.43 | 140.88 | 0.9715 | 20 | 0 | 5 | 3.886 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 214 | 4/2/2017 | COLE | ATCHISON | 7.25 | 19.53 | 141.61 | 1.085 | 18 | 0 | 5 | 3.906 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 215 | 4/9/2017 | COLE | ATCHISON | 7.25 | 18.8 | 136.31 | 0.94 | 20 | 0 | 5 | 3.76 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 216 | 4/16/2017 | COLE | ATCHISON | 7.25 | 15.24 | 110.49 | 1.27 | 12 | 0 | 4 | 3.81 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 217 | 4/23/2017 | COLE | ATCHISON | 7.25 | 20.92 | 151.68 | 0.909565 | 23 | 0 | 5 | 4.184 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ - | $ 58.43 |
| 218 | 4/30/2017 | COLE | ATCHISON | 7.25 | 15.82 | 114.7 | 0.930588 | 17 | 0 | 5 | 3.164 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 219 | 5/7/2017 | COLE | ATCHISON | 7.25 | 21.13 | 153.19 | 0.8452 | 25 | 0 | 5 | 4.226 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ - | $ 63.51 |
| 220 | 5/14/2017 | COLE | ATCHISON | 7.25 | 18.39 | 133.33 | 1.021666 | 18 | 0 | 5 | 3.678 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 221 | 5/21/2017 | COLE | ATCHISON | 7.25 | 10.77 | 78.08 | 0.8975 | 12 | 0 | 3 | 3.59 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 222 | 5/28/2017 | COLE | ATCHISON | 7.25 | 5.9 | 42.78 | 0.983333 | 6 | 0 | 2 | 2.95 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 222 | 5/28/2017 | COLE | ATCHISON | 7.25 | 6.28 | 45.54 | 1.046666 | 6 | 0 | 2 | 3.14 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ - | $ 15.24 |
| 223 | 6/4/2017 | COLE | ATCHISON | 7.25 | 14.22 | 103.1 | 0.88875 | 16 | 0 | 4 | 3.555 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ - | $ 40.65 |
| 224 | 6/11/2017 | COLE | ATCHISON | 7.25 | 8.35 | 60.54 | 1.04375 | 8 | 0 | 3 | 2.783333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ - | $ 20.32 |
| 225 | 6/18/2017 | COLE | ATCHISON | 7.25 | 13.04 | 94.54 | 1.185454 | 11 | 0 | 4 | 3.26 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 226 | 6/25/2017 | COLE | ATCHISON | 7.25 | 15.06 | 109.19 | 0.885882 | 17 | 0 | 5 | 3.012 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 227 | 7/2/2017 | COLE | ATCHISON | 7.25 | 9.88 | 71.63 | 1.235 | 8 | 0 | 3 | 3.293333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ - | $ 20.32 |
| 228 | 7/9/2017 | COLE | ATCHISON | 7.25 | 10.99 | 79.68 | 0.915833 | 12 | 0 | 4 | 2.7475 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 229 | 7/16/2017 | COLE | ATCHISON | 7.25 | 14.03 | 101.72 | 0.738421 | 19 | 0 | 4 | 3.5075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 230 | 7/23/2017 | COLE | ATCHISON | 7.25 | 9.39 | 68.09 | 0.7825 | 12 | 0 | 4 | 3.13 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ - | $ 30.49 |
| 231 | 7/30/2017 | COLE | ATCHISON | 7.25 | 12.22 | 88.6 | 0.718823 | 17 | 0 | 4 | 3.055 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 232 | 8/6/2017 | COLE | ATCHISON | 7.25 | 7.49 | 54.31 | 1.07 | 7 | 0 | 3 | 2.496666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ - | $ 17.78 |
| 230 | 7/23/2017 | JIMYE | STRAUSS | 9 | 11.25 | 101.25 | 0.803571 | 14 | 0 | 2 | 5.625 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 19.69 | $ 5.38 |
| 231 | 7/30/2017 | JIMYE | STRAUSS | 9 | 30.01 | 270.09 | 1.071785 | 28 | 0 | 5 | 6.002 | 2 | 61.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 52.52 | $ - |
| 232 | 8/6/2017 | JIMYE | STRAUSS | 9.78 | 36.77 | 359.49 | 0.668545 | 55 | 0 | 7 | 5.252857 | 2 | 120.9725 | 0.021 | 522.5 | $ 0.42 | $ 219.45 | $ 93.03 | $ 5.45 |
| 233 | 8/13/2017 | JIMYE | STRAUSS | 9 | 20.06 | 180.54 | 1.114444 | 18 | 0 | 3 | 6.686666 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 35.11 | $ - |
| 253 | 12/31/2017 | JIMYE | STRAUSS | 9.64 | 18.46 | 178.03 | 1.15375 | 16 | 0 | 4 | 4.615 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 44.12 | $ - |
| 254 | 1/7/2018 | JIMYE | STRAUSS | 9 | 6.4 | 57.6 | 3.2 | 2 | 0 | 1 | 6.4 | 2 | 4.399 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 11.20 | $ - |
| 255 | 1/14/2018 | JIMYE | STRAUSS | 9 | 6.02 | 54.18 | 1.505 | 4 | 0 | 1 | 6.02 | 2 | 8.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 10.54 | $ - |
| 264 | 3/18/2018 | JIMYE | STRAUSS | 9 | 4.82 | 43.38 | 0.964 | 5 | 0 | 1 | 4.82 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 8.44 | $ 1.94 |
| 226 | 6/25/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 7.15 | 58.99 | 1.191666 | 6 | 0 | 1 | 7.15 | 2 | 13.197 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 7.15 | $ 3.59 |
| 227 | 7/2/2017 | ALEJANDRO | SERRU-RIVERA | 8.57 | 23.55 | 201.72 | 1.070454 | 22 | 0 | 4 | 5.8875 | 2 | 48.389 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 31.09 | $ 8.30 |
| 228 | 7/9/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 18.92 | 156.1 | 0.995789 | 19 | 0 | 3 | 6.306666 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 18.92 | $ 15.10 |
| 229 | 7/16/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 19.49 | 160.79 | 1.949 | 10 | 0 | 3 | 6.496666 | 2 | 21.995 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 19.49 | $ - |
| 230 | 7/23/2017 | ALEJANDRO | SERRU-RIVERA | 8.3 | 21.55 | 178.83 | 1.02619 | 21 | 0 | 4 | 5.3875 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 22.63 | $ 14.97 |
| 231 | 7/30/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 11.58 | 95.54 | 1.286666 | 9 | 0 | 2 | 5.79 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.58 | $ 4.53 |
| 232 | 8/6/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 26.02 | 214.68 | 1.369473 | 19 | 0 | 4 | 6.505 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 26.02 | $ 8.00 |
| 233 | 8/13/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 17.13 | 141.33 | 2.447142 | 7 | 0 | 3 | 5.71 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 17.13 | $ - |
| 234 | 8/20/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 20.11 | 165.91 | 1.436428 | 14 | 0 | 3 | 6.703333 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 20.11 | $ 4.96 |
| 235 | 8/27/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 19.29 | 159.14 | 1.6075 | 12 | 0 | 3 | 6.43 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 19.29 | $ 2.20 |
| 236 | 9/3/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 5.57 | 45.95 | 1.856666 | 3 | 0 | 1 | 5.57 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.57 | $ - |
| 237 | 9/10/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 7.22 | 59.57 | 7.22 | 1 | 0 | 1 | 7.22 | 2 | 2.1995 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 7.22 | $ - |
| 238 | 9/17/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 7.88 | 65.01 | 1.576 | 5 | 0 | 1 | 7.88 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.88 | $ 1.07 |
| 239 | 9/24/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 7.22 | 59.57 | 1.031428 | 7 | 0 | 1 | 7.22 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 7.22 | $ 5.31 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 10/1/2017 | ALEJANDRO | SERRU-RIVERA | 8.25 | 7.4 | 61.05 | 2.466666 | 3 | 0 | 1 | 7.4 | 2 | 6.5985 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | 7.40 | $ | - |
| 231 | 7/30/2017 | CHRISTOPHER | ROSADO | 8.79 | 29.36 | 257.94 | 1.1744 | 25 | 0 | 5 | 5.872 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | 45.21 | $ | 18.30 |
| 232 | 8/6/2017 | CHRISTOPHER | ROSADO | 8.5 | 29.66 | 252.13 | 1.977333 | 15 | 0 | 5 | 5.932 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 37.08 | $ | 1.03 |
| 233 | 8/13/2017 | CHRISTOPHER | ROSADO | 8.5 | 23.28 | 197.89 | 1.790769 | 13 | 0 | 4 | 5.82 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | 29.10 | $ | 3.93 |
| 234 | 8/20/2017 | CHRISTOPHER | ROSADO | 8.5 | 32.97 | 280.26 | 1.221111 | 27 | 0 | 6 | 5.495 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | 41.21 | $ | 27.38 |
| 235 | 8/27/2017 | CHRISTOPHER | ROSADO | 8.5 | 10.54 | 89.59 | 1.3175 | 8 | 0 | 2 | 5.27 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | 13.18 | $ | 7.15 |
| 236 | 9/3/2017 | CHRISTOPHER | ROSADO | 8.5 | 31.12 | 264.53 | 1.830588 | 17 | 0 | 5 | 6.224 | 2 | 37.3915 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | 38.90 | $ | - |
| 237 | 9/10/2017 | CHRISTOPHER | ROSADO | 8.5 | 11.07 | 94.1 | 1.107 | 10 | 0 | 2 | 5.535 | 2 | 21.995 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | 13.84 | $ | 4.07 |
| 238 | 9/17/2017 | CHRISTOPHER | ROSADO | 8.5 | 17.9 | 152.16 | 1.11875 | 16 | 0 | 3 | 5.966666 | 2 | 35.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | 22.38 | $ | 6.27 |
| 239 | 9/24/2017 | CHRISTOPHER | ROSADO | 8.5 | 4.98 | 42.33 | 2.49 | 2 | 0 | 1 | 4.98 | 2 | 4.399 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | 6.23 | $ | - |
| 240 | 10/1/2017 | CHRISTOPHER | ROSADO | 8.5 | 20.41 | 173.5 | 1.275625 | 16 | 0 | 3 | 6.803333 | 2 | 35.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | 25.51 | $ | 3.14 |
| 241 | 10/8/2017 | CHRISTOPHER | ROSADO | 8.5 | 26.35 | 223.98 | 1.756666 | 15 | 0 | 4 | 6.5875 | 2 | 32.9925 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 32.94 | $ | - |
| 242 | 10/15/2017 | CHRISTOPHER | ROSADO | 8.5 | 7.92 | 67.32 | 2.64 | 3 | 0 | 1 | 7.92 | 2 | 6.5985 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | 9.90 | $ | - |
| 243 | 10/22/2017 | CHRISTOPHER | ROSADO | 8.5 | 6.35 | 53.98 | 6.35 | 1 | 0 | 1 | 6.35 | 2 | 2.1995 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | 7.94 | $ | - |
| 227 | 7/2/2017 | CHRISTINA | NICASSIO | 8.25 | 9.79 | 80.77 | 0.753076 | 13 | 0 | 2 | 4.895 | 2 | 28.5935 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | 9.79 | $ | 13.49 |
| 228 | 7/9/2017 | CHRISTINA | NICASSIO | 8.25 | 26.01 | 214.59 | 1.0404 | 25 | 0 | 5 | 5.202 | 2 | 54.9875 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | 26.01 | $ | 18.75 |
| 229 | 7/16/2017 | CHRISTINA | NICASSIO | 8.25 | 18.18 | 149.99 | 0.956842 | 19 | 0 | 4 | 4.545 | 2 | 41.7905 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | 18.18 | $ | 15.84 |
| 230 | 7/23/2017 | CHRISTINA | NICASSIO | 8.25 | 31.58 | 260.55 | 0.956969 | 33 | 0 | 6 | 5.263333 | 2 | 72.5835 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | 31.58 | $ | 27.51 |
| 231 | 7/30/2017 | CHRISTINA | NICASSIO | 8.25 | 26.5 | 218.63 | 1.06 | 25 | 0 | 5 | 4.416666 | 2 | 54.9875 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | 26.50 | $ | 18.26 |
| 232 | 8/6/2017 | CHRISTINA | NICASSIO | 8.25 | 14.88 | 122.77 | 0.93 | 16 | 0 | 4 | 3.72 | 2 | 35.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | 14.88 | $ | 13.77 |
| 233 | 8/13/2017 | CHRISTINA | NICASSIO | 8.25 | 16.59 | 136.87 | 0.873157 | 19 | 0 | 4 | 4.1475 | 2 | 41.7905 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | 16.59 | $ | 17.43 |
| 234 | 8/20/2017 | CHRISTINA | NICASSIO | 8.25 | 10.91 | 90.01 | 1.091 | 10 | 0 | 3 | 3.636666 | 2 | 21.995 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | 10.91 | $ | 7.00 |
| 235 | 8/27/2017 | CHRISTINA | NICASSIO | 8.25 | 8.55 | 70.54 | 1.06875 | 8 | 0 | 2 | 4.275 | 2 | 17.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | 8.55 | $ | 5.77 |
| 236 | 9/3/2017 | CHRISTINA | NICASSIO | 8.25 | 13.76 | 113.53 | 1.376 | 10 | 0 | 2 | 3.44 | 2 | 21.995 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | 13.76 | $ | 4.15 |
| 237 | 9/10/2017 | CHRISTINA | NICASSIO | 8.25 | 19.36 | 159.72 | 1.290666 | 15 | 0 | 4 | 4.84 | 2 | 32.9925 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | 19.36 | $ | 7.50 |
| 238 | 9/17/2017 | CHRISTINA | NICASSIO | 8.25 | 7.35 | 60.64 | 1.47 | 5 | 0 | 2 | 3.675 | 2 | 10.9975 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | 7.35 | $ | 1.60 |
| 239 | 9/24/2017 | CHRISTINA | NICASSIO | 8.25 | 10.39 | 85.72 | 0.865833 | 12 | 0 | 3 | 3.463333 | 2 | 26.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | 10.39 | $ | 11.10 |
| 240 | 10/1/2017 | CHRISTINA | NICASSIO | 8.25 | 10.33 | 85.23 | 0.737857 | 14 | 0 | 2 | 5.165 | 2 | 30.793 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | 10.33 | $ | 14.74 |
| 241 | 10/8/2017 | CHRISTINA | NICASSIO | 8.25 | 3.98 | 32.84 | 0.995 | 4 | 0 | 1 | 3.98 | 2 | 8.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | 3.98 | $ | 3.18 |
| 242 | 10/15/2017 | CHRISTINA | NICASSIO | 8.25 | 9.58 | 79.04 | 0.870909 | 11 | 0 | 2 | 4.79 | 2 | 24.1945 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | 9.58 | $ | 10.12 |
| 243 | 10/22/2017 | CHRISTINA | NICASSIO | 8.25 | 4.4 | 36.3 | 0.88 | 5 | 0 | 1 | 4.4 | 2 | 10.9975 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | 4.40 | $ | 4.55 |
| 244 | 10/29/2017 | CHRISTINA | NICASSIO | 8.25 | 9.33 | 76.98 | 0.666428 | 14 | 0 | 2 | 4.665 | 2 | 30.793 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | 9.33 | $ | 15.74 |
| 245 | 11/5/2017 | CHRISTINA | NICASSIO | 8.25 | 3.72 | 30.69 | 1.86 | 2 | 0 | 1 | 3.72 | 2 | 4.399 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | 3.72 | $ | - |
| 246 | 11/12/2017 | CHRISTINA | NICASSIO | 8.25 | 2.92 | 24.09 | 0.973333 | 3 | 0 | 1 | 2.92 | 2 | 6.5985 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | 2.92 | $ | 2.45 |
| 250 | 12/10/2017 | CHRISTINA | NICASSIO | 8.25 | 6.35 | 52.39 | 0.635 | 10 | 0 | 2 | 3.175 | 2 | 21.995 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | 6.35 | $ | 11.56 |
| 218 | 4/30/2017 | ANGELO | GRISAFI | 8.3 | 36.73 | 305.01 | 0.781489 | 47 | 0 | 7 | 5.247142 | 2 | 103.3765 | 0.021 | 446.5 | $ | 0.42 | $ | 187.53 | 38.57 | $ | 45.59 |
| 219 | 5/7/2017 | ANGELO | GRISAFI | 8.25 | 35.57 | 293.46 | 1.185666 | 30 | 0 | 5 | 7.114 | 2 | 65.985 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | 35.57 | $ | 18.15 |
| 220 | 5/14/2017 | ANGELO | GRISAFI | 8.25 | 36.41 | 300.39 | 1.070882 | 34 | 0 | 5 | 7.282 | 2 | 74.783 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | 36.41 | $ | 24.47 |
| 221 | 5/21/2017 | ANGELO | GRISAFI | 8.25 | 29.2 | 240.91 | 1.390476 | 21 | 0 | 4 | 7.3 | 2 | 46.1895 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | 29.20 | $ | 8.40 |
| 222 | 5/28/2017 | ANGELO | GRISAFI | 8.33 | 23.45 | 195.41 | 1.019565 | 23 | 0 | 4 | 5.8625 | 2 | 50.5885 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | 25.33 | $ | 15.86 |
| 222 | 5/28/2017 | ANGELO | GRISAFI | 8.25 | 15.22 | 125.57 | 1.268333 | 12 | 0 | 2 | 7.61 | 2 | 26.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | 15.22 | $ | 6.27 |
| 223 | 6/4/2017 | ANGELO | GRISAFI | 8.25 | 37.5 | 309.38 | 1.209677 | 31 | 0 | 5 | 7.5 | 2 | 68.1845 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | 37.50 | $ | 18.01 |
| 224 | 6/11/2017 | ANGELO | GRISAFI | 8.32 | 37.25 | 309.88 | 1.379629 | 27 | 0 | 6 | 6.208333 | 2 | 59.3865 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | 39.86 | $ | 8.49 |
| 225 | 6/18/2017 | ANGELO | GRISAFI | 8.32 | 38.76 | 322.57 | 0.945365 | 41 | 0 | 6 | 6.46 | 2 | 90.1795 | 0.021 | 389.5 | $ | 0.42 | $ | 163.59 | 41.47 | $ | 31.94 |
| 226 | 6/25/2017 | ANGELO | GRISAFI | 8.25 | 30.83 | 254.36 | 1.468095 | 21 | 0 | 4 | 7.7075 | 2 | 46.1895 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | 30.83 | $ | 6.77 |
| 227 | 7/2/2017 | ANGELO | GRISAFI | 8.25 | 30.12 | 248.49 | 1.115555 | 27 | 0 | 4 | 7.53 | 2 | 59.3865 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | 30.12 | $ | 18.22 |
| 228 | 7/9/2017 | ANGELO | GRISAFI | 8.33 | 37.5 | 312.35 | 1.041666 | 36 | 0 | 6 | 6.25 | 2 | 79.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | 40.50 | $ | 23.96 |
| 229 | 7/16/2017 | ANGELO | GRISAFI | 8.55 | 41.61 | 355.93 | 0.513703 | 81 | 0 | 8 | 5.20125 | 2 | 178.1595 | 0.021 | 769.5 | $ | 0.42 | $ | 323.19 | 54.09 | $ | 90.94 |
| 230 | 7/23/2017 | ANGELO | GRISAFI | 8.76 | 45.49 | 398.48 | 0.947708 | 48 | 0 | 8 | 5.68625 | 2 | 105.576 | 0.021 | 456 | $ | 0.42 | $ | 191.52 | 68.69 | $ | 17.25 |
| 231 | 7/30/2017 | ANGELO | GRISAFI | 8.46 | 40.21 | 340.04 | 0.618615 | 65 | 0 | 9 | 4.467777 | 2 | 142.9675 | 0.021 | 617.5 | $ | 0.42 | $ | 259.35 | 48.65 | $ | 67.73 |
| 232 | 8/6/2017 | ANGELO | GRISAFI | 8.66 | 38.39 | 332.28 | 0.89279 | 43 | 0 | 7 | 5.484285 | 2 | 94.5785 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | 54.13 | $ | 22.86 |
| 233 | 8/13/2017 | ANGELO | GRISAFI | 8.5 | 36 | 306.01 | 1.090909 | 33 | 0 | 6 | 7.2 | 2 | 72.5835 | 0.021 | 313.5 | $ | 0.42 | $ | 131.67 | 45.00 | $ | 14.09 |
| 234 | 8/20/2017 | ANGELO | GRISAFI | 8.5 | 36.5 | 310.26 | 0.960526 | 38 | 0 | 5 | 7.3 | 2 | 83.581 | 0.021 | 361 | $ | 0.42 | $ | 151.62 | 45.63 | $ | 22.41 |
| 235 | 8/27/2017 | ANGELO | GRISAFI | 8.5 | 28.85 | 245.23 | 1.202083 | 24 | 0 | 4 | 7.2125 | 2 | 52.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | 36.06 | $ | 6.91 |
| 236 | 9/3/2017 | ANGELO | GRISAFI | 8.5 | 36.73 | 312.21 | 1.311785 | 28 | 0 | 5 | 7.346 | 2 | 61.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | 45.91 | $ | 4.22 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 9/10/2017 | ANGELO | GRISAFI | 8.53 | 37.87 | 323.19 | 0.742549 | 51 | 0 | 6 | 6.311666 | 2 | 112.1745 | 0.021 | 484.5 | $ 0.42 | $ 203.49 | $ 48.47 | $ 42.84 |
| 238 | 9/17/2017 | ANGELO | GRISAFI | 8.55 | 38.63 | 330.16 | 0.898372 | 43 | 0 | 6 | 6.438333 | 2 | 94.5785 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 50.22 | $ 26.77 |
| 239 | 9/24/2017 | ANGELO | GRISAFI | 8.55 | 38.44 | 328.6 | 1.038918 | 37 | 0 | 5 | 7.688 | 2 | 81.3815 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 49.97 | $ 16.28 |
| 240 | 10/1/2017 | ANGELO | GRISAFI | 8.75 | 38.13 | 333.64 | 1.271 | 30 | 0 | 5 | 7.626 | 2 | 65.985 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 57.20 | $ - |
| 241 | 10/8/2017 | ANGELO | GRISAFI | 8.75 | 36.56 | 319.92 | 0.988108 | 37 | 0 | 5 | 7.312 | 2 | 81.3815 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 54.84 | $ 11.41 |
| 242 | 10/15/2017 | ANGELO | GRISAFI | 8.75 | 37.85 | 331.19 | 1.220967 | 31 | 0 | 5 | 7.57 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 56.78 | $ - |
| 243 | 10/22/2017 | ANGELO | GRISAFI | 8.76 | 37.15 | 325.37 | 0.700943 | 53 | 0 | 7 | 5.307142 | 2 | 116.5735 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 56.10 | $ 38.80 |
| 244 | 10/29/2017 | ANGELO | GRISAFI | 8.84 | 39.96 | 353.34 | 0.587647 | 68 | 0 | 8 | 4.995 | 2 | 149.566 | 0.021 | 646 | $ 0.42 | $ 271.32 | $ 63.54 | $ 58.22 |
| 245 | 11/5/2017 | ANGELO | GRISAFI | 8.78 | 36.39 | 319.42 | 0.846279 | 43 | 0 | 6 | 6.065 | 2 | 94.5785 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 55.68 | $ 21.31 |
| 246 | 11/12/2017 | ANGELO | GRISAFI | 8.75 | 35.98 | 314.83 | 1.090303 | 33 | 0 | 5 | 7.196 | 2 | 72.5835 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 53.97 | $ 5.12 |
| 247 | 11/19/2017 | ANGELO | GRISAFI | 9.07 | 32.86 | 297.92 | 0.96647 | 34 | 0 | 5 | 6.572 | 2 | 74.783 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 59.81 | $ 1.07 |
| 248 | 11/26/2017 | ANGELO | GRISAFI | 8.75 | 36.13 | 316.14 | 0.976486 | 37 | 0 | 5 | 7.226 | 2 | 81.3815 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 54.20 | $ 12.05 |
| 249 | 12/3/2017 | ANGELO | GRISAFI | 8.75 | 36.11 | 315.97 | 1.003055 | 36 | 0 | 5 | 7.222 | 2 | 79.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 54.17 | $ 10.29 |
| 250 | 12/10/2017 | ANGELO | GRISAFI | 8.76 | 38.62 | 338.15 | 1.016315 | 38 | 0 | 6 | 6.436666 | 2 | 83.581 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 58.32 | $ 9.72 |
| 251 | 12/17/2017 | ANGELO | GRISAFI | 8.75 | 28.8 | 252.01 | 0.929032 | 31 | 0 | 4 | 7.2 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 43.20 | $ 12.31 |
| 252 | 12/24/2017 | ANGELO | GRISAFI | 8.75 | 27.71 | 242.47 | 1.539444 | 18 | 0 | 4 | 6.9275 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 41.57 | $ - |
| 253 | 12/31/2017 | ANGELO | GRISAFI | 8.76 | 36.75 | 321.92 | 1.080882 | 34 | 0 | 6 | 6.125 | 2 | 74.783 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 55.49 | $ 5.38 |
| 254 | 1/7/2018 | ANGELO | GRISAFI | 9.02 | 34.07 | 307.19 | 0.486714 | 70 | 0 | 8 | 4.25873 | 2 | 153.965 | 0.021 | 665 | $ 0.45 | $ 299.25 | $ 60.30 | $ 84.98 |
| 255 | 1/14/2018 | ANGELO | GRISAFI | 8.75 | 35.85 | 313.7 | 0.943421 | 38 | 0 | 5 | 7.17 | 2 | 83.581 | 0.021 | 361 | $ 0.45 | $ 162.45 | $ 53.78 | $ 25.09 |
| 256 | 1/21/2018 | ANGELO | GRISAFI | 9.9 | 53.93 | 533.96 | 0.781594 | 69 | 0 | 11 | 4.902727 | 2 | 151.7655 | 0.021 | 655.5 | $ 0.45 | $ 294.98 | $ 142.91 | $ 0.29 |
| 257 | 1/28/2018 | ANGELO | GRISAFI | 8.93 | 39.2 | 350 | 0.712727 | 55 | 0 | 7 | 5.714 | 2 | 120.9725 | 0.021 | 522.5 | $ 0.45 | $ 235.13 | $ 65.86 | $ 48.30 |
| 258 | 2/4/2018 | ANGELO | GRISAFI | 8.75 | 38.11 | 333.46 | 1.5244 | 25 | 0 | 5 | 7.622 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 57.17 | $ - |
| 259 | 2/11/2018 | ANGELO | GRISAFI | 8.75 | 35.7 | 312.38 | 1.231034 | 29 | 0 | 5 | 7.14 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 53.55 | $ 6.64 |
| 260 | 2/18/2018 | ANGELO | GRISAFI | 8.76 | 37.42 | 327.77 | 0.813478 | 46 | 0 | 6 | 6.236666 | 2 | 101.177 | 0.021 | 437 | $ 0.45 | $ 196.65 | $ 56.50 | $ 38.97 |
| 261 | 2/25/2018 | ANGELO | GRISAFI | 8.75 | 36.78 | 321.83 | 1.226 | 30 | 0 | 5 | 7.356 | 2 | 65.985 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 55.17 | $ 7.10 |
| 262 | 3/4/2018 | ANGELO | GRISAFI | 8.75 | 35.88 | 313.95 | 1.281428 | 28 | 0 | 5 | 7.176 | 2 | 61.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 53.82 | $ 4.29 |
| 263 | 3/11/2018 | ANGELO | GRISAFI | 8.75 | 36.76 | 321.66 | 1.081176 | 34 | 0 | 5 | 7.352 | 2 | 74.783 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 55.14 | $ 15.43 |
| 264 | 3/18/2018 | ANGELO | GRISAFI | 8.78 | 38.04 | 334.04 | 1.358571 | 28 | 0 | 6 | 6.34 | 2 | 61.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 58.20 | $ - |
| 265 | 3/25/2018 | ANGELO | GRISAFI | 8.79 | 37.21 | 327.23 | 1.162812 | 32 | 0 | 6 | 6.201666 | 2 | 70.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 57.30 | $ 9.11 |
| 266 | 4/1/2018 | ANGELO | GRISAFI | 8.77 | 38.4 | 336.66 | 0.984615 | 39 | 0 | 7 | 5.485714 | 2 | 85.7805 | 0.021 | 370.5 | $ 0.45 | $ 166.73 | $ 58.37 | $ 22.58 |
| 267 | 4/8/2018 | ANGELO | GRISAFI | 8.75 | 7.18 | 62.83 | 1.436 | 5 | 0 | 1 | 7.18 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 10.77 | $ - |
| 218 | 4/30/2017 | DONALD | HANSEN | 8.25 | 17.83 | 147.1 | 1.188666 | 15 | 0 | 3 | 3.566 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 17.83 | $ 9.03 |
| 219 | 5/7/2017 | DONALD | HANSEN | 8.25 | 14.03 | 115.75 | 0.7015 | 20 | 0 | 4 | 3.5075 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 14.03 | $ 21.78 |
| 220 | 5/14/2017 | DONALD | HANSEN | 8.25 | 17.42 | 143.72 | 0.645185 | 27 | 0 | 5 | 3.484 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 17.42 | $ 30.92 |
| 221 | 5/21/2017 | DONALD | HANSEN | 8.25 | 13.63 | 112.46 | 1.135833 | 12 | 0 | 4 | 3.4075 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.63 | $ 7.86 |
| 222 | 5/28/2017 | DONALD | HANSEN | 8.25 | 10.16 | 83.82 | 0.846666 | 12 | 0 | 3 | 3.386666 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 10.16 | $ 11.33 |
| 222 | 5/28/2017 | DONALD | HANSEN | 8.25 | 7.4 | 61.05 | 1.057142 | 7 | 0 | 2 | 3.7 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 7.40 | $ 5.13 |
| 223 | 6/4/2017 | DONALD | HANSEN | 8.25 | 17.92 | 147.83 | 0.896 | 20 | 0 | 5 | 3.584 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 17.92 | $ 17.89 |
| 224 | 6/11/2017 | DONALD | HANSEN | 8.25 | 12.19 | 100.58 | 1.354444 | 9 | 0 | 5 | 2.438 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 12.19 | $ 3.92 |
| 225 | 6/18/2017 | DONALD | HANSEN | 8.25 | 17.52 | 144.55 | 0.834285 | 21 | 0 | 5 | 3.504 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 17.52 | $ 20.08 |
| 226 | 6/25/2017 | DONALD | HANSEN | 8.25 | 12.65 | 104.36 | 0.843333 | 15 | 0 | 4 | 3.1625 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 12.65 | $ 14.21 |
| 227 | 7/2/2017 | DONALD | HANSEN | 8.25 | 13.63 | 112.45 | 0.851875 | 16 | 0 | 4 | 3.4075 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 13.63 | $ 15.02 |
| 228 | 7/9/2017 | DONALD | HANSEN | 8.25 | 16.67 | 137.54 | 0.757727 | 22 | 0 | 5 | 3.334 | 2 | 48.389 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 16.67 | $ 22.72 |
| 229 | 7/16/2017 | DONALD | HANSEN | 8.25 | 20.8 | 171.59 | 0.611764 | 34 | 0 | 5 | 4.16 | 2 | 74.783 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 20.80 | $ 40.08 |
| 230 | 7/23/2017 | DONALD | HANSEN | 8.25 | 34.32 | 283.14 | 1.0725 | 32 | 0 | 7 | 4.902857 | 2 | 70.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 34.32 | $ 22.98 |
| 231 | 7/30/2017 | DONALD | HANSEN | 8.25 | 23.9 | 197.18 | 0.956 | 25 | 0 | 5 | 4.78 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 23.90 | $ 20.86 |
| 232 | 8/6/2017 | DONALD | HANSEN | 8.25 | 19.16 | 158.08 | 0.7664 | 25 | 0 | 5 | 3.832 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 19.16 | $ 25.60 |
| 233 | 8/13/2017 | DONALD | HANSEN | 8.25 | 16.94 | 139.76 | 0.806666 | 21 | 0 | 5 | 3.388 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 16.94 | $ 20.66 |
| 234 | 8/20/2017 | DONALD | HANSEN | 8.25 | 17.09 | 140.99 | 0.899473 | 19 | 0 | 5 | 3.418 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 17.09 | $ 16.93 |
| 235 | 8/27/2017 | DONALD | HANSEN | 8.25 | 13.44 | 110.88 | 0.610909 | 22 | 0 | 4 | 3.36 | 2 | 48.389 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 13.44 | $ 25.95 |
| 236 | 9/3/2017 | DONALD | HANSEN | 8.25 | 18.12 | 149.49 | 0.787826 | 23 | 0 | 5 | 3.624 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 18.12 | $ 23.06 |
| 237 | 9/10/2017 | DONALD | HANSEN | 8.25 | 18.77 | 154.86 | 0.721923 | 26 | 0 | 5 | 3.754 | 2 | 57.187 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 18.77 | $ 27.78 |
| 238 | 9/17/2017 | DONALD | HANSEN | 8.25 | 17.74 | 146.36 | 0.739166 | 24 | 0 | 5 | 3.548 | 2 | 52.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 17.74 | $ 25.23 |
| 239 | 9/24/2017 | DONALD | HANSEN | 8.25 | 18.93 | 156.18 | 0.701111 | 27 | 0 | 5 | 3.786 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 18.93 | $ 29.41 |
| 240 | 10/1/2017 | DONALD | HANSEN | 8.25 | 17.83 | 147.1 | 0.66037 | 27 | 0 | 5 | 3.566 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 17.83 | $ 30.51 |

| 241 | 10/8/2017 | DONALD | HANSEN | 8.25 | 15.67 | 129.28 | 0.6268 | 25 | 0 | 5 | 3.134 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 15.67 | $ 29.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | DONALD | HANSEN | 8.25 | 16.81 | 138.68 | 0.800476 | 21 | 0 | 5 | 3.362 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 16.81 | $ 20.79 |
| 243 | 10/22/2017 | DONALD | HANSEN | 8.25 | 17.16 | 141.58 | 1.009411 | 17 | 0 | 5 | 3.432 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 17.16 | $ 13.28 |
| 244 | 10/29/2017 | DONALD | HANSEN | 8.25 | 17 | 140.25 | 0.68 | 25 | 0 | 5 | 3.4 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 17.00 | $ 27.76 |
| 245 | 11/5/2017 | DONALD | HANSEN | 8.25 | 17.07 | 140.83 | 0.898421 | 19 | 0 | 4 | 4.2675 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 17.07 | $ 16.95 |
| 246 | 11/12/2017 | DONALD | HANSEN | 8.25 | 18.11 | 149.42 | 0.584193 | 31 | 0 | 5 | 3.622 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 18.11 | $ 37.40 |
| 247 | 11/19/2017 | DONALD | HANSEN | 8.25 | 11.34 | 93.56 | 0.872307 | 13 | 0 | 4 | 2.835 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 11.34 | $ 11.94 |
| 248 | 11/26/2017 | DONALD | HANSEN | 8.25 | 15.53 | 128.12 | 0.675217 | 23 | 0 | 5 | 3.106 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 15.53 | $ 25.65 |
| 249 | 12/3/2017 | DONALD | HANSEN | 8.25 | 15.56 | 128.38 | 0.6224 | 25 | 0 | 5 | 3.112 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 15.56 | $ 29.20 |
| 250 | 12/10/2017 | DONALD | HANSEN | 8.25 | 12.92 | 106.59 | 0.717777 | 18 | 0 | 4 | 3.23 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 12.92 | $ 19.31 |
| 251 | 12/17/2017 | DONALD | HANSEN | 8.25 | 11.52 | 95.04 | 0.72 | 16 | 0 | 3 | 3.84 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 11.52 | $ 17.13 |
| 252 | 12/24/2017 | DONALD | HANSEN | 8.25 | 10.8 | 89.1 | 1.542857 | 7 | 0 | 4 | 2.7 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 10.80 | $ 1.73 |
| 253 | 12/31/2017 | DONALD | HANSEN | 8.25 | 14.97 | 123.51 | 0.831666 | 18 | 0 | 5 | 2.994 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 14.97 | $ 17.26 |
| 254 | 1/7/2018 | DONALD | HANSEN | 8.25 | 15.36 | 126.72 | 0.590769 | 26 | 0 | 4 | 3.84 | 2 | 57.187 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 15.36 | $ 38.60 |
| 255 | 1/14/2018 | DONALD | HANSEN | 8.25 | 19.37 | 159.82 | 0.645666 | 30 | 0 | 5 | 3.874 | 2 | 65.985 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 19.37 | $ 42.90 |
| 256 | 1/21/2018 | DONALD | HANSEN | 8.25 | 27.95 | 230.59 | 0.998214 | 28 | 0 | 7 | 3.992857 | 2 | 61.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 27.95 | $ 30.16 |
| 257 | 1/28/2018 | DONALD | HANSEN | 8.25 | 18.47 | 152.39 | 0.7388 | 25 | 0 | 5 | 3.694 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 18.47 | $ 33.42 |
| 258 | 2/4/2018 | DONALD | HANSEN | 8.25 | 16.48 | 135.97 | 0.74909 | 22 | 0 | 5 | 3.296 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 16.48 | $ 29.18 |
| 259 | 2/11/2018 | DONALD | HANSEN | 8.25 | 12.16 | 100.33 | 0.608 | 20 | 0 | 4 | 3.04 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 12.16 | $ 29.35 |
| 260 | 2/18/2018 | DONALD | HANSEN | 8.25 | 17.38 | 143.39 | 0.6952 | 25 | 0 | 5 | 3.476 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 17.38 | $ 34.51 |
| 261 | 2/25/2018 | DONALD | HANSEN | 8.25 | 14.68 | 121.12 | 0.734 | 20 | 0 | 5 | 2.936 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 14.68 | $ 26.83 |
| 262 | 3/4/2018 | DONALD | HANSEN | 8.25 | 15.67 | 129.28 | 0.7835 | 20 | 0 | 5 | 3.134 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 15.67 | $ 25.84 |
| 263 | 3/11/2018 | DONALD | HANSEN | 8.25 | 14.58 | 120.29 | 0.91125 | 16 | 0 | 5 | 2.916 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 14.58 | $ 18.63 |
| 264 | 3/18/2018 | DONALD | HANSEN | 8.25 | 16.09 | 132.75 | 0.8045 | 20 | 0 | 5 | 3.218 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 16.09 | $ 25.42 |
| 265 | 3/25/2018 | DONALD | HANSEN | 8.25 | 17.86 | 147.36 | 0.811818 | 22 | 0 | 5 | 3.572 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 17.86 | $ 27.80 |
| 266 | 4/1/2018 | DONALD | HANSEN | 8.25 | 16.05 | 132.42 | 0.944117 | 17 | 0 | 5 | 3.21 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 16.05 | $ 19.23 |
| 267 | 4/8/2018 | DONALD | HANSEN | 8.25 | 2.6 | 21.45 | 0.866666 | 3 | 0 | 1 | 2.6 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 2.60 | $ 3.63 |
| 218 | 4/30/2017 | GERARDO | GUERRERO | 8.25 | 35.96 | 296.68 | 1.383076 | 26 | 0 | 5 | 7.192 | 2 | 57.187 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 35.96 | $ 10.59 |
| 219 | 5/7/2017 | GERARDO | GUERRERO | 8.25 | 33.95 | 280.09 | 1.060937 | 32 | 0 | 5 | 6.79 | 2 | 70.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 33.95 | $ 23.35 |
| 220 | 5/14/2017 | GERARDO | GUERRERO | 8.25 | 33.95 | 280.18 | 0.893421 | 38 | 0 | 6 | 5.658333 | 2 | 83.581 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 33.95 | $ 34.09 |
| 221 | 5/21/2017 | GERARDO | GUERRERO | 8.25 | 27.91 | 230.26 | 1.329047 | 21 | 0 | 4 | 6.9775 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 27.91 | $ 9.69 |
| 222 | 5/28/2017 | GERARDO | GUERRERO | 8.25 | 19.34 | 159.56 | 1.137647 | 17 | 0 | 3 | 6.446666 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 19.34 | $ 11.10 |
| 222 | 5/28/2017 | GERARDO | GUERRERO | 8.25 | 13.15 | 108.49 | 1.461111 | 9 | 0 | 2 | 6.575 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 13.15 | $ 2.96 |
| 223 | 6/4/2017 | GERARDO | GUERRERO | 8.25 | 31.88 | 263.0 | 0.96606 | 33 | 0 | 5 | 6.376 | 2 | 72.5835 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 31.88 | $ 27.21 |
| 224 | 6/11/2017 | GERARDO | GUERRERO | 8.25 | 21.58 | 178.03 | 1.541428 | 14 | 0 | 5 | 4.316 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 21.58 | $ 3.49 |
| 225 | 6/18/2017 | GERARDO | GUERRERO | 8.25 | 32.57 | 268.71 | 1.017812 | 32 | 0 | 5 | 6.514 | 2 | 70.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 32.57 | $ 24.73 |
| 226 | 6/25/2017 | GERARDO | GUERRERO | 8.25 | 21.85 | 180.28 | 0.993181 | 22 | 0 | 5 | 5.4625 | 2 | 48.389 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 21.85 | $ 17.54 |
| 227 | 7/2/2017 | GERARDO | GUERRERO | 8.25 | 28.07 | 231.58 | 1.4035 | 20 | 0 | 4 | 7.0175 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 28.07 | $ 7.74 |
| 228 | 7/9/2017 | GERARDO | GUERRERO | 8.25 | 25.58 | 211.04 | 1.279 | 20 | 0 | 4 | 6.395 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 25.58 | $ 10.23 |
| 230 | 7/23/2017 | GERARDO | GUERRERO | 8.97 | 48.39 | 433.87 | 0.820169 | 59 | 0 | 9 | 5.376666 | 2 | 129.7705 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 83.23 | $ 22.41 |
| 231 | 7/30/2017 | GERARDO | GUERRERO | 8.31 | 37.17 | 308.89 | 0.953076 | 39 | 0 | 6 | 6.195 | 2 | 85.7805 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 39.40 | $ 30.43 |
| 232 | 8/6/2017 | GERARDO | GUERRERO | 9.05 | 41.79 | 378.26 | 0.708305 | 59 | 0 | 9 | 4.643333 | 2 | 129.7705 | 0.021 | 560.5 | $ 0.42 | $ 235.41 | $ 75.22 | $ 30.42 |
| 233 | 8/13/2017 | GERARDO | GUERRERO | 8.5 | 31.51 | 267.84 | 1.086551 | 29 | 0 | 5 | 6.302 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 39.39 | $ 12.54 |
| 234 | 8/20/2017 | GERARDO | GUERRERO | 8.51 | 35.82 | 304.99 | 0.8955 | 40 | 0 | 6 | 5.97 | 2 | 87.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 45.13 | $ 26.49 |
| 235 | 8/27/2017 | GERARDO | GUERRERO | 8.58 | 28.74 | 246.63 | 0.798333 | 36 | 0 | 5 | 5.748 | 2 | 79.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 38.22 | $ 26.23 |
| 236 | 9/3/2017 | GERARDO | GUERRERO | 8.5 | 32.68 | 277.79 | 1.126896 | 29 | 0 | 5 | 6.536 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 40.85 | $ 11.07 |
| 237 | 9/10/2017 | GERARDO | GUERRERO | 8.69 | 38.17 | 331.68 | 0.706851 | 54 | 0 | 7 | 5.452857 | 2 | 118.773 | 0.021 | 513 | $ 0.42 | $ 215.46 | $ 54.96 | $ 41.72 |
| 238 | 9/17/2017 | GERARDO | GUERRERO | 8.61 | 22.4 | 192.95 | 0.658823 | 34 | 0 | 4 | 5.6 | 2 | 74.783 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 30.46 | $ 30.41 |
| 239 | 9/24/2017 | GERARDO | GUERRERO | 8.5 | 31.62 | 268.79 | 1.02 | 31 | 0 | 5 | 6.324 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 39.53 | $ 15.98 |
| 240 | 10/1/2017 | GERARDO | GUERRERO | 8.5 | 34.41 | 292.5 | 1.147 | 30 | 0 | 5 | 6.882 | 2 | 65.985 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 43.01 | $ 10.70 |
| 241 | 10/8/2017 | GERARDO | GUERRERO | 8.5 | 30.72 | 261.13 | 1.181538 | 26 | 0 | 5 | 6.144 | 2 | 57.187 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 38.40 | $ 8.15 |
| 242 | 10/15/2017 | GERARDO | GUERRERO | 8.5 | 33.64 | 285.96 | 1.201428 | 28 | 0 | 5 | 6.728 | 2 | 61.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 42.05 | $ 8.08 |
| 243 | 10/22/2017 | GERARDO | GUERRERO | 8.5 | 30.82 | 261.98 | 0.994193 | 31 | 0 | 5 | 6.164 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 38.53 | $ 16.98 |
| 244 | 10/29/2017 | GERARDO | GUERRERO | 8.52 | 34.51 | 294.00 | 0.734255 | 47 | 0 | 6 | 5.751666 | 2 | 103.3765 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | $ 43.83 | $ 40.33 |
| 245 | 11/5/2017 | GERARDO | GUERRERO | 8.5 | 25.3 | 215.06 | 1.012 | 25 | 0 | 4 | 6.325 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 31.63 | $ 13.14 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 11/12/2017 | GERARDO | GUERRERO | 8.5 | 31.36 | 266.57 | 1.363478 | 23 | 0 | 5 | 6.272 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 39.20 | $ 1.98 |
| 247 | 11/19/2017 | GERARDO | GUERRERO | 8.5 | 11.45 | 97.33 | 0.880769 | 13 | 0 | 2 | 5.725 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 14.31 | $ 8.96 |
| 248 | 11/26/2017 | GERARDO | GUERRERO | 8.5 | 30.82 | 261.98 | 1.2328 | 25 | 0 | 5 | 6.164 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 38.53 | $ 6.24 |
| 249 | 12/3/2017 | GERARDO | GUERRERO | 8.55 | 35.64 | 304.57 | 0.774782 | 46 | 0 | 6 | 5.94 | 2 | 101.177 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 46.33 | $ 36.03 |
| 250 | 12/10/2017 | GERARDO | GUERRERO | 8.5 | 31.15 | 264.79 | 1.074137 | 29 | 0 | 5 | 6.23 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 38.94 | $ 12.99 |
| 251 | 12/17/2017 | GERARDO | GUERRERO | 8.5 | 24.47 | 208.01 | 1.2235 | 20 | 0 | 4 | 6.1175 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 30.59 | $ 5.22 |
| 252 | 12/24/2017 | GERARDO | GUERRERO | 8.5 | 15.54 | 132.1 | 1.726666 | 9 | 0 | 4 | 3.885 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.43 | $ - |
| 253 | 12/31/2017 | GERARDO | GUERRERO | 8.5 | 19.76 | 167.96 | 1.646666 | 12 | 0 | 4 | 4.94 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 24.70 | $ - |
| 255 | 1/14/2018 | GERARDO | GUERRERO | 8.5 | 32.18 | 273.54 | 1.005625 | 32 | 0 | 5 | 6.436 | 2 | 70.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 40.23 | $ 26.19 |
| 256 | 1/21/2018 | GERARDO | GUERRERO | 9.44 | 50.85 | 479.98 | 0.794531 | 64 | 0 | 10 | 5.085 | 2 | 140.768 | 0.021 | 608 | $ 0.45 | $ 273.60 | $ 111.36 | $ 21.47 |
| 257 | 1/28/2018 | GERARDO | GUERRERO | 8.5 | 29.68 | 252.41 | 0.872941 | 34 | 0 | 5 | 5.936 | 2 | 74.783 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 37.10 | $ 33.47 |
| 258 | 2/4/2018 | GERARDO | GUERRERO | 8.5 | 32.24 | 274.06 | 1.535238 | 21 | 0 | 5 | 6.448 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 40.30 | $ 3.29 |
| 259 | 2/11/2018 | GERARDO | GUERRERO | 8.54 | 20.3 | 173.33 | 0.922727 | 22 | 0 | 4 | 5.075 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 26.19 | $ 19.47 |
| 260 | 2/18/2018 | GERARDO | GUERRERO | 8.5 | 30.15 | 256.28 | 1.206 | 25 | 0 | 5 | 6.03 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 37.69 | $ 14.20 |
| 261 | 2/25/2018 | GERARDO | GUERRERO | 8.5 | 31.68 | 269.29 | 1.021935 | 31 | 0 | 5 | 6.336 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 39.60 | $ 24.74 |
| 262 | 3/4/2018 | GERARDO | GUERRERO | 8.5 | 31.12 | 264.52 | 1.152592 | 27 | 0 | 5 | 6.224 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 38.90 | $ 17.14 |
| 263 | 3/11/2018 | GERARDO | GUERRERO | 8.5 | 31.95 | 271.58 | 1.5975 | 20 | 0 | 5 | 6.39 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 39.94 | $ 1.57 |
| 264 | 3/18/2018 | GERARDO | GUERRERO | 8.5 | 28.86 | 245.32 | 1.311818 | 22 | 0 | 5 | 5.772 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 36.08 | $ 9.59 |
| 265 | 3/25/2018 | GERARDO | GUERRERO | 8.5 | 19.24 | 163.54 | 1.924 | 10 | 0 | 4 | 4.81 | 2 | 21.995 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 24.05 | $ - |
| 266 | 4/1/2018 | GERARDO | GUERRERO | 8.5 | 29.03 | 246.77 | 1.116538 | 26 | 0 | 5 | 5.806 | 2 | 57.187 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 36.29 | $ 17.68 |
| 267 | 4/8/2018 | GERARDO | GUERRERO | 8.5 | 6.05 | 51.43 | 2.016666 | 3 | 0 | 1 | 6.5985 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 7.56 | $ - |
| 256 | 1/21/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.34 | 34.56 | 288.14 | 1.234285 | 28 | 0 | 7 | 4.937142 | 2 | 61.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 37.67 | $ 20.44 |
| 257 | 1/28/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 30.42 | 250.98 | 1.126666 | 27 | 0 | 5 | 6.084 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 30.42 | $ 25.62 |
| 258 | 2/4/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 29.28 | 241.56 | 1.009655 | 29 | 0 | 5 | 5.856 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 29.28 | $ 30.91 |
| 259 | 2/11/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 22.92 | 189.1 | 1.273333 | 18 | 0 | 4 | 5.73 | 2 | 39.591 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 22.92 | $ 14.44 |
| 260 | 2/18/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 24.66 | 203.44 | 0.948461 | 26 | 0 | 5 | 4.932 | 2 | 57.187 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 24.66 | $ 29.30 |
| 261 | 2/25/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 22.47 | 185.39 | 0.976956 | 23 | 0 | 5 | 4.494 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 22.47 | $ 25.27 |
| 262 | 3/4/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 19.22 | 158.57 | 1.130588 | 17 | 0 | 4 | 4.805 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 19.22 | $ 16.06 |
| 263 | 3/11/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 20.13 | 166.07 | 1.258125 | 16 | 0 | 5 | 4.026 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 20.13 | $ 13.08 |
| 264 | 3/18/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 23.14 | 190.91 | 1.361176 | 17 | 0 | 5 | 4.628 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 23.14 | $ 12.14 |
| 265 | 3/25/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 13.1 | 108.08 | 2.62 | 5 | 0 | 3 | 4.366666 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 13.10 | $ - |
| 266 | 4/1/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 21.68 | 178.87 | 1.355 | 16 | 0 | 5 | 4.336 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 21.68 | $ 11.53 |
| 267 | 4/8/2018 | PEDRO | GARCIA-SIEKAVIZ | 8.25 | 4.11 | 33.91 | 2.055 | 2 | 0 | 1 | 4.11 | 2 | 4.399 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 4.11 | $ 0.04 |
| 218 | 4/30/2017 | ANTHONY | MEZA | 8.5 | 5.02 | 42.67 | 1.255 | 4 | 0 | 1 | 5.02 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.28 | $ 0.89 |
| 219 | 5/7/2017 | ANTHONY | MEZA | 8.5 | 12.98 | 110.33 | 2.596 | 5 | 0 | 2 | 6.49 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 16.23 | $ - |
| 220 | 5/14/2017 | ANTHONY | MEZA | 8.5 | 16.84 | 143.15 | 1.122666 | 15 | 0 | 3 | 5.613333 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 21.05 | $ 5.81 |
| 221 | 5/21/2017 | ANTHONY | MEZA | 8.5 | 30.26 | 257.23 | 1.78 | 17 | 0 | 5 | 6.052 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 37.83 | $ - |
| 222 | 5/28/2017 | ANTHONY | MEZA | 8.5 | 9.1 | 77.35 | 1.3 | 7 | 0 | 2 | 4.55 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 11.38 | $ 1.16 |
| 222 | 5/28/2017 | ANTHONY | MEZA | 8.5 | 11.07 | 94.1 | 1.581428 | 7 | 0 | 2 | 5.535 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 13.84 | $ - |
| 223 | 6/4/2017 | ANTHONY | MEZA | 8.5 | 12.31 | 104.64 | 1.025833 | 12 | 0 | 3 | 4.103333 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 15.39 | $ 6.10 |
| 224 | 6/11/2017 | ANTHONY | MEZA | 8.5 | 3.45 | 29.33 | 1.15 | 3 | 0 | 1 | 3.45 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.31 | $ 1.06 |
| 225 | 6/18/2017 | ANTHONY | MEZA | 8.5 | 4.12 | 35.02 | 0.824 | 5 | 0 | 1 | 4.12 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 5.15 | $ 3.80 |
| 226 | 6/25/2017 | ANTHONY | MEZA | 8.5 | 17.4 | 147.91 | 2.175 | 8 | 0 | 3 | 5.8 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 21.75 | $ - |
| 227 | 7/2/2017 | ANTHONY | MEZA | 8.5 | 10.93 | 92.91 | 1.36625 | 8 | 0 | 4 | 5.465 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 13.66 | $ 0.66 |
| 228 | 7/9/2017 | ANTHONY | MEZA | 8.5 | 19.82 | 168.47 | 1.321333 | 15 | 0 | 4 | 4.955 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 24.78 | $ 2.08 |
| 230 | 7/23/2017 | ANTHONY | MEZA | 8.5 | 25.65 | 218.04 | 1.35 | 19 | 0 | 4 | 6.4125 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 32.06 | $ 1.96 |
| 231 | 7/30/2017 | ANTHONY | MEZA | 8.5 | 13.12 | 111.52 | 1.874285 | 7 | 0 | 4 | 6.56 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 16.40 | $ - |
| 232 | 8/6/2017 | ANTHONY | MEZA | 8.5 | 20.68 | 175.79 | 1.21647 | 17 | 0 | 3 | 6.893333 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 25.85 | $ 4.59 |
| 233 | 8/13/2017 | ANTHONY | MEZA | 8.5 | 7.09 | 60.27 | 1.418 | 5 | 0 | 1 | 7.09 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.86 | $ 0.09 |
| 234 | 8/20/2017 | ANTHONY | MEZA | 8.5 | 11.54 | 98.1 | 0.961666 | 12 | 0 | 3 | 3.846666 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 14.43 | $ 7.06 |
| 235 | 8/27/2017 | ANTHONY | MEZA | 8.5 | 9.22 | 78.38 | 4.61 | 2 | 0 | 3 | 4.61 | 2 | 4.399 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 11.53 | $ - |
| 236 | 9/3/2017 | ANTHONY | MEZA | 8.5 | 11.67 | 99.2 | 1.296666 | 9 | 0 | 3 | 3.89 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.59 | $ 1.53 |
| 237 | 9/10/2017 | ANTHONY | MEZA | 8.5 | 5.02 | 42.67 | 1.255 | 4 | 0 | 1 | 5.02 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.28 | $ 0.89 |
| 217 | 4/23/2017 | MATTHEW | MARQUEZ | 9 | 6.78 | 61.02 | 1.695 | 4 | 0 | 1 | 6.78 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 11.87 | $ - |
| 218 | 4/30/2017 | MATTHEW | MARQUEZ | 9 | 31.51 | 283.59 | 1.969375 | 16 | 0 | 6 | 5.251666 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 55.14 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 5/7/2017 | MATTHEW | MARQUEZ | 9 | 29.24 | 263.16 | 2.24923 | 13 | 0 | 5 | 5.848 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 51.17 | $ - |
| 220 | 5/14/2017 | MATTHEW | MARQUEZ | 9 | 33.57 | 302.13 | 1.3428 | 25 | 0 | 5 | 6.714 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 58.75 | $ - |
| 221 | 5/21/2017 | MATTHEW | MARQUEZ | 9 | 7.18 | 64.62 | 1.025714 | 7 | 0 | 1 | 7.18 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.57 | $ - |
| 222 | 5/28/2017 | MATTHEW | MARQUEZ | 9 | 24.17 | 217.53 | 1.611333 | 15 | 0 | 4 | 6.0425 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 42.30 | $ - |
| 223 | 6/4/2017 | MATTHEW | MARQUEZ | 9 | 27.95 | 251.55 | 1.746875 | 16 | 0 | 6 | 4.658333 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 48.91 | $ - |
| 224 | 6/11/2017 | MATTHEW | MARQUEZ | 9 | 27.02 | 243.18 | 1.93 | 14 | 0 | 6 | 4.503333 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 47.29 | $ - |
| 225 | 6/18/2017 | MATTHEW | MARQUEZ | 9 | 32.84 | 295.56 | 1.642 | 20 | 0 | 5 | 6.568 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 57.47 | $ - |
| 226 | 6/25/2017 | MATTHEW | MARQUEZ | 9 | 25.02 | 225.18 | 1.39 | 18 | 0 | 5 | 5.004 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 43.79 | $ - |
| 227 | 7/2/2017 | MATTHEW | MARQUEZ | 9 | 22.63 | 203.67 | 3.771666 | 6 | 0 | 5 | 4.526 | 2 | 13.197 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 39.60 | $ - |
| 228 | 7/9/2017 | MATTHEW | MARQUEZ | 9 | 11.1 | 99.9 | 2.22 | 5 | 0 | 2 | 5.55 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 19.43 | $ - |
| 229 | 7/16/2017 | MATTHEW | MARQUEZ | 9 | 29.68 | 267.12 | 2.698181 | 11 | 0 | 5 | 5.936 | 2 | 24.1945 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 51.94 | $ - |
| 230 | 7/23/2017 | MATTHEW | MARQUEZ | 9 | 6.05 | 54.45 | 1.21 | 5 | 0 | 1 | 6.05 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.59 | $ - |
| 230 | 7/30/2017 | MATTHEW | MARQUEZ | 9 | 30.78 | 277.02 | 1.2312 | 25 | 0 | 5 | 6.156 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 53.87 | $ - |
| 231 | 7/30/2017 | MATTHEW | MARQUEZ | 9 | 26.48 | 238.32 | 2.942222 | 9 | 0 | 4 | 6.62 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 46.34 | $ - |
| 231 | 7/30/2017 | MATTHEW | MARQUEZ | 9 | 12.97 | 116.73 | 1.17909 | 11 | 0 | 2 | 6.485 | 2 | 24.1945 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 22.70 | $ - |
| 232 | 8/6/2017 | MATTHEW | MARQUEZ | 9 | 35.1 | 315.9 | 2.19375 | 16 | 0 | 6 | 5.85 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 61.43 | $ - |
| 233 | 8/13/2017 | MATTHEW | MARQUEZ | 9 | 34 | 306 | 1.619047 | 21 | 0 | 5 | 6.8 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 59.50 | $ - |
| 234 | 8/20/2017 | MATTHEW | MARQUEZ | 9 | 32.65 | 293.85 | 2.176666 | 15 | 0 | 5 | 6.53 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 57.14 | $ - |
| 235 | 8/27/2017 | MATTHEW | MARQUEZ | 9 | 32.07 | 288.63 | 1.88647 | 17 | 0 | 5 | 6.414 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 56.12 | $ - |
| 236 | 9/3/2017 | MATTHEW | MARQUEZ | 9 | 35.98 | 323.82 | 2.24875 | 16 | 0 | 6 | 5.996666 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 62.97 | $ - |
| 237 | 9/10/2017 | MATTHEW | MARQUEZ | 9 | 36.79 | 331.11 | 1.599565 | 23 | 0 | 6 | 6.131666 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 64.38 | $ - |
| 238 | 9/17/2017 | MATTHEW | MARQUEZ | 9 | 39.15 | 352.35 | 1.566 | 25 | 0 | 6 | 6.525 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 68.51 | $ - |
| 239 | 9/24/2017 | MATTHEW | MARQUEZ | 9 | 33.51 | 301.59 | 1.6755 | 20 | 0 | 6 | 5.585 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 58.64 | $ - |
| 240 | 10/1/2017 | MATTHEW | MARQUEZ | 9 | 27.94 | 251.46 | 2.14923 | 13 | 0 | 5 | 5.588 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 48.90 | $ - |
| 241 | 10/8/2017 | MATTHEW | MARQUEZ | 9.06 | 30.84 | 279.45 | 1.063448 | 29 | 0 | 6 | 5.14 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 55.82 | $ - |
| 242 | 10/15/2017 | MATTHEW | MARQUEZ | 9 | 37.3 | 335.7 | 1.332142 | 28 | 0 | 6 | 6.216666 | 2 | 61.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 65.28 | $ - |
| 243 | 10/22/2017 | MATTHEW | MARQUEZ | 9 | 34.26 | 308.34 | 1.631428 | 21 | 0 | 5 | 6.852 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 59.96 | $ - |
| 244 | 10/29/2017 | MATTHEW | MARQUEZ | 9 | 36.25 | 326.25 | 1.72619 | 21 | 0 | 6 | 6.041666 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 63.44 | $ - |
| 245 | 11/5/2017 | MATTHEW | MARQUEZ | 9 | 34.87 | 313.83 | 1.162333 | 30 | 0 | 5 | 6.974 | 2 | 65.985 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 61.02 | $ - |
| 246 | 11/12/2017 | MATTHEW | MARQUEZ | 9 | 32.41 | 291.69 | 1.90647 | 17 | 0 | 5 | 6.482 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 56.72 | $ - |
| 247 | 11/19/2017 | MATTHEW | MARQUEZ | 9 | 32.16 | 289.44 | 2.144 | 15 | 0 | 5 | 6.432 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 56.28 | $ - |
| 248 | 11/26/2017 | MATTHEW | MARQUEZ | 9 | 34.44 | 310.01 | 1.110967 | 31 | 0 | 6 | 5.74 | 2 | 68.1845 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 60.27 | $ - |
| 249 | 12/3/2017 | MATTHEW | MARQUEZ | 9 | 39.38 | 354.42 | 1.193333 | 33 | 0 | 6 | 6.563333 | 2 | 72.5835 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 68.92 | $ - |
| 250 | 12/10/2017 | MATTHEW | MARQUEZ | 9 | 33.04 | 297.36 | 1.436521 | 23 | 0 | 5 | 6.608 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 57.82 | $ - |
| 251 | 12/17/2017 | MATTHEW | MARQUEZ | 9 | 18.53 | 166.77 | 1.684545 | 11 | 0 | 4 | 4.6325 | 2 | 24.1945 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 32.43 | $ - |
| 252 | 12/24/2017 | MATTHEW | MARQUEZ | 9 | 17.45 | 157.05 | 2.18125 | 8 | 0 | 4 | 4.3625 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 30.54 | $ - |
| 253 | 12/31/2017 | MATTHEW | MARQUEZ | 9 | 31.81 | 286.29 | 2.650833 | 12 | 0 | 5 | 6.362 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 55.67 | $ - |
| 254 | 1/7/2018 | MATTHEW | MARQUEZ | 9 | 32.08 | 288.72 | 1.527619 | 21 | 0 | 6 | 5.346666 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 56.14 | $ - |
| 255 | 1/14/2018 | MATTHEW | MARQUEZ | 9 | 29.26 | 263.34 | 1.33 | 22 | 0 | 5 | 5.852 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 51.21 | $ - |
| 256 | 1/21/2018 | MATTHEW | MARQUEZ | 9 | 30.59 | 275.31 | 1.33 | 23 | 0 | 5 | 6.118 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 53.53 | $ - |
| 257 | 1/28/2018 | MATTHEW | MARQUEZ | 9 | 33.35 | 300.15 | 2.223333 | 15 | 0 | 5 | 6.67 | 2 | 32.9925 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 58.36 | $ - |
| 258 | 2/4/2018 | MATTHEW | MARQUEZ | 9.03 | 33.11 | 299.03 | 1.103666 | 30 | 0 | 6 | 5.518333 | 2 | 65.985 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 58.94 | $ 3.33 |
| 259 | 2/11/2018 | MATTHEW | MARQUEZ | 9 | 25.78 | 232.02 | 1.841428 | 14 | 0 | 5 | 5.156 | 2 | 30.793 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 45.12 | $ - |
| 260 | 2/18/2018 | MATTHEW | MARQUEZ | 9 | 29.27 | 263.43 | 1.626111 | 18 | 0 | 5 | 5.854 | 2 | 39.591 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 51.22 | $ - |
| 261 | 2/25/2018 | MATTHEW | MARQUEZ | 9 | 30.26 | 272.34 | 1.592631 | 19 | 0 | 5 | 6.052 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 52.96 | $ - |
| 262 | 3/4/2018 | MATTHEW | MARQUEZ | 9 | 23.33 | 209.97 | 1.944166 | 12 | 0 | 4 | 5.8325 | 2 | 26.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 40.83 | $ - |
| 263 | 3/11/2018 | MATTHEW | MARQUEZ | 9 | 30.65 | 275.85 | 1.802941 | 17 | 0 | 5 | 6.13 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 53.64 | $ - |
| 264 | 3/18/2018 | MATTHEW | MARQUEZ | 9 | 32.89 | 296.01 | 1.827222 | 18 | 0 | 5 | 6.578 | 2 | 39.591 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 57.56 | $ - |
| 265 | 3/25/2018 | MATTHEW | MARQUEZ | 9 | 27.49 | 247.41 | 1.718125 | 16 | 0 | 5 | 5.498 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 48.11 | $ - |
| 266 | 4/1/2018 | MATTHEW | MARQUEZ | 9 | 30.74 | 276.66 | 1.92125 | 16 | 0 | 5 | 6.148 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 53.80 | $ - |
| 267 | 4/8/2018 | MATTHEW | MARQUEZ | 9 | 5.22 | 46.98 | 1.305 | 4 | 0 | 1 | 5.22 | 2 | 8.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 9.14 | $ - |
| 218 | 4/30/2017 | KARIE | LEVIN | 8.25 | 18.62 | 153.61 | 1.551666 | 12 | 0 | 4 | 4.655 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 18.62 | $ 2.87 |
| 219 | 5/7/2017 | KARIE | LEVIN | 8.25 | 25.54 | 210.7 | 1.418888 | 18 | 0 | 5 | 5.108 | 2 | 39.591 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 25.54 | $ 6.69 |
| 220 | 5/14/2017 | KARIE | LEVIN | 8.25 | 20.92 | 172.6 | 2.092 | 10 | 0 | 3 | 6.973333 | 2 | 21.995 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.92 | $ - |
| 220 | 5/14/2017 | KARIE | LEVIN | 8.25 | 11.89 | 98.1 | 1.48625 | 8 | 0 | 2 | 5.945 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.89 | $ 2.43 |

| 221 | 5/21/2017 | KARIE | LEVIN | 8.25 | 19.47 | 160.64 | 1.390714 | 14 | 0 | 4 | 4.8675 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 19.47 | $ 5.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 5/28/2017 | KARIE | LEVIN | 8.25 | 11.9 | 98.18 | 1.322222 | 9 | 0 | 2 | 5.95 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.90 | $ 4.21 |
| 222 | 5/28/2017 | KARIE | LEVIN | 8.25 | 5.73 | 47.27 | 1.91 | 3 | 0 | 1 | 5.73 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.73 | $ - |
| 223 | 6/4/2017 | KARIE | LEVIN | 8.27 | 8.03 | 66.37 | 2.0075 | 4 | 0 | 2 | 4.015 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.19 | $ - |
| 224 | 6/11/2017 | KARIE | LEVIN | 8.25 | 17.36 | 143.22 | 1.736 | 10 | 0 | 3 | 5.786666 | 2 | 21.995 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 17.36 | $ 0.54 |
| 225 | 6/18/2017 | KARIE | LEVIN | 8.25 | 14.41 | 118.88 | 1.108461 | 13 | 0 | 3 | 4.803333 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 14.41 | $ 8.87 |
| 226 | 6/25/2017 | KARIE | LEVIN | 8.26 | 25.77 | 212.81 | 0.954444 | 27 | 0 | 5 | 5.154 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 26.03 | $ 22.32 |
| 227 | 7/2/2017 | KARIE | LEVIN | 8.25 | 24.74 | 204.11 | 1.455294 | 17 | 0 | 5 | 4.948 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 24.74 | $ 5.70 |
| 228 | 7/9/2017 | KARIE | LEVIN | 8.35 | 28.47 | 237.78 | 1.016785 | 28 | 0 | 6 | 4.745 | 2 | 61.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 31.32 | $ 18.82 |
| 229 | 7/16/2017 | KARIE | LEVIN | 8.25 | 30.15 | 248.74 | 1.206 | 25 | 0 | 5 | 6.03 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 30.15 | $ 14.61 |
| 230 | 7/23/2017 | KARIE | LEVIN | 8.25 | 9.03 | 74.5 | 1.29 | 7 | 0 | 2 | 4.515 | 2 | 15.3965 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 9.03 | $ 3.50 |
| 230 | 7/23/2017 | KARIE | LEVIN | 8.27 | 31.1 | 257.13 | 1.036666 | 30 | 0 | 6 | 5.183333 | 2 | 65.985 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 31.72 | $ 21.99 |
| 231 | 7/30/2017 | KARIE | LEVIN | 8.25 | 24.36 | 200.98 | 1.5225 | 16 | 0 | 4 | 6.09 | 2 | 35.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.36 | $ 4.29 |
| 231 | 7/30/2017 | KARIE | LEVIN | 8.25 | 11.62 | 95.86 | 0.968333 | 12 | 0 | 2 | 5.81 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 11.62 | $ 9.87 |
| 232 | 8/6/2017 | KARIE | LEVIN | 8.25 | 38.7 | 319.28 | 1.682608 | 23 | 0 | 6 | 6.45 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 38.70 | $ 2.48 |
| 233 | 8/13/2017 | KARIE | LEVIN | 8.25 | 31.53 | 260.13 | 1.2612 | 25 | 0 | 5 | 6.306 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 31.53 | $ 13.23 |
| 234 | 8/20/2017 | KARIE | LEVIN | 8.28 | 39.05 | 323.41 | 1.183333 | 33 | 0 | 7 | 5.578571 | 2 | 72.5835 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 40.22 | $ 18.87 |
| 235 | 8/27/2017 | KARIE | LEVIN | 8.26 | 28.35 | 234.11 | 0.977586 | 29 | 0 | 7 | 4.05 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 28.63 | $ 23.29 |
| 236 | 9/3/2017 | KARIE | LEVIN | 8.25 | 39.83 | 328.6 | 1.373448 | 29 | 0 | 6 | 6.638333 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 39.83 | $ 12.09 |
| 237 | 9/10/2017 | KARIE | LEVIN | 8.3 | 37.8 | 313.79 | 0.7875 | 48 | 0 | 8 | 4.725 | 2 | 105.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 39.69 | $ 46.25 |
| 238 | 9/17/2017 | KARIE | LEVIN | 8.6 | 30.35 | 260.93 | 1.046551 | 29 | 0 | 5 | 6.07 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 40.97 | $ 10.95 |
| 239 | 9/24/2017 | KARIE | LEVIN | 8.27 | 37.49 | 309.93 | 1.292758 | 29 | 0 | 7 | 5.355714 | 2 | 63.7855 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 38.24 | $ 13.68 |
| 240 | 10/1/2017 | KARIE | LEVIN | 8.25 | 35.02 | 288.92 | 1.297037 | 27 | 0 | 6 | 5.836666 | 2 | 59.3865 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 35.02 | $ 13.32 |
| 241 | 10/8/2017 | KARIE | LEVIN | 8.25 | 31.49 | 259.79 | 1.2596 | 25 | 0 | 6 | 5.248333 | 2 | 54.9875 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 31.49 | $ 13.27 |
| 242 | 10/15/2017 | KARIE | LEVIN | 8.29 | 39.08 | 324.11 | 0.7816 | 50 | 0 | 8 | 4.885 | 2 | 109.975 | 0.021 | 475 | $ 0.42 | $ 199.50 | $ 40.64 | $ 48.88 |
| 243 | 10/22/2017 | KARIE | LEVIN | 8.25 | 38.77 | 320.02 | 0.945609 | 41 | 0 | 7 | 5.538571 | 2 | 90.1795 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 38.77 | $ 34.64 |
| 244 | 10/29/2017 | KARIE | LEVIN | 8.25 | 39.73 | 327.78 | 1.168529 | 34 | 0 | 6 | 6.621666 | 2 | 74.783 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 39.73 | $ 21.15 |
| 245 | 11/5/2017 | KARIE | LEVIN | 8.25 | 24.55 | 202.54 | 1.2275 | 20 | 0 | 6 | 4.091666 | 2 | 43.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 24.55 | $ 11.26 |
| 246 | 11/12/2017 | KARIE | LEVIN | 8.25 | 13.03 | 107.49 | 1.002307 | 13 | 0 | 3 | 4.343333 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 13.03 | $ 10.25 |
| 247 | 11/19/2017 | KARIE | LEVIN | 8.25 | 3.48 | 28.71 | 1.74 | 2 | 0 | 1 | 3.48 | 2 | 4.399 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.48 | $ 0.10 |
| 249 | 12/3/2017 | KARIE | LEVIN | 8.25 | 4.12 | 33.99 | 2.06 | 2 | 0 | 1 | 4.12 | 2 | 4.399 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.12 | $ - |
| 250 | 12/10/2017 | KARIE | LEVIN | 8.25 | 5.33 | 43.97 | 1.3325 | 4 | 0 | 1 | 5.33 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 5.33 | $ 1.83 |
| 252 | 12/24/2017 | KARIE | LEVIN | 8.25 | 23.38 | 192.89 | 1.67 | 14 | 0 | 4 | 5.845 | 2 | 30.793 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 23.38 | $ 1.69 |
| 253 | 12/31/2017 | KARIE | LEVIN | 8.25 | 39.94 | 329.59 | 1.536153 | 26 | 0 | 7 | 5.705714 | 2 | 57.187 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 39.94 | $ 6.61 |
| 254 | 1/7/2018 | KARIE | LEVIN | 8.29 | 33.68 | 279.23 | 1.772631 | 19 | 0 | 7 | 4.811428 | 2 | 41.7905 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 35.03 | $ 4.41 |
| 255 | 1/14/2018 | KARIE | LEVIN | 8.35 | 36.96 | 308.68 | 1.026666 | 36 | 0 | 8 | 4.62 | 2 | 79.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 40.66 | $ 34.06 |
| 256 | 1/21/2018 | KARIE | LEVIN | 8.59 | 43.41 | 372.98 | 0.964666 | 45 | 0 | 8 | 5.42625 | 2 | 98.9775 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 58.17 | $ 35.23 |
| 257 | 1/28/2018 | KARIE | LEVIN | 8.29 | 23.68 | 196.19 | 1.184 | 20 | 0 | 5 | 4.736 | 2 | 43.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 24.63 | $ 16.88 |
| 257 | 1/28/2018 | KARIE | LEVIN | 8.5 | 13.28 | 112.86 | 0.63238 | 21 | 0 | 3 | 4.426666 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 16.60 | $ 26.99 |
| 258 | 2/4/2018 | KARIE | LEVIN | 8.25 | 31.36 | 258.73 | 1.493333 | 21 | 0 | 5 | 6.272 | 2 | 46.1895 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 31.36 | $ 12.23 |
| 259 | 2/11/2018 | KARIE | LEVIN | 8.34 | 16.35 | 136.33 | 1.021875 | 16 | 0 | 4 | 4.0875 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 17.82 | $ 15.39 |
| 260 | 2/18/2018 | KARIE | LEVIN | 8.26 | 32.92 | 271.79 | 0.968235 | 34 | 0 | 6 | 5.486666 | 2 | 74.783 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 33.25 | $ 37.32 |
| 261 | 2/25/2018 | KARIE | LEVIN | 8.28 | 34.69 | 287.39 | 0.937567 | 37 | 0 | 7 | 4.955714 | 2 | 81.3815 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 35.73 | $ 41.06 |
| 262 | 3/4/2018 | KARIE | LEVIN | 8.25 | 37.45 | 309 | 1.248333 | 30 | 0 | 7 | 5.35 | 2 | 65.985 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 37.45 | $ 24.82 |
| 263 | 3/11/2018 | KARIE | LEVIN | 8.33 | 28.18 | 234.65 | 1.083846 | 26 | 0 | 5 | 5.636 | 2 | 57.187 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 30.43 | $ 23.53 |
| 264 | 3/18/2018 | KARIE | LEVIN | 8.25 | 32.21 | 265.73 | 1.46409 | 22 | 0 | 5 | 6.442 | 2 | 48.389 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 32.21 | $ 13.45 |
| 265 | 3/25/2018 | KARIE | LEVIN | 8.26 | 21.23 | 175.27 | 1.326875 | 16 | 0 | 5 | 4.246 | 2 | 35.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 21.44 | $ 11.77 |
| 266 | 4/1/2018 | KARIE | LEVIN | 8.25 | 36.44 | 300.63 | 1.584347 | 23 | 0 | 6 | 6.073333 | 2 | 50.5885 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 36.44 | $ 11.30 |
| 267 | 4/8/2018 | KARIE | LEVIN | 8.25 | 4.15 | 34.24 | 1.383333 | 3 | 0 | 1 | 4.15 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 4.15 | $ 2.08 |
| 239 | 9/24/2017 | CONNOR | DAVILA | 8.25 | 25.73 | 212.29 | 1.513529 | 17 | 0 | 5 | 5.146 | 2 | 37.3915 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 25.73 | $ 4.71 |
| 240 | 10/1/2017 | CONNOR | DAVILA | 8.25 | 27.08 | 223.41 | 2.256666 | 12 | 0 | 5 | 5.416 | 2 | 26.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 27.08 | $ - |
| 241 | 10/8/2017 | CONNOR | DAVILA | 8.25 | 3.18 | 26.24 | 3.18 | 1 | 0 | 1 | 3.18 | 2 | 2.1995 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 3.18 | $ - |
| 245 | 11/5/2017 | BRIAN | BLEAK | 8.25 | 13.53 | 111.63 | 1.69125 | 8 | 0 | 2 | 6.765 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 13.53 | $ 0.79 |
| 246 | 11/12/2017 | BRIAN | BLEAK | 8.36 | 29.65 | 247.79 | 0.760256 | 39 | 0 | 6 | 4.941666 | 2 | 85.7805 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 32.91 | $ 36.92 |
| 247 | 11/19/2017 | BRIAN | BLEAK | 8.25 | 8.57 | 70.7 | 2.1425 | 4 | 0 | 2 | 4.285 | 2 | 8.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.57 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 11/26/2017 | BRIAN | BLEAK | 8.25 | 3.98 | 32.84 | 1.326666 | 3 | 0 | 1 | 3.98 | 2 | 6.5985 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.98 | $ 1.39 |
| 250 | 12/10/2017 | BRIAN | BLEAK | 8.25 | 5.76 | 47.52 | 1.152 | 5 | 0 | 2 | 2.88 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 5.76 | $ 3.19 |
| 251 | 12/17/2017 | BRIAN | BLEAK | 8.25 | 14.33 | 118.22 | 1.592222 | 9 | 0 | 3 | 4.776666 | 2 | 19.7955 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.33 | $ 1.78 |
| 252 | 12/24/2017 | BRIAN | BLEAK | 8.25 | 11.3 | 93.23 | 0.86923 | 13 | 0 | 2 | 5.65 | 2 | 28.5935 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 11.30 | $ 11.98 |
| 253 | 12/31/2017 | BRIAN | BLEAK | 8.25 | 10.11 | 83.42 | 1.26375 | 8 | 0 | 3 | 3.37 | 2 | 17.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 10.11 | $ 4.21 |
| 254 | 1/7/2018 | BRIAN | BLEAK | 8.25 | 7.07 | 58.33 | 1.7675 | 4 | 0 | 2 | 3.535 | 2 | 8.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 7.07 | $ 1.23 |
| 255 | 1/14/2018 | BRIAN | BLEAK | 8.25 | 10.3 | 84.98 | 2.06 | 5 | 0 | 2 | 5.15 | 2 | 10.9975 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 10.30 | $ 0.08 |
| 256 | 1/21/2018 | BRIAN | BLEAK | 8.25 | 9.87 | 81.43 | 0.897272 | 11 | 0 | 2 | 4.935 | 2 | 24.1945 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 9.87 | $ 12.96 |
| 107 | 3/15/2015 | DAVID | BARRON | 8.5 | 11.68 | 99.29 | 1.061818 | 11 | 0 | 3 | 3.893333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.60 | $ 11.26 |
| 108 | 3/22/2015 | DAVID | BARRON | 8.5 | 35.55 | 302.19 | 1.367307 | 26 | 0 | 5 | 7.11 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 44.44 | $ 16.68 |
| 109 | 3/29/2015 | DAVID | BARRON | 8.5 | 29 | 246.51 | 0.966666 | 30 | 0 | 5 | 5.8 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 36.25 | $ 34.27 |
| 110 | 4/5/2015 | DAVID | BARRON | 8.5 | 36.47 | 310.01 | 0.775957 | 47 | 0 | 5 | 7.294 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 45.59 | $ 64.89 |
| 111 | 4/12/2015 | DAVID | BARRON | 8.5 | 39.71 | 337.55 | 0.844893 | 47 | 0 | 5 | 7.942 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 49.64 | $ 60.84 |
| 112 | 4/19/2015 | DAVID | BARRON | 8.5 | 33.83 | 287.57 | 1.057187 | 32 | 0 | 5 | 6.766 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 42.29 | $ 32.93 |
| 113 | 4/26/2015 | DAVID | BARRON | 8.5 | 39.75 | 337.9 | 1.046052 | 38 | 0 | 6 | 6.625 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 49.69 | $ 39.63 |
| 114 | 5/3/2015 | DAVID | BARRON | 8.5 | 32.05 | 272.43 | 1.068333 | 30 | 0 | 5 | 6.41 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 40.06 | $ 30.45 |
| 115 | 5/10/2015 | DAVID | BARRON | 8.5 | 25.4 | 215.91 | 1.209523 | 21 | 0 | 4 | 6.35 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 31.75 | $ 17.61 |
| 116 | 5/17/2015 | DAVID | BARRON | 8.5 | 30.68 | 260.79 | 1.095714 | 28 | 0 | 4 | 7.67 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.35 | $ 27.46 |
| 117 | 5/24/2015 | DAVID | BARRON | 8.5 | 31.5 | 267.76 | 1.125 | 28 | 0 | 5 | 6.3 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.38 | $ 26.44 |
| 118 | 5/31/2015 | DAVID | BARRON | 8.5 | 39.15 | 332.79 | 1.058108 | 37 | 0 | 5 | 7.83 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 48.94 | $ 38.03 |
| 119 | 6/7/2015 | DAVID | BARRON | 8.5 | 30.9 | 262.66 | 0.908823 | 34 | 0 | 5 | 6.18 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 38.63 | $ 41.29 |
| 120 | 6/14/2015 | DAVID | BARRON | 8.5 | 36.11 | 306.94 | 1.164838 | 31 | 0 | 6 | 6.018333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 45.14 | $ 27.73 |
| 121 | 6/21/2015 | DAVID | BARRON | 8.5 | 35.46 | 301.42 | 1.074545 | 33 | 0 | 5 | 7.092 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 44.33 | $ 33.24 |
| 122 | 6/28/2015 | DAVID | BARRON | 8.5 | 20.98 | 178.35 | 1.398666 | 15 | 0 | 4 | 5.245 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 26.23 | $ 9.03 |
| 123 | 7/5/2015 | DAVID | BARRON | 8.5 | 29.91 | 254.25 | 1.031379 | 29 | 0 | 6 | 4.985 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 37.39 | $ 30.78 |
| 124 | 7/12/2015 | DAVID | BARRON | 8.5 | 29.09 | 247.27 | 0.938387 | 31 | 0 | 5 | 5.818 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 36.36 | $ 36.50 |
| 125 | 7/19/2015 | DAVID | BARRON | 8.5 | 34.09 | 289.78 | 1.136333 | 30 | 0 | 5 | 6.818 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 42.61 | $ 27.90 |
| 126 | 7/26/2015 | DAVID | BARRON | 8.5 | 33.74 | 286.81 | 1.124666 | 30 | 0 | 5 | 6.748 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 42.18 | $ 28.34 |
| 127 | 8/2/2015 | DAVID | BARRON | 8.5 | 39.03 | 331.77 | 1.301 | 30 | 0 | 5 | 7.806 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 48.79 | $ 21.73 |
| 128 | 8/9/2015 | DAVID | BARRON | 8.5 | 31.67 | 269.2 | 1.172962 | 27 | 0 | 5 | 6.334 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 39.59 | $ 23.88 |
| 129 | 8/16/2015 | DAVID | BARRON | 8.5 | 36.24 | 308.06 | 1.065882 | 34 | 0 | 5 | 7.248 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 45.30 | $ 34.62 |
| 130 | 8/23/2015 | DAVID | BARRON | 8.5 | 31.88 | 270.99 | 1.028387 | 31 | 0 | 5 | 6.376 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 39.85 | $ 33.02 |
| 131 | 8/30/2015 | DAVID | BARRON | 8.5 | 25.63 | 217.87 | 0.732285 | 35 | 0 | 4 | 6.4075 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 32.04 | $ 50.23 |
| 132 | 9/6/2015 | DAVID | BARRON | 8.5 | 30.52 | 259.44 | 0.74439 | 41 | 0 | 5 | 6.104 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 38.15 | $ 58.22 |
| 133 | 9/13/2015 | DAVID | BARRON | 8.5 | 39.46 | 335.42 | 1.011794 | 39 | 0 | 5 | 7.892 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 49.33 | $ 42.34 |
| 134 | 9/20/2015 | DAVID | BARRON | 8.5 | 22.25 | 189.13 | 1.1125 | 20 | 0 | 3 | 7.416666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.81 | $ 19.20 |
| 135 | 9/27/2015 | DAVID | BARRON | 8.5 | 35.97 | 305.76 | 1.160322 | 31 | 0 | 5 | 7.194 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 44.96 | $ 27.90 |
| 136 | 10/4/2015 | DAVID | BARRON | 8.5 | 37.81 | 321.4 | 1.021891 | 37 | 0 | 5 | 7.562 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 47.26 | $ 39.71 |
| 137 | 10/11/2015 | DAVID | BARRON | 8.5 | 38.84 | 330.16 | 0.995897 | 39 | 0 | 5 | 7.768 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 48.55 | $ 43.12 |
| 138 | 10/18/2015 | DAVID | BARRON | 8.5 | 39.97 | 339.76 | 0.974878 | 41 | 0 | 5 | 7.994 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 49.96 | $ 46.41 |
| 139 | 10/25/2015 | DAVID | BARRON | 8.5 | 35.62 | 302.79 | 1.228275 | 29 | 0 | 5 | 7.124 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 44.53 | $ 23.64 |
| 140 | 11/1/2015 | DAVID | BARRON | 8.68 | 41.8 | 362.96 | 0.708474 | 59 | 0 | 6 | 6.966666 | 1.25 | 85.5205 | 0.021 | 560.5 | $ 0.40 | $ 224.20 | $ 59.77 | $ 78.91 |
| 141 | 11/8/2015 | DAVID | BARRON | 8.61 | 41.09 | 353.91 | 0.913111 | 45 | 0 | 6 | 6.848333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 55.88 | $ 49.89 |
| 142 | 11/15/2015 | DAVID | BARRON | 8.59 | 40.84 | 350.72 | 0.729285 | 56 | 0 | 6 | 6.806666 | 1.25 | 81.172 | 0.021 | 532 | $ 0.40 | $ 212.80 | $ 54.73 | $ 76.90 |
| 143 | 11/22/2015 | DAVID | BARRON | 8.5 | 24.05 | 204.43 | 1.265789 | 19 | 0 | 4 | 6.0125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.06 | $ 14.60 |
| 144 | 11/29/2015 | DAVID | BARRON | 8.63 | 41.21 | 355.44 | 0.858541 | 48 | 0 | 6 | 6.868333 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 56.87 | $ 55.95 |
| 145 | 12/6/2015 | DAVID | BARRON | 8.58 | 40.8 | 350.21 | 0.755555 | 54 | 0 | 6 | 6.8 | 1.25 | 78.273 | 0.021 | 513 | $ 0.40 | $ 205.20 | $ 54.26 | $ 72.66 |
| 146 | 12/13/2015 | DAVID | BARRON | 8.75 | 42.53 | 372.28 | 0.802452 | 53 | 0 | 6 | 7.088333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 63.80 | $ 60.78 |
| 147 | 12/20/2015 | DAVID | BARRON | 8.5 | 12.55 | 106.68 | 2.091666 | 6 | 0 | 2 | 6.275 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 15.69 | $ - |
| 148 | 12/27/2015 | DAVID | BARRON | 8.5 | 27.86 | 236.81 | 1.466315 | 19 | 0 | 4 | 6.965 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.83 | $ 9.83 |
| 149 | 1/3/2016 | DAVID | BARRON | 8.5 | 35.36 | 300.57 | 1.010285 | 35 | 0 | 4 | 8.84 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 44.20 | $ 38.07 |
| 150 | 1/10/2016 | DAVID | BARRON | 8.5 | 38.34 | 325.9 | 1.065 | 36 | 0 | 5 | 7.668 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 47.93 | $ 36.69 |
| 151 | 1/17/2016 | DAVID | BARRON | 9.06 | 40.58 | 367.83 | 0.922272 | 44 | 0 | 6 | 6.763333 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 73.45 | $ 29.97 |
| 152 | 1/24/2016 | DAVID | BARRON | 9 | 34.83 | 313.47 | 1.024411 | 34 | 0 | 5 | 6.966 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 60.95 | $ 18.96 |
| 153 | 1/31/2016 | DAVID | BARRON | 9.11 | 41.03 | 373.91 | 0.911777 | 45 | 0 | 6 | 6.838333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 76.32 | $ 29.46 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 2/7/2016 | DAVID | BARRON | 9.18 | 41.64 | 382.14 | 0.8328 | 50 | 0 | 6 | 6.94 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 80.37 | $ 37.16 |
| 155 | 2/14/2016 | DAVID | BARRON | 9 | 22.3 | 200.7 | 0.857692 | 26 | 0 | 3 | 7.433333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 39.03 | $ 22.09 |
| 156 | 2/21/2016 | DAVID | BARRON | 9 | 31.84 | 286.56 | 0.995 | 32 | 0 | 5 | 6.368 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 55.72 | $ 19.50 |
| 157 | 2/28/2016 | DAVID | BARRON | 9 | 29.48 | 265.32 | 1.1792 | 25 | 0 | 5 | 5.896 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 51.59 | $ 7.17 |
| 158 | 3/6/2016 | DAVID | BARRON | 9 | 29.7 | 267.3 | 1.060714 | 28 | 0 | 5 | 5.94 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 51.98 | $ 13.84 |
| 159 | 3/13/2016 | DAVID | BARRON | 9 | 23.07 | 207.63 | 1.048636 | 22 | 0 | 5 | 4.614 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 40.37 | $ 11.34 |
| 160 | 3/20/2016 | DAVID | BARRON | 9 | 31.87 | 286.83 | 1.385652 | 23 | 0 | 4 | 7.9675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 55.77 | $ - |
| 161 | 3/27/2016 | DAVID | BARRON | 9 | 29.56 | 266.04 | 0.953548 | 31 | 0 | 6 | 4.926666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 51.73 | $ 21.14 |
| 162 | 4/3/2016 | DAVID | BARRON | 9 | 29.97 | 269.73 | 1.070357 | 28 | 0 | 5 | 5.994 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 52.45 | $ 13.37 |
| 163 | 4/10/2016 | DAVID | BARRON | 9 | 28.99 | 260.91 | 1.207916 | 24 | 0 | 4 | 7.2475 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 50.73 | $ 5.68 |
| 164 | 4/17/2016 | DAVID | BARRON | 9 | 21.82 | 196.38 | 1.283529 | 17 | 0 | 4 | 5.455 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 38.19 | $ 1.77 |
| 165 | 4/24/2016 | DAVID | BARRON | 9 | 25.87 | 232.83 | 1.077916 | 24 | 0 | 4 | 6.4675 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.27 | $ 11.14 |
| 166 | 5/1/2016 | DAVID | BARRON | 9 | 29.09 | 261.81 | 1.1636 | 25 | 0 | 5 | 5.818 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.91 | $ 7.86 |
| 167 | 5/8/2016 | DAVID | BARRON | 9 | 33.42 | 300.78 | 1.193571 | 28 | 0 | 5 | 6.684 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 58.49 | $ 7.33 |
| 168 | 5/15/2016 | DAVID | BARRON | 9 | 31.69 | 285.21 | 1.092758 | 29 | 0 | 5 | 6.338 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 55.46 | $ 12.71 |
| 169 | 5/22/2016 | DAVID | BARRON | 9 | 32.32 | 290.88 | 0.979393 | 33 | 0 | 4 | 8.08 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 56.56 | $ 21.01 |
| 170 | 5/29/2016 | DAVID | BARRON | 9 | 31.74 | 285.66 | 1.133571 | 28 | 0 | 5 | 6.348 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 55.55 | $ 10.27 |
| 171 | 6/5/2016 | DAVID | BARRON | 9 | 24.22 | 217.98 | 1.274736 | 19 | 0 | 5 | 4.844 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.39 | $ 2.27 |
| 172 | 6/12/2016 | DAVID | BARRON | 9 | 31.3 | 281.7 | 1.304166 | 24 | 0 | 5 | 6.26 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 54.78 | $ 1.64 |
| 173 | 6/19/2016 | DAVID | BARRON | 9 | 33.69 | 303.21 | 1.464782 | 23 | 0 | 5 | 6.738 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 58.96 | $ - |
| 174 | 6/26/2016 | DAVID | BARRON | 9 | 29.43 | 264.87 | 1.635 | 18 | 0 | 5 | 5.886 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 51.50 | $ - |
| 175 | 7/3/2016 | DAVID | BARRON | 9 | 26.11 | 234.99 | 1.087916 | 24 | 0 | 5 | 5.222 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.69 | $ 10.72 |
| 176 | 7/10/2016 | DAVID | BARRON | 9 | 35.76 | 321.84 | 1.1175 | 32 | 0 | 5 | 7.152 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 62.58 | $ 12.64 |
| 177 | 7/17/2016 | DAVID | BARRON | 9 | 22.25 | 200.25 | 0.89 | 25 | 0 | 5 | 4.45 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 38.94 | $ 19.83 |
| 178 | 7/24/2016 | DAVID | BARRON | 9 | 28.15 | 253.35 | 1.223913 | 23 | 0 | 5 | 5.63 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 49.26 | $ 4.80 |
| 179 | 7/31/2016 | DAVID | BARRON | 9 | 27.73 | 249.57 | 1.155416 | 24 | 0 | 4 | 6.9325 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 48.53 | $ 7.88 |
| 180 | 8/7/2016 | DAVID | BARRON | 9 | 28.7 | 258.3 | 1.594444 | 18 | 0 | 4 | 7.175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 50.23 | $ - |
| 181 | 8/14/2016 | DAVID | BARRON | 9 | 21.67 | 195.03 | 0.833461 | 26 | 0 | 3 | 7.223333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 37.92 | $ 23.19 |
| 182 | 8/21/2016 | DAVID | BARRON | 9.01 | 40.12 | 361.62 | 1.215757 | 33 | 0 | 6 | 6.686666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 70.61 | $ 6.96 |
| 183 | 8/28/2016 | DAVID | BARRON | 9 | 25.16 | 226.44 | 1.143636 | 22 | 0 | 5 | 6.29 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.03 | $ 7.68 |
| 184 | 9/4/2016 | DAVID | BARRON | 9 | 33.24 | 299.16 | 0.977647 | 34 | 0 | 5 | 6.648 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 58.17 | $ 21.75 |
| 185 | 9/11/2016 | DAVID | BARRON | 9.11 | 40.98 | 373.23 | 0.871914 | 47 | 0 | 6 | 6.83 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 76.22 | $ 34.25 |
| 186 | 9/18/2016 | DAVID | BARRON | 9 | 37.28 | 335.52 | 1.285517 | 29 | 0 | 5 | 7.456 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 65.24 | $ 2.92 |
| 187 | 9/25/2016 | DAVID | BARRON | 9 | 31.54 | 283.86 | 0.927647 | 34 | 0 | 5 | 6.308 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 55.20 | $ 24.72 |
| 188 | 10/2/2016 | DAVID | BARRON | 9.19 | 41.72 | 383.22 | 0.662222 | 63 | 0 | 6 | 6.953333 | 1.25 | 91.3185 | 0.021 | 598.5 | $ 0.40 | $ 239.40 | $ 80.94 | $ 67.14 |
| 189 | 10/9/2016 | DAVID | BARRON | 9 | 28.68 | 258.12 | 1.1472 | 25 | 0 | 4 | 7.17 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.19 | $ 8.57 |
| 190 | 10/16/2016 | DAVID | BARRON | 9 | 34.9 | 314.1 | 1.125806 | 31 | 0 | 5 | 6.98 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 61.08 | $ 11.79 |
| 191 | 10/23/2016 | DAVID | BARRON | 9 | 29.47 | 265.23 | 0.842 | 35 | 0 | 5 | 5.894 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 51.57 | $ 30.70 |
| 192 | 10/30/2016 | DAVID | BARRON | 9 | 32.05 | 288.45 | 1.001562 | 32 | 0 | 5 | 6.41 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 56.09 | $ 19.13 |
| 193 | 11/6/2016 | DAVID | BARRON | 9 | 32.73 | 294.57 | 0.779285 | 42 | 0 | 5 | 6.546 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 57.28 | $ 41.44 |
| 194 | 11/13/2016 | DAVID | BARRON | 9 | 26.69 | 240.21 | 1.3345 | 20 | 0 | 4 | 6.6725 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 46.71 | $ 0.30 |
| 195 | 11/20/2016 | DAVID | BARRON | 9 | 21.6 | 194.4 | 1.270588 | 17 | 0 | 4 | 5.4 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.80 | $ 2.16 |
| 196 | 11/27/2016 | DAVID | BARRON | 9 | 37.67 | 339.03 | 1.046388 | 36 | 0 | 5 | 7.534 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 65.92 | $ 18.70 |
| 197 | 12/4/2016 | DAVID | BARRON | 9 | 30.58 | 275.22 | 1.054482 | 29 | 0 | 5 | 6.116 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 53.52 | $ 14.65 |
| 198 | 12/11/2016 | DAVID | BARRON | 9.5 | 38.2 | 362.9 | 1.414814 | 27 | 0 | 5 | 7.64 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 85.95 | $ - |
| 199 | 12/18/2016 | DAVID | BARRON | 9.5 | 8.72 | 82.84 | 1.744 | 5 | 0 | 2 | 4.36 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.62 | $ - |
| 201 | 1/1/2017 | DAVID | BARRON | 9.5 | 20.46 | 194.30 | 0.705517 | 29 | 0 | 4 | 5.115 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 46.04 | $ 27.64 |
| 202 | 1/8/2017 | DAVID | BARRON | 9.5 | 29.55 | 280.73 | 1.555263 | 19 | 0 | 4 | 7.3875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 66.49 | $ - |
| 203 | 1/15/2017 | DAVID | BARRON | 9.5 | 36.38 | 345.63 | 1.102424 | 33 | 0 | 5 | 7.276 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 81.86 | $ 1.98 |
| 204 | 1/22/2017 | DAVID | BARRON | 9.5 | 29.14 | 276.84 | 0.832571 | 35 | 0 | 5 | 5.828 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 65.57 | $ 23.35 |
| 205 | 1/29/2017 | DAVID | BARRON | 9.5 | 4.03 | 38.29 | 0.806 | 5 | 0 | 1 | 4.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.07 | $ 3.64 |
| 205 | 1/29/2017 | DAVID | BARRON | 9.5 | 13.38 | 127.12 | 0.70421 | 19 | 0 | 3 | 4.46 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 30.11 | $ 18.16 |
| 206 | 2/5/2017 | DAVID | BARRON | 9.5 | 28.94 | 274.94 | 0.7235 | 40 | 0 | 5 | 5.788 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 65.12 | $ 36.51 |
| 207 | 2/12/2017 | DAVID | BARRON | 9.5 | 27.04 | 256.89 | 0.965714 | 28 | 0 | 4 | 6.76 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 60.84 | $ 10.29 |
| 208 | 2/19/2017 | DAVID | BARRON | 9.5 | 32.6 | 309.71 | 0.77619 | 42 | 0 | 5 | 6.52 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 73.35 | $ 33.35 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 2/26/2017 | DAVID | BARRON | 9.5 | 16.32 | 155.04 | 1.02 | 16 | 0 | 4 | 4.08 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 36.72 | $ 3.93 |
| 210 | 3/5/2017 | DAVID | BARRON | 9.5 | 27.11 | 257.55 | 1.004074 | 27 | 0 | 5 | 5.422 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 61.00 | $ 7.60 |
| 211 | 3/12/2017 | DAVID | BARRON | 9.5 | 24.44 | 232.19 | 1.110909 | 22 | 0 | 5 | 4.888 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 54.99 | $ 0.90 |
| 212 | 3/19/2017 | DAVID | BARRON | 9.5 | 29.86 | 283.68 | 1.244166 | 24 | 0 | 5 | 5.972 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 67.19 | $   - |
| 213 | 3/26/2017 | DAVID | BARRON | 9.5 | 27.08 | 257.27 | 0.933793 | 29 | 0 | 5 | 5.416 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 60.93 | $ 12.74 |
| 214 | 4/2/2017 | DAVID | BARRON | 9.5 | 25.89 | 245.97 | 0.995769 | 26 | 0 | 5 | 5.178 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 58.25 | $ 7.80 |
| 215 | 4/9/2017 | DAVID | BARRON | 9.5 | 24.87 | 236.27 | 1.184285 | 21 | 0 | 5 | 4.974 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 55.96 | $   - |
| 216 | 4/16/2017 | DAVID | BARRON | 9.5 | 32.32 | 307.06 | 1.346666 | 24 | 0 | 5 | 6.464 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 72.72 | $   - |
| 217 | 4/23/2017 | DAVID | BARRON | 9.5 | 26.7 | 253.67 | 1.335 | 20 | 0 | 4 | 6.675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 60.08 | $   - |
| 218 | 4/30/2017 | DAVID | BARRON | 9.5 | 28.44 | 270.2 | 0.83647 | 34 | 0 | 5 | 5.688 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 63.99 | $ 22.39 |
| 219 | 5/7/2017 | DAVID | BARRON | 9.5 | 29.24 | 277.79 | 1.008275 | 29 | 0 | 5 | 5.848 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 65.79 | $ 7.88 |
| 220 | 5/14/2017 | DAVID | BARRON | 9.5 | 33.67 | 319.88 | 0.821219 | 41 | 0 | 5 | 6.734 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 75.76 | $ 28.40 |
| 221 | 5/21/2017 | DAVID | BARRON | 9.5 | 21 | 199.51 | 0.807692 | 26 | 0 | 4 | 5.25 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 47.25 | $ 18.80 |
| 222 | 5/28/2017 | DAVID | BARRON | 9.5 | 17.42 | 165.5 | 1.34 | 13 | 0 | 3 | 5.806666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.20 | $   - |
| 222 | 5/28/2017 | DAVID | BARRON | 9.5 | 13.4 | 127.31 | 1.218181 | 11 | 0 | 2 | 6.7 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 30.15 | $   - |
| 223 | 6/4/2017 | DAVID | BARRON | 9.5 | 29.83 | 283.4 | 1.242916 | 24 | 0 | 5 | 5.966 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 67.12 | $   - |
| 224 | 6/11/2017 | DAVID | BARRON | 9.5 | 26.4 | 250.8 | 1.257142 | 21 | 0 | 5 | 5.28 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 59.40 | $   - |
| 225 | 6/18/2017 | DAVID | BARRON | 9.5 | 24.33 | 231.15 | 1.158571 | 21 | 0 | 5 | 4.866 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 54.74 | $   - |
| 226 | 6/25/2017 | DAVID | BARRON | 9.5 | 18.65 | 177.18 | 1.165625 | 16 | 0 | 4 | 4.6625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 41.96 | $   - |
| 227 | 7/2/2017 | DAVID | BARRON | 9.5 | 10.64 | 101.08 | 1.064 | 10 | 0 | 2 | 5.32 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 23.94 | $ 1.47 |
| 228 | 7/9/2017 | DAVID | BARRON | 9.5 | 27.09 | 257.37 | 1.231363 | 22 | 0 | 5 | 5.418 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 60.95 | $   - |
| 229 | 7/16/2017 | DAVID | BARRON | 9.5 | 30.84 | 292.99 | 1.623157 | 19 | 0 | 5 | 6.168 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 69.39 | $   - |
| 230 | 7/23/2017 | DAVID | BARRON | 9.5 | 18.67 | 177.37 | 0.982631 | 19 | 0 | 5 | 3.734 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 42.01 | $ 6.26 |
| 231 | 7/30/2017 | DAVID | BARRON | 9.5 | 24.57 | 233.43 | 1.02375 | 24 | 0 | 5 | 4.914 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 55.28 | $ 5.69 |
| 232 | 8/6/2017 | DAVID | BARRON | 9.5 | 31 | 294.51 | 1.068965 | 29 | 0 | 5 | 6.2 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 69.75 | $ 3.92 |
| 233 | 8/13/2017 | DAVID | BARRON | 9.5 | 35.28 | 335.17 | 1.1025 | 32 | 0 | 5 | 7.056 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 79.38 | $ 1.92 |
| 234 | 8/20/2017 | DAVID | BARRON | 9.5 | 20.89 | 198.47 | 1.89909 | 11 | 0 | 4 | 5.2225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 47.00 | $   - |
| 236 | 9/3/2017 | DAVID | BARRON | 9.5 | 22.59 | 214.62 | 1.411875 | 16 | 0 | 5 | 4.518 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 50.83 | $   - |
| 237 | 9/10/2017 | DAVID | BARRON | 9.5 | 27.48 | 261.08 | 1.145 | 24 | 0 | 5 | 5.496 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 61.83 | $   - |
| 238 | 9/17/2017 | DAVID | BARRON | 9.5 | 24.02 | 228.2 | 0.828275 | 29 | 0 | 5 | 4.804 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 54.05 | $ 19.63 |
| 239 | 9/24/2017 | DAVID | BARRON | 9.5 | 19.58 | 186.02 | 0.815833 | 24 | 0 | 4 | 4.895 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 44.06 | $ 16.92 |
| 240 | 10/1/2017 | DAVID | BARRON | 9.5 | 29.2 | 277.4 | 0.884848 | 33 | 0 | 5 | 5.84 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 65.70 | $ 18.14 |
| 241 | 10/8/2017 | DAVID | BARRON | 9.5 | 26.27 | 249.58 | 1.094583 | 24 | 0 | 5 | 5.254 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 59.11 | $ 1.86 |
| 242 | 10/15/2017 | DAVID | BARRON | 9.5 | 21.44 | 203.68 | 0.974545 | 22 | 0 | 5 | 4.288 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 48.24 | $ 7.65 |
| 243 | 10/22/2017 | DAVID | BARRON | 9.5 | 22.03 | 209.29 | 0.957826 | 23 | 0 | 4 | 5.5075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 49.57 | $ 8.86 |
| 244 | 10/29/2017 | DAVID | BARRON | 9.5 | 28.31 | 268.96 | 0.857878 | 33 | 0 | 5 | 5.662 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 63.70 | $ 20.14 |
| 245 | 11/5/2017 | DAVID | BARRON | 9.5 | 26.15 | 248.43 | 1.089583 | 24 | 0 | 5 | 5.23 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 58.84 | $ 2.13 |
| 246 | 11/12/2017 | DAVID | BARRON | 9.5 | 17.77 | 168.83 | 1.045294 | 17 | 0 | 4 | 4.4425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 39.98 | $ 3.21 |
| 247 | 11/19/2017 | DAVID | BARRON | 9.5 | 12.56 | 119.33 | 1.046666 | 12 | 0 | 3 | 4.186666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 28.26 | $ 2.23 |
| 248 | 11/26/2017 | DAVID | BARRON | 9.5 | 26.7 | 253.66 | 0.988888 | 27 | 0 | 5 | 5.34 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 60.08 | $ 8.52 |
| 249 | 12/3/2017 | DAVID | BARRON | 9.5 | 30.31 | 287.96 | 0.658913 | 46 | 0 | 5 | 6.062 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 68.20 | $ 48.67 |
| 250 | 12/10/2017 | DAVID | BARRON | 9.5 | 30.75 | 292.14 | 0.991935 | 31 | 0 | 5 | 6.15 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 69.19 | $ 9.57 |
| 251 | 12/17/2017 | DAVID | BARRON | 9.5 | 23.34 | 221.74 | 0.9336 | 25 | 0 | 4 | 5.835 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 52.52 | $ 11.00 |
| 253 | 12/31/2017 | DAVID | BARRON | 9.5 | 19.85 | 188.58 | 0.945238 | 21 | 0 | 5 | 4.9625 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 44.66 | $ 8.69 |
| 254 | 1/7/2018 | DAVID | BARRON | 9.5 | 12.15 | 115.43 | 1.104545 | 11 | 0 | 2 | 6.075 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 27.34 | $ 3.74 |
| 255 | 1/14/2018 | DAVID | BARRON | 9.5 | 6.13 | 58.24 | 0.76625 | 8 | 0 | 1 | 6.13 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 13.79 | $ 8.81 |
| 256 | 1/21/2018 | DAVID | BARRON | 9.5 | 15 | 142.5 | 0.789473 | 19 | 0 | 3 | 5 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 33.75 | $ 19.93 |
| 257 | 1/28/2018 | DAVID | BARRON | 9.5 | 14.52 | 137.95 | 1.32 | 11 | 0 | 2 | 7.26 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 32.67 | $   - |
| 258 | 2/4/2018 | DAVID | BARRON | 9.5 | 14.58 | 138.52 | 0.54 | 27 | 0 | 3 | 4.86 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 32.81 | $ 43.48 |
| 259 | 2/11/2018 | DAVID | BARRON | 9.5 | 14.15 | 134.43 | 0.786111 | 18 | 0 | 2 | 7.075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 31.84 | $ 19.02 |
| 260 | 2/18/2018 | DAVID | BARRON | 9.5 | 18.34 | 174.24 | 1.222666 | 15 | 0 | 3 | 6.113333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 41.27 | $ 1.12 |
| 261 | 2/25/2018 | DAVID | BARRON | 9.5 | 6.9 | 65.56 | 1.15 | 6 | 0 | 2 | 3.45 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 15.53 | $ 1.43 |
| 262 | 3/4/2018 | DAVID | BARRON | 9.5 | 12.71 | 120.75 | 0.847333 | 15 | 0 | 2 | 6.355 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 28.60 | $ 13.79 |
| 263 | 3/11/2018 | DAVID | BARRON | 9.5 | 3.95 | 37.53 | 1.316666 | 3 | 0 | 1 | 3.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 8.89 | $   - |
| 264 | 3/18/2018 | DAVID | BARRON | 9.5 | 18.98 | 180.32 | 1.355714 | 14 | 0 | 3 | 6.326666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 42.71 | $   - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 3/25/2018 | DAVID | BARRON | 9.5 | 10.23 | 97.19 | 1.023 | 10 | 0 | 2 | 5.115 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 23.02 | $ 5.24 |
| 266 | 4/1/2018 | DAVID | BARRON | 9.5 | 23.2 | 220.41 | 0.859259 | 27 | 0 | 4 | 5.8 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 52.20 | $ 24.09 |
| 267 | 4/8/2018 | DAVID | BARRON | 9.5 | 6.08 | 57.76 | 1.216 | 5 | 0 | 1 | 6.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 13.68 | $ 0.45 |
| 103 | 2/15/2015 | MELISSA | SALAZAR | 9 | 17.63 | 158.67 | 1.958888 | 9 | 0 | 3 | 5.876666 | 1.5 | 15.2955 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 30.85 | $ - |
| 106 | 3/8/2015 | LISA | FRANCIS | 8.5 | 35.6 | 302.61 | 1.618181 | 22 | 0 | 5 | 7.12 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.50 | $ 7.21 |
| 107 | 3/15/2015 | LISA | FRANCIS | 8.5 | 30.22 | 256.88 | 1.511 | 20 | 0 | 4 | 7.555 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.78 | $ 9.24 |
| 108 | 3/22/2015 | LISA | FRANCIS | 8.5 | 30.27 | 257.3 | 1.316086 | 23 | 0 | 4 | 7.5675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 37.84 | $ 16.22 |
| 109 | 3/29/2015 | LISA | FRANCIS | 8.5 | 39.48 | 335.6 | 1.161176 | 34 | 0 | 5 | 7.896 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 49.35 | $ 30.57 |
| 110 | 4/5/2015 | LISA | FRANCIS | 8.5 | 31.75 | 269.89 | 0.933823 | 34 | 0 | 4 | 7.9375 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 39.69 | $ 40.23 |
| 111 | 4/12/2015 | LISA | FRANCIS | 8.5 | 35.43 | 301.17 | 1.221724 | 29 | 0 | 5 | 7.086 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 44.29 | $ 23.88 |
| 112 | 4/19/2015 | LISA | FRANCIS | 8.5 | 35.29 | 299.97 | 1.216896 | 29 | 0 | 5 | 7.058 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 44.11 | $ 24.05 |
| 113 | 4/26/2015 | LISA | FRANCIS | 8.5 | 32.11 | 272.94 | 1.235 | 26 | 0 | 4 | 8.0275 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.14 | $ 20.98 |
| 114 | 5/3/2015 | LISA | FRANCIS | 8.5 | 37.36 | 317.57 | 1.037777 | 36 | 0 | 5 | 7.472 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 46.70 | $ 37.92 |
| 115 | 5/10/2015 | LISA | FRANCIS | 8.5 | 36.8 | 312.81 | 1.022222 | 36 | 0 | 5 | 7.36 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 46.00 | $ 38.62 |
| 116 | 5/17/2015 | LISA | FRANCIS | 8.5 | 18.75 | 159.39 | 1.5625 | 12 | 0 | 3 | 6.25 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.44 | $ 4.77 |
| 117 | 5/24/2015 | LISA | FRANCIS | 8.5 | 5.58 | 47.43 | 2.79 | 2 | 0 | 1 | 5.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.98 | $ - |
| 129 | 8/16/2015 | JOSH | HUBBELL | 8 | 8.75 | 70 | 2.916666 | 3 | 0 | 2 | 4.375 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.56 | $ 0.49 |
| 130 | 8/23/2015 | JOSH | HUBBELL | 8 | 3.43 | 27.44 | 1.715 | 2 | 0 | 2 | 1.715 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.57 | $ 2.13 |
| 131 | 8/30/2015 | JOSH | HUBBELL | 8 | 8.61 | 68.88 | 0.956666 | 9 | 0 | 3 | 2.87 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.46 | $ 14.70 |
| 132 | 9/6/2015 | JOSH | HUBBELL | 8 | 9.53 | 76.24 | 0.953 | 10 | 0 | 2 | 4.765 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.15 | $ 16.36 |
| 133 | 9/13/2015 | JOSH | HUBBELL | 8 | 34.27 | 274.16 | 0.835853 | 41 | 0 | 6 | 5.711666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 25.70 | $ 70.67 |
| 134 | 9/20/2015 | JOSH | HUBBELL | 8 | 24.94 | 199.52 | 0.804516 | 31 | 0 | 6 | 4.988 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 18.71 | $ 54.16 |
| 135 | 9/27/2015 | JOSH | HUBBELL | 8 | 32.74 | 261.92 | 0.798536 | 41 | 0 | 6 | 5.456666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 24.56 | $ 71.82 |
| 136 | 10/4/2015 | JOSH | HUBBELL | 8 | 15.69 | 125.52 | 0.825789 | 19 | 0 | 4 | 3.9225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 11.77 | $ 32.89 |
| 137 | 10/11/2015 | JOSH | HUBBELL | 8 | 23.63 | 189.04 | 0.875185 | 27 | 0 | 6 | 3.938333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 17.72 | $ 45.74 |
| 138 | 10/18/2015 | JOSH | HUBBELL | 8 | 21.73 | 173.84 | 0.724333 | 30 | 0 | 5 | 4.346 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 16.30 | $ 54.22 |
| 139 | 10/25/2015 | JOSH | HUBBELL | 8 | 22.16 | 177.28 | 0.503636 | 44 | 0 | 5 | 4.432 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 16.62 | $ 86.80 |
| 140 | 11/1/2015 | JOSH | HUBBELL | 8 | 19.16 | 153.28 | 0.684285 | 28 | 0 | 5 | 3.832 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 14.37 | $ 51.44 |
| 141 | 11/8/2015 | JOSH | HUBBELL | 8 | 12.97 | 103.76 | 0.682631 | 19 | 0 | 4 | 3.2425 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.73 | $ 34.93 |
| 142 | 11/15/2015 | JOSH | HUBBELL | 8 | 17.88 | 143.04 | 0.777391 | 23 | 0 | 5 | 3.576 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 13.41 | $ 40.65 |
| 143 | 11/22/2015 | JOSH | HUBBELL | 8 | 7.88 | 63.04 | 0.985 | 8 | 0 | 2 | 3.94 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.91 | $ 12.89 |
| 144 | 11/29/2015 | JOSH | HUBBELL | 8 | 18.57 | 148.56 | 0.640344 | 29 | 0 | 5 | 3.714 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 13.93 | $ 54.24 |
| 145 | 12/6/2015 | JOSH | HUBBELL | 8 | 11.52 | 92.16 | 0.677647 | 17 | 0 | 3 | 3.84 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.64 | $ 31.32 |
| 146 | 12/13/2015 | JOSH | HUBBELL | 8 | 14.16 | 113.28 | 0.59 | 24 | 0 | 4 | 3.54 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 10.62 | $ 45.79 |
| 148 | 12/27/2015 | JOSH | HUBBELL | 8 | 3.8 | 30.4 | 0.76 | 5 | 0 | 1 | 3.8 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.85 | $ 8.90 |
| 149 | 1/3/2016 | JOSH | HUBBELL | 8 | 18.19 | 145.52 | 0.606333 | 30 | 0 | 5 | 3.638 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 13.64 | $ 56.87 |
| 150 | 1/10/2016 | JOSH | HUBBELL | 8 | 16.26 | 130.08 | 0.478235 | 34 | 0 | 4 | 4.065 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 12.20 | $ 67.72 |
| 151 | 1/17/2016 | JOSH | HUBBELL | 8 | 17.67 | 141.36 | 0.552187 | 32 | 0 | 4 | 4.4175 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 13.25 | $ 61.96 |
| 152 | 1/24/2016 | JOSH | HUBBELL | 8 | 26.42 | 211.36 | 0.754857 | 35 | 0 | 5 | 5.284 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 19.82 | $ 62.45 |
| 153 | 1/31/2016 | JOSH | HUBBELL | 8 | 14.25 | 114 | 0.890625 | 16 | 0 | 4 | 3.5625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.69 | $ 26.92 |
| 154 | 2/7/2016 | JOSH | HUBBELL | 8 | 16.68 | 133.44 | 0.794285 | 21 | 0 | 4 | 4.17 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.51 | $ 36.85 |
| 155 | 2/14/2016 | JOSH | HUBBELL | 8 | 22.47 | 179.76 | 0.8025 | 28 | 0 | 5 | 4.494 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 16.85 | $ 48.96 |
| 156 | 2/21/2016 | JOSH | HUBBELL | 8 | 9.25 | 74 | 1.027777 | 9 | 0 | 2 | 4.625 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.94 | $ 14.22 |
| 171 | 6/5/2016 | JOSH | HUBBELL | 8 | 4.85 | 38.8 | 1.2125 | 4 | 0 | 3 | 2.425 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.64 | $ 5.76 |
| 172 | 6/12/2016 | JOSH | HUBBELL | 8 | 2.98 | 23.84 | 0.993333 | 3 | 0 | 1 | 2.98 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.24 | $ 4.82 |
| 173 | 6/19/2016 | JOSH | HUBBELL | 8 | 11.03 | 88.24 | 1.002727 | 11 | 0 | 4 | 2.7575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.27 | $ 17.58 |
| 174 | 6/26/2016 | JOSH | HUBBELL | 8 | 3.28 | 26.24 | 0.82 | 4 | 0 | 1 | 3.28 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.46 | $ 6.94 |
| 177 | 7/17/2016 | JOSH | HUBBELL | 8 | 18.03 | 144.24 | 1.060588 | 17 | 0 | 4 | 4.5075 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.52 | $ 26.44 |
| 178 | 7/24/2016 | JOSH | HUBBELL | 8 | 21.85 | 174.8 | 1.040476 | 21 | 0 | 5 | 4.37 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 16.39 | $ 32.97 |
| 179 | 7/31/2016 | JOSH | HUBBELL | 8 | 18.6 | 148.8 | 1.24 | 15 | 0 | 5 | 3.72 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.95 | $ 21.31 |
| 180 | 8/7/2016 | JOSH | HUBBELL | 8 | 21.5 | 172 | 0.895833 | 24 | 0 | 5 | 4.3 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 16.13 | $ 40.29 |
| 181 | 8/14/2016 | JOSH | HUBBELL | 8 | 24.23 | 193.84 | 1.009583 | 24 | 0 | 5 | 4.846 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.17 | $ 38.24 |
| 182 | 8/21/2016 | JOSH | HUBBELL | 8 | 24.05 | 192.4 | 0.962 | 25 | 0 | 5 | 4.81 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 18.04 | $ 40.73 |
| 183 | 8/28/2016 | JOSH | HUBBELL | 8 | 26.58 | 212.64 | 1.0632 | 25 | 0 | 5 | 5.316 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 19.94 | $ 38.83 |
| 184 | 9/4/2016 | JOSH | HUBBELL | 8 | 31.17 | 249.36 | 1.039 | 30 | 0 | 5 | 6.234 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.38 | $ 47.14 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 9/11/2016 | JOSH | HUBBELL | 8 | 25.5 | 204 | 0.796875 | 32 | 0 | 5 | 5.1 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 19.13 | $ 56.09 |
| 186 | 9/18/2016 | JOSH | HUBBELL | 8 | 29.97 | 239.76 | 1.033448 | 29 | 0 | 5 | 5.994 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 22.48 | $ 45.69 |
| 187 | 9/25/2016 | JOSH | HUBBELL | 8 | 21.53 | 172.24 | 1.133157 | 19 | 0 | 5 | 4.306 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.15 | $ 28.51 |
| 188 | 10/2/2016 | JOSH | HUBBELL | 8 | 28.67 | 229.36 | 1.194583 | 24 | 0 | 4 | 7.1675 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 21.50 | $ 34.91 |
| 189 | 10/9/2016 | JOSH | HUBBELL | 8 | 31.5 | 252 | 0.954545 | 33 | 0 | 5 | 6.3 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 23.63 | $ 53.94 |
| 190 | 10/16/2016 | JOSH | HUBBELL | 8 | 38.07 | 304.56 | 1.028918 | 37 | 0 | 5 | 7.614 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 28.55 | $ 58.42 |
| 191 | 10/23/2016 | JOSH | HUBBELL | 8 | 32.75 | 262 | 0.839743 | 39 | 0 | 5 | 6.55 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 24.56 | $ 67.11 |
| 192 | 10/30/2016 | JOSH | HUBBELL | 8 | 24.06 | 192.48 | 0.891111 | 27 | 0 | 5 | 4.812 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 18.05 | $ 45.42 |
| 193 | 11/6/2016 | JOSH | HUBBELL | 8 | 34.57 | 276.56 | 1.047575 | 33 | 0 | 5 | 6.914 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 25.93 | $ 51.64 |
| 194 | 11/13/2016 | JOSH | HUBBELL | 8 | 27.6 | 220.8 | 0.890322 | 31 | 0 | 5 | 5.52 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 20.70 | $ 52.17 |
| 195 | 11/20/2016 | JOSH | HUBBELL | 8 | 15.05 | 120.4 | 1.075 | 14 | 0 | 3 | 5.016666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.29 | $ 21.62 |
| 196 | 11/27/2016 | JOSH | HUBBELL | 8 | 26.97 | 215.76 | 0.93 | 29 | 0 | 5 | 5.394 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 20.23 | $ 47.94 |
| 197 | 12/4/2016 | JOSH | HUBBELL | 8 | 33.25 | 266 | 0.977941 | 34 | 0 | 5 | 6.65 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 24.94 | $ 54.98 |
| 198 | 12/11/2016 | JOSH | HUBBELL | 8 | 22.97 | 183.76 | 0.638055 | 36 | 0 | 4 | 5.7425 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 17.23 | $ 67.39 |
| 200 | 12/25/2016 | JOSH | HUBBELL | 8 | 13.03 | 104.24 | 1.184545 | 11 | 0 | 3 | 4.343333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.77 | $ 16.08 |
| 201 | 1/1/2017 | JOSH | HUBBELL | 8 | 30.3 | 242.4 | 1.082142 | 28 | 0 | 5 | 6.06 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 22.73 | $ 48.41 |
| 202 | 1/8/2017 | JOSH | HUBBELL | 8 | 25.28 | 202.24 | 0.902857 | 28 | 0 | 5 | 5.056 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 18.96 | $ 52.17 |
| 203 | 1/15/2017 | JOSH | HUBBELL | 8 | 30.62 | 244.96 | 0.850555 | 36 | 0 | 5 | 6.124 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 22.97 | $ 68.49 |
| 204 | 1/22/2017 | JOSH | HUBBELL | 8 | 27.34 | 218.72 | 0.854371 | 32 | 0 | 5 | 5.468 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 20.51 | $ 60.79 |
| 205 | 1/29/2017 | JOSH | HUBBELL | 8 | 25.95 | 207.6 | 1.179545 | 22 | 0 | 5 | 5.19 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 19.46 | $ 36.43 |
| 206 | 2/5/2017 | JOSH | HUBBELL | 8 | 31.52 | 252.16 | 0.851891 | 37 | 0 | 6 | 5.253333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 23.64 | $ 70.36 |
| 207 | 2/12/2017 | JOSH | HUBBELL | 10 | 32.03 | 320.3 | 0.762619 | 42 | 0 | 6 | 5.338333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 88.08 | $ 18.62 |
| 208 | 2/19/2017 | JOSH | HUBBELL | 10 | 6.92 | 69.2 | 0.768888 | 9 | 0 | 1 | 6.92 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.03 | $ 3.83 |
| 209 | 2/26/2017 | JOSH | HUBBELL | 10 | 29.54 | 295.4 | 0.952903 | 31 | 0 | 5 | 5.908 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 81.24 | $ - |
| 210 | 3/5/2017 | JOSH | HUBBELL | 10 | 20.66 | 206.6 | 0.93909 | 22 | 0 | 4 | 5.165 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 56.82 | $ - |
| 211 | 3/12/2017 | JOSH | HUBBELL | 10 | 18.03 | 180.3 | 0.948947 | 19 | 0 | 4 | 4.5075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 49.58 | $ - |
| 212 | 3/19/2017 | JOSH | HUBBELL | 10 | 29.64 | 296.4 | 0.823333 | 36 | 0 | 5 | 5.928 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 81.51 | $ 9.95 |
| 213 | 3/26/2017 | JOSH | HUBBELL | 10 | 28.92 | 289.2 | 0.90375 | 32 | 0 | 5 | 5.784 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 79.53 | $ 1.77 |
| 214 | 4/2/2017 | JOSH | HUBBELL | 10 | 20.9 | 209 | 0.908695 | 23 | 0 | 4 | 5.225 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 57.48 | $ 0.96 |
| 215 | 4/9/2017 | JOSH | HUBBELL | 10 | 13.86 | 138.6 | 0.77 | 18 | 0 | 3 | 4.62 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 38.12 | $ 7.61 |
| 216 | 4/16/2017 | JOSH | HUBBELL | 10 | 19.7 | 197 | 0.820833 | 24 | 0 | 4 | 4.925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 54.18 | $ 6.80 |
| 217 | 4/23/2017 | JOSH | HUBBELL | 10 | 28.54 | 285.4 | 0.951333 | 30 | 0 | 5 | 5.708 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 78.49 | $ - |
| 218 | 4/30/2017 | JOSH | HUBBELL | 10 | 23.23 | 232.3 | 0.893461 | 26 | 0 | 5 | 4.646 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 63.88 | $ 2.17 |
| 219 | 5/7/2017 | JOSH | HUBBELL | 10 | 23.31 | 233.1 | 0.97125 | 24 | 0 | 4 | 5.8275 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 64.10 | $ - |
| 220 | 5/14/2017 | JOSH | HUBBELL | 10 | 23.94 | 239.4 | 0.920769 | 26 | 0 | 5 | 4.788 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 65.84 | $ 0.22 |
| 221 | 5/21/2017 | JOSH | HUBBELL | 10 | 25.53 | 255.3 | 1.06375 | 24 | 0 | 5 | 5.106 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 70.21 | $ - |
| 222 | 5/28/2017 | JOSH | HUBBELL | 10 | 18.6 | 186 | 0.978947 | 19 | 0 | 3 | 6.2 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 51.15 | $ - |
| 222 | 5/28/2017 | JOSH | HUBBELL | 10 | 10.87 | 108.7 | 0.679375 | 16 | 0 | 2 | 5.435 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 29.89 | $ 10.76 |
| 223 | 6/4/2017 | JOSH | HUBBELL | 10 | 22.06 | 220.6 | 1.002727 | 22 | 0 | 4 | 4.412 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 60.67 | $ - |
| 224 | 6/11/2017 | JOSH | HUBBELL | 10 | 29.26 | 292.6 | 1.272173 | 23 | 0 | 5 | 5.852 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 80.47 | $ - |
| 225 | 6/18/2017 | JOSH | HUBBELL | 10 | 20.13 | 201.3 | 0.745555 | 27 | 0 | 4 | 5.0325 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 55.36 | $ 13.24 |
| 226 | 6/25/2017 | JOSH | HUBBELL | 10 | 24 | 240 | 0.96 | 25 | 0 | 5 | 4.8 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 66.00 | $ - |
| 227 | 7/2/2017 | JOSH | HUBBELL | 10 | 15.6 | 156 | 0.821052 | 19 | 0 | 4 | 3.9 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 42.90 | $ 5.37 |
| 228 | 7/9/2017 | JOSH | HUBBELL | 10 | 19.72 | 197.2 | 0.857391 | 23 | 0 | 5 | 3.944 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 54.23 | $ 4.20 |
| 229 | 7/16/2017 | JOSH | HUBBELL | 10 | 26.23 | 262.3 | 1.092916 | 24 | 0 | 5 | 5.246 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 72.13 | $ - |
| 230 | 7/23/2017 | JOSH | HUBBELL | 10 | 30.54 | 305.4 | 0.925454 | 33 | 0 | 5 | 6.108 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 83.99 | $ - |
| 232 | 8/6/2017 | JOSH | HUBBELL | 10 | 31.63 | 316.3 | 1.375217 | 23 | 0 | 6 | 5.271666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 86.98 | $ - |
| 233 | 8/13/2017 | JOSH | HUBBELL | 10 | 31.3 | 313 | 1.043333 | 30 | 0 | 5 | 6.26 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 86.08 | $ - |
| 234 | 8/20/2017 | JOSH | HUBBELL | 10 | 25.41 | 254.1 | 0.977307 | 26 | 0 | 5 | 5.082 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 69.88 | $ - |
| 235 | 8/27/2017 | JOSH | HUBBELL | 10 | 25.27 | 252.7 | 1.052916 | 24 | 0 | 5 | 5.054 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 69.49 | $ - |
| 236 | 9/3/2017 | JOSH | HUBBELL | 10 | 27.48 | 274.8 | 0.981428 | 28 | 0 | 4 | 6.87 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 75.57 | $ - |
| 237 | 9/10/2017 | JOSH | HUBBELL | 10 | 30.88 | 308.8 | 0.908235 | 34 | 0 | 5 | 6.176 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 84.92 | $ 1.46 |
| 238 | 9/17/2017 | JOSH | HUBBELL | 10 | 30.69 | 306.9 | 0.76725 | 40 | 0 | 5 | 6.138 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 84.40 | $ 17.22 |
| 239 | 9/24/2017 | JOSH | HUBBELL | 10 | 33.25 | 332.5 | 0.852564 | 39 | 0 | 5 | 6.65 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 91.44 | $ 7.64 |
| 240 | 10/1/2017 | JOSH | HUBBELL | 10 | 34.35 | 343.5 | 0.880769 | 39 | 0 | 5 | 6.87 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 94.46 | $ 4.62 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 10/8/2017 | JOSH | HUBBELL | 10 | 31.43 | 314.3 | 0.827105 | 38 | 0 | 5 | 6.286 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 86.43 | $ 10.11 |
| 242 | 10/15/2017 | JOSH | HUBBELL | 10 | 18.83 | 188.3 | 1.255333 | 15 | 0 | 3 | 6.276666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 51.78 | $ - |
| 243 | 10/22/2017 | JOSH | HUBBELL | 10 | 36.86 | 368.6 | 0.837727 | 44 | 0 | 5 | 7.372 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 101.37 | $ 10.42 |
| 244 | 10/29/2017 | JOSH | HUBBELL | 10 | 28.55 | 285.5 | 0.839705 | 34 | 0 | 5 | 5.71 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 78.51 | $ 7.86 |
| 245 | 11/5/2017 | JOSH | HUBBELL | 10 | 29.23 | 292.3 | 0.749487 | 39 | 0 | 5 | 5.846 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 80.38 | $ 18.70 |
| 246 | 11/12/2017 | JOSH | HUBBELL | 10 | 20.51 | 205.1 | 0.707241 | 29 | 0 | 4 | 5.1275 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 56.40 | $ 17.27 |
| 247 | 11/19/2017 | JOSH | HUBBELL | 10 | 9.53 | 95.3 | 1.588333 | 6 | 0 | 2 | 4.765 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 26.21 | $ - |
| 248 | 11/26/2017 | JOSH | HUBBELL | 10.4 | 33.32 | 346.67 | 0.812682 | 41 | 0 | 5 | 6.664 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 104.96 | $ - |
| 249 | 12/3/2017 | JOSH | HUBBELL | 11 | 29.1 | 320.1 | 0.549056 | 53 | 0 | 5 | 5.82 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 109.13 | $ 25.52 |
| 250 | 12/10/2017 | JOSH | HUBBELL | 11 | 28.65 | 315.15 | 0.596875 | 48 | 0 | 5 | 5.73 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 107.44 | $ 14.51 |
| 251 | 12/17/2017 | JOSH | HUBBELL | 11 | 18.73 | 206.03 | 0.550882 | 34 | 0 | 4 | 4.6825 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 70.24 | $ 16.14 |
| 252 | 12/24/2017 | JOSH | HUBBELL | 11 | 4.13 | 45.43 | 1.0325 | 4 | 0 | 1 | 4.13 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 15.49 | $ - |
| 253 | 12/31/2017 | JOSH | HUBBELL | 11 | 29.17 | 320.87 | 1.005862 | 29 | 0 | 5 | 5.834 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 109.39 | $ - |
| 254 | 1/7/2018 | JOSH | HUBBELL | 11 | 22.64 | 249.04 | 0.780689 | 29 | 0 | 4 | 5.66 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 84.90 | $ - |
| 255 | 1/14/2018 | JOSH | HUBBELL | 11 | 27.62 | 303.82 | 0.575416 | 48 | 0 | 5 | 5.524 | 1.25 | 69.576 | 0.021 | 456 | $ 0.45 | $ 205.20 | $ 103.58 | $ 32.05 |
| 256 | 1/21/2018 | JOSH | HUBBELL | 11 | 29.28 | 322.08 | 0.732 | 40 | 0 | 5 | 5.856 | 1.25 | 57.98 | 0.021 | 380 | $ 0.45 | $ 171.00 | $ 109.80 | $ 3.22 |
| 257 | 1/28/2018 | JOSH | HUBBELL | 11 | 25.13 | 276.43 | 0.644358 | 39 | 0 | 5 | 5.026 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.45 | $ 166.73 | $ 94.24 | $ 15.96 |
| 258 | 2/4/2018 | JOSH | HUBBELL | 11 | 15.55 | 171.05 | 0.818421 | 19 | 0 | 3 | 5.183333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 58.31 | $ - |
| 259 | 2/11/2018 | JOSH | HUBBELL | 11 | 27.83 | 306.13 | 0.732368 | 38 | 0 | 5 | 5.566 | 1.25 | 55.081 | 0.021 | 361 | $ 0.45 | $ 162.45 | $ 104.36 | $ 3.01 |
| 260 | 2/18/2018 | JOSH | HUBBELL | 11 | 25.89 | 284.79 | 0.863 | 30 | 0 | 4 | 6.4725 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 97.09 | $ - |
| 261 | 2/25/2018 | JOSH | HUBBELL | 11 | 15.65 | 172.15 | 0.869444 | 18 | 0 | 3 | 5.216666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 58.69 | $ - |
| 262 | 3/4/2018 | JOSH | HUBBELL | 11 | 22.1 | 243.1 | 0.884 | 25 | 0 | 4 | 5.525 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 82.88 | $ - |
| 263 | 3/11/2018 | JOSH | HUBBELL | 11 | 21.21 | 233.31 | 1.01 | 21 | 0 | 4 | 5.3025 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 79.54 | $ - |
| 264 | 3/18/2018 | JOSH | HUBBELL | 11 | 25.18 | 276.98 | 0.932592 | 27 | 0 | 5 | 5.036 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 94.43 | $ - |
| 265 | 3/25/2018 | JOSH | HUBBELL | 11 | 25.49 | 280.39 | 0.878965 | 29 | 0 | 5 | 5.098 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 95.59 | $ - |
| 266 | 4/1/2018 | JOSH | HUBBELL | 11 | 20.31 | 223.41 | 0.883043 | 23 | 0 | 4 | 5.0775 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 76.16 | $ - |
| 191 | 10/23/2016 | DYLAN | SWAN | 8 | 7.77 | 62.16 | 1.554 | 5 | 0 | 2 | 3.885 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.83 | $ 5.93 |
| 192 | 10/30/2016 | DYLAN | SWAN | 8 | 8.6 | 68.8 | 0.573333 | 15 | 0 | 3 | 2.866666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.45 | $ 28.81 |
| 193 | 11/6/2016 | DYLAN | SWAN | 8 | 2.77 | 22.16 | 0.6925 | 4 | 0 | 2 | 1.385 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.08 | $ 7.32 |
| 194 | 11/13/2016 | DYLAN | SWAN | 8 | 17.33 | 138.64 | 1.019411 | 17 | 0 | 4 | 4.3325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.00 | $ 26.96 |
| 195 | 11/20/2016 | DYLAN | SWAN | 8 | 1.78 | 14.24 | 0.296666 | 6 | 0 | 1 | 1.78 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.34 | $ 12.77 |
| 196 | 11/27/2016 | DYLAN | SWAN | 8 | 10.5 | 84 | 1.3125 | 8 | 0 | 3 | 3.5 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.88 | $ 10.93 |
| 197 | 12/4/2016 | DYLAN | SWAN | 8 | 15.79 | 126.32 | 0.7895 | 20 | 0 | 4 | 3.9475 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 11.84 | $ 35.17 |
| 198 | 12/11/2016 | DYLAN | SWAN | 8 | 9.6 | 76.8 | 0.96 | 10 | 0 | 3 | 3.2 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.20 | $ 16.31 |
| 200 | 12/25/2016 | DYLAN | SWAN | 8 | 2.12 | 16.96 | 1.06 | 2 | 0 | 1 | 2.12 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.59 | $ 3.11 |
| 201 | 1/1/2017 | DYLAN | SWAN | 8 | 15.25 | 122 | 0.847222 | 18 | 0 | 4 | 3.8125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 11.44 | $ 34.29 |
| 202 | 1/8/2017 | DYLAN | SWAN | 8 | 11.93 | 95.44 | 1.084545 | 11 | 0 | 4 | 2.9825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 8.95 | $ 19.00 |
| 203 | 1/15/2017 | DYLAN | SWAN | 8 | 3.05 | 24.4 | 1.016666 | 3 | 0 | 1 | 3.05 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.29 | $ 5.33 |
| 204 | 1/22/2017 | DYLAN | SWAN | 8 | 11.4 | 91.2 | 0.95 | 12 | 0 | 3 | 3.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 8.55 | $ 21.94 |
| 205 | 1/29/2017 | DYLAN | SWAN | 8 | 10.13 | 81.04 | 0.675333 | 22 | 0 | 4 | 2.5325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 7.60 | $ 30.51 |
| 206 | 2/5/2017 | DYLAN | SWAN | 8 | 19.06 | 152.48 | 0.866363 | 22 | 0 | 4 | 4.765 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 14.30 | $ 41.60 |
| 207 | 2/12/2017 | DYLAN | SWAN | 8 | 17.26 | 138.08 | 0.6904 | 25 | 0 | 4 | 4.315 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 12.95 | $ 50.57 |
| 208 | 2/19/2017 | DYLAN | SWAN | 8 | 11.12 | 88.96 | 0.505454 | 22 | 0 | 2 | 5.56 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 8.34 | $ 47.55 |
| 209 | 2/26/2017 | DYLAN | SWAN | 8 | 17.16 | 137.28 | 0.746086 | 23 | 0 | 5 | 3.432 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 12.87 | $ 45.56 |
| 210 | 3/5/2017 | DYLAN | SWAN | 8 | 17.34 | 138.72 | 0.642222 | 27 | 0 | 4 | 4.335 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 13.01 | $ 55.59 |
| 211 | 3/12/2017 | DYLAN | SWAN | 8 | 11.68 | 93.44 | 0.778666 | 15 | 0 | 5 | 5.84 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 8.76 | $ 29.35 |
| 212 | 3/19/2017 | DYLAN | SWAN | 8 | 17.71 | 141.68 | 0.681153 | 26 | 0 | 3 | 5.903333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 13.28 | $ 52.77 |
| 213 | 3/26/2017 | DYLAN | SWAN | 8 | 20.5 | 164 | 0.554054 | 37 | 0 | 4 | 5.125 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 15.38 | $ 78.62 |
| 214 | 4/2/2017 | DYLAN | SWAN | 8 | 22.37 | 178.96 | 0.588684 | 38 | 0 | 5 | 4.474 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 16.78 | $ 79.76 |
| 215 | 4/9/2017 | DYLAN | SWAN | 8 | 13.5 | 108 | 0.586956 | 23 | 0 | 3 | 4.5 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 10.13 | $ 48.31 |
| 216 | 4/16/2017 | DYLAN | SWAN | 8 | 17.59 | 140.72 | 0.628214 | 28 | 0 | 4 | 4.3975 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 13.19 | $ 57.94 |
| 217 | 4/23/2017 | DYLAN | SWAN | 8 | 20.49 | 163.92 | 0.602647 | 34 | 0 | 4 | 5.1225 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 15.37 | $ 71.01 |
| 218 | 4/30/2017 | DYLAN | SWAN | 8 | 23.15 | 185.2 | 0.723437 | 32 | 0 | 4 | 5.7875 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 17.36 | $ 63.93 |
| 219 | 5/7/2017 | DYLAN | SWAN | 8 | 18.47 | 147.76 | 0.543235 | 34 | 0 | 5 | 3.694 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 13.85 | $ 72.52 |
| 220 | 5/14/2017 | DYLAN | SWAN | 8 | 24.21 | 193.68 | 0.637105 | 38 | 0 | 5 | 4.842 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 18.16 | $ 78.38 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 5/21/2017 | DYLAN | SWAN | 8 | 15.76 | 126.08 | 0.543448 | 29 | 0 | 4 | 3.94 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 11.82 | $ 61.85 |
| 222 | 5/28/2017 | DYLAN | SWAN | 8 | 3.78 | 30.24 | 0.54 | 7 | 0 | 1 | 3.78 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.84 | $ 14.95 |
| 222 | 5/28/2017 | DYLAN | SWAN | 8 | 3.53 | 28.24 | 0.252142 | 14 | 0 | 1 | 3.53 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 2.65 | $ 32.92 |
| 223 | 6/4/2017 | DYLAN | SWAN | 8 | 8.95 | 71.6 | 0.52647 | 17 | 0 | 2 | 4.475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 6.71 | $ 36.48 |
| 224 | 6/11/2017 | DYLAN | SWAN | 8 | 5.81 | 46.48 | 0.645555 | 9 | 0 | 3 | 1.936666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 4.36 | $ 18.51 |
| 225 | 6/18/2017 | DYLAN | SWAN | 8 | 11.55 | 92.4 | 0.5775 | 20 | 0 | 3 | 3.85 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 8.66 | $ 42.15 |
| 226 | 6/25/2017 | DYLAN | SWAN | 8 | 6.8 | 54.4 | 0.566666 | 12 | 0 | 1 | 6.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 5.10 | $ 25.39 |
| 227 | 7/2/2017 | DYLAN | SWAN | 8 | 10.77 | 86.16 | 0.673125 | 16 | 0 | 2 | 5.385 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.08 | $ 32.57 |
| 228 | 7/9/2017 | DYLAN | SWAN | 8 | 9.36 | 74.88 | 0.668571 | 14 | 0 | 2 | 4.68 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 7.02 | $ 28.55 |
| 229 | 7/16/2017 | DYLAN | SWAN | 8 | 7.56 | 60.48 | 0.581538 | 13 | 0 | 3 | 2.52 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.67 | $ 27.36 |
| 230 | 7/23/2017 | DYLAN | SWAN | 8 | 9.74 | 77.92 | 0.74923 | 13 | 0 | 4 | 2.435 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 7.31 | $ 25.72 |
| 231 | 7/30/2017 | DYLAN | SWAN | 8 | 20.9 | 167.2 | 0.653125 | 32 | 0 | 4 | 5.225 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 15.68 | $ 65.62 |
| 232 | 8/6/2017 | DYLAN | SWAN | 8 | 13.41 | 107.28 | 0.838125 | 16 | 0 | 3 | 4.47 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 10.06 | $ 30.59 |
| 233 | 8/13/2017 | DYLAN | SWAN | 8 | 18.44 | 147.52 | 0.801739 | 23 | 0 | 5 | 3.688 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 13.83 | $ 44.60 |
| 234 | 8/20/2017 | DYLAN | SWAN | 8 | 5.9 | 47.2 | 0.491666 | 12 | 0 | 2 | 2.95 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 4.43 | $ 26.06 |
| 235 | 8/27/2017 | DYLAN | SWAN | 8 | 15.14 | 121.12 | 1.8925 | 8 | 0 | 2 | 7.57 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.36 | $ 8.97 |
| 236 | 9/3/2017 | DYLAN | SWAN | 8 | 16.34 | 130.72 | 0.778095 | 21 | 0 | 4 | 4.085 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 12.26 | $ 41.10 |
| 237 | 9/10/2017 | DYLAN | SWAN | 8 | 15.41 | 123.28 | 0.550357 | 28 | 0 | 5 | 3.082 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 11.56 | $ 59.58 |
| 238 | 9/17/2017 | DYLAN | SWAN | 8 | 13.66 | 109.28 | 0.525384 | 26 | 0 | 5 | 2.732 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 10.25 | $ 55.81 |
| 239 | 9/24/2017 | DYLAN | SWAN | 8 | 4.03 | 32.24 | 0.671666 | 6 | 0 | 2 | 2.015 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 3.02 | $ 12.22 |
| 240 | 10/1/2017 | DYLAN | SWAN | 8 | 7.7 | 61.6 | 0.48125 | 16 | 0 | 2 | 3.85 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 5.78 | $ 34.87 |
| 241 | 10/8/2017 | DYLAN | SWAN | 8 | 7.3 | 58.4 | 0.561538 | 13 | 0 | 2 | 3.65 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.48 | $ 27.55 |
| 242 | 10/15/2017 | DYLAN | SWAN | 8 | 15.8 | 126.4 | 0.564285 | 28 | 0 | 4 | 3.95 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 11.85 | $ 59.28 |
| 243 | 10/22/2017 | DYLAN | SWAN | 8 | 11.46 | 91.68 | 0.440769 | 26 | 0 | 4 | 2.865 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 8.60 | $ 57.46 |
| 244 | 10/29/2017 | DYLAN | SWAN | 8 | 10.67 | 85.36 | 0.592777 | 18 | 0 | 3 | 3.556666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 8.00 | $ 37.73 |
| 245 | 11/5/2017 | DYLAN | SWAN | 8 | 7.88 | 63.04 | 0.716363 | 11 | 0 | 3 | 2.626666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.91 | $ 22.04 |
| 246 | 11/12/2017 | DYLAN | SWAN | 8 | 13.15 | 105.2 | 0.453448 | 29 | 0 | 4 | 3.2875 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 9.86 | $ 63.81 |
| 248 | 11/26/2017 | DYLAN | SWAN | 8 | 10.9 | 87.2 | 0.495454 | 22 | 0 | 3 | 3.633333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 8.18 | $ 47.72 |
| 249 | 12/3/2017 | DYLAN | SWAN | 8 | 13.81 | 110.48 | 0.493214 | 28 | 0 | 4 | 3.4525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 10.36 | $ 60.78 |
| 250 | 12/10/2017 | DYLAN | SWAN | 8 | 18.22 | 145.76 | 0.607333 | 30 | 0 | 4 | 4.555 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 13.67 | $ 62.55 |
| 251 | 12/17/2017 | DYLAN | SWAN | 8 | 3.32 | 26.56 | 0.553333 | 6 | 0 | 1 | 3.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.49 | $ 12.75 |
| 252 | 12/24/2017 | DYLAN | SWAN | 8 | 8.89 | 71.12 | 0.555625 | 16 | 0 | 3 | 2.963333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 6.67 | $ 33.98 |
| 253 | 12/31/2017 | DYLAN | SWAN | 8 | 7.62 | 60.96 | 0.448235 | 17 | 0 | 2 | 3.81 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 5.72 | $ 37.47 |
| 254 | 1/7/2018 | DYLAN | SWAN | 8 | 12.97 | 103.76 | 0.48037 | 27 | 0 | 4 | 3.2425 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 9.73 | $ 66.56 |
| 255 | 1/14/2018 | DYLAN | SWAN | 8 | 9.01 | 72.08 | 0.4505 | 20 | 0 | 2 | 4.505 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 6.76 | $ 49.75 |
| 256 | 1/21/2018 | DYLAN | SWAN | 8 | 18.25 | 146 | 0.480263 | 38 | 0 | 5 | 3.65 | 1.25 | 55.081 | 0.021 | 361 | $ 0.45 | $ 162.45 | $ 13.69 | $ 93.68 |
| 257 | 1/28/2018 | DYLAN | SWAN | 8 | 16.47 | 131.76 | 0.470571 | 35 | 0 | 4 | 4.1175 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 12.35 | $ 86.54 |
| 258 | 2/4/2018 | DYLAN | SWAN | 8 | 14.51 | 116.08 | 0.403055 | 36 | 0 | 4 | 3.6275 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 10.88 | $ 90.84 |
| 259 | 2/11/2018 | DYLAN | SWAN | 8 | 7.98 | 63.84 | 0.49875 | 16 | 0 | 4 | 1.995 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 5.99 | $ 39.22 |
| 260 | 2/18/2018 | DYLAN | SWAN | 8 | 14.1 | 112.8 | 0.503571 | 28 | 0 | 4 | 3.525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 10.58 | $ 68.54 |
| 261 | 2/25/2018 | DYLAN | SWAN | 8 | 12.48 | 99.84 | 0.656842 | 19 | 0 | 4 | 3.12 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 9.36 | $ 44.32 |
| 262 | 3/4/2018 | DYLAN | SWAN | 8 | 4.87 | 38.96 | 0.442727 | 11 | 0 | 2 | 2.435 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 3.65 | $ 27.43 |
| 263 | 3/11/2018 | DYLAN | SWAN | 8 | 3.55 | 28.4 | 0.591666 | 6 | 0 | 1 | 3.55 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 2.66 | $ 14.29 |
| 265 | 3/25/2018 | DYLAN | SWAN | 8 | 13.04 | 104.32 | 0.652 | 20 | 0 | 4 | 3.26 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 9.78 | $ 46.73 |
| 266 | 4/1/2018 | DYLAN | SWAN | 8 | 14.97 | 119.76 | 0.650869 | 23 | 0 | 4 | 3.7425 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 11.23 | $ 53.76 |
| 267 | 4/8/2018 | DYLAN | SWAN | 8 | 2.23 | 17.84 | 0.743333 | 3 | 0 | 1 | 2.23 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 1.67 | $ 6.80 |
| 105 | 3/1/2015 | JACKSON | GRIEPP | 9 | 26.6 | 239.4 | 2.216666 | 12 | 0 | 5 | 5.32 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 46.55 | $ - |
| 106 | 3/8/2015 | JACKSON | GRIEPP | 9 | 9.44 | 84.96 | 2.36 | 4 | 0 | 3 | 3.146666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 16.52 | $ - |
| 107 | 3/15/2015 | JACKSON | GRIEPP | 9 | 9.79 | 88.11 | 1.631666 | 6 | 0 | 2 | 4.895 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.13 | $ - |
| 108 | 3/22/2015 | JACKSON | GRIEPP | 9 | 8.32 | 74.88 | 1.04 | 8 | 0 | 2 | 4.16 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.56 | $ 4.24 |
| 109 | 3/29/2015 | JACKSON | GRIEPP | 9 | 27.27 | 245.43 | 2.2725 | 12 | 0 | 6 | 4.545 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.72 | $ - |
| 110 | 4/5/2015 | JACKSON | GRIEPP | 9 | 23.57 | 212.13 | 1.024782 | 23 | 0 | 6 | 3.928333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 41.25 | $ 12.81 |
| 111 | 4/12/2015 | JACKSON | GRIEPP | 9 | 19.29 | 173.61 | 3.858 | 5 | 0 | 3 | 6.43 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 33.76 | $ - |
| 112 | 4/19/2015 | JACKSON | GRIEPP | 9 | 16.29 | 146.61 | 2.327142 | 7 | 0 | 4 | 4.0725 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 28.51 | $ - |
| 113 | 4/26/2015 | JACKSON | GRIEPP | 9 | 23.02 | 207.18 | 3.288571 | 7 | 0 | 3 | 7.673333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 40.29 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 5/3/2015 | JACKSON | GRIEPP | 9 | 33.53 | 301.77 | 2.235333 | 15 | 0 | 5 | 6.706 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 58.68 | $ - |
| 115 | 5/10/2015 | JACKSON | GRIEPP | 9 | 22.67 | 204.03 | 2.267 | 10 | 0 | 3 | 7.556666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 39.67 | $ - |
| 116 | 5/17/2015 | JACKSON | GRIEPP | 9 | 13.62 | 122.58 | 1.7025 | 8 | 0 | 3 | 4.54 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 23.84 | $ - |
| 117 | 5/24/2015 | JACKSON | GRIEPP | 9 | 14.75 | 132.75 | 7.375 | 2 | 0 | 2 | 7.375 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 25.81 | $ - |
| 118 | 5/31/2015 | JACKSON | GRIEPP | 9 | 12.2 | 109.8 | 2.033333 | 6 | 0 | 2 | 6.1 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 21.35 | $ - |
| 119 | 6/7/2015 | JACKSON | GRIEPP | 9 | 19.14 | 172.26 | 1.74 | 11 | 0 | 3 | 6.38 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 33.50 | $ - |
| 120 | 6/14/2015 | JACKSON | GRIEPP | 9 | 5.9 | 53.1 | 1.966666 | 3 | 0 | 1 | 5.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.33 | $ - |
| 121 | 6/21/2015 | JACKSON | GRIEPP | 9 | 17.33 | 155.97 | 2.888333 | 6 | 0 | 3 | 5.776666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 30.33 | $ - |
| 123 | 7/5/2015 | JACKSON | GRIEPP | 9 | 5.8 | 52.2 | 1.933333 | 3 | 0 | 1 | 5.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.15 | $ - |
| 124 | 7/12/2015 | JACKSON | GRIEPP | 9 | 10.11 | 90.99 | 1.685 | 6 | 0 | 2 | 5.055 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.69 | $ - |
| 125 | 7/19/2015 | JACKSON | GRIEPP | 9 | 8.08 | 72.72 | 4.04 | 2 | 0 | 2 | 4.04 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 14.14 | $ - |
| 126 | 7/26/2015 | JACKSON | GRIEPP | 9 | 2.3 | 20.7 | 1.15 | 2 | 0 | 1 | 2.3 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.03 | $ 0.68 |
| 127 | 8/2/2015 | JACKSON | GRIEPP | 9 | 10.68 | 96.12 | 2.136 | 5 | 0 | 2 | 5.34 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.69 | $ - |
| 128 | 8/9/2015 | JACKSON | GRIEPP | 9 | 8.19 | 73.71 | 1.638 | 5 | 0 | 1 | 8.19 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 14.33 | $ - |
| 129 | 8/16/2015 | JACKSON | GRIEPP | 9 | 5.64 | 50.76 | 1.128 | 5 | 0 | 1 | 5.64 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.87 | $ 1.88 |
| 130 | 8/23/2015 | JACKSON | GRIEPP | 9 | 1.58 | 14.22 | 1.58 | 1 | 0 | 1 | 1.58 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.77 | $ - |
| 131 | 8/30/2015 | JACKSON | GRIEPP | 9 | 5.93 | 53.37 | 1.4825 | 4 | 0 | 1 | 5.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.38 | $ - |
| 132 | 9/6/2015 | JACKSON | GRIEPP | 9 | 8.27 | 74.43 | 1.378333 | 6 | 0 | 2 | 4.135 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.47 | $ - |
| 133 | 9/13/2015 | JACKSON | GRIEPP | 9 | 6.13 | 55.17 | 1.226 | 5 | 0 | 1 | 6.13 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 10.73 | $ 1.03 |
| 134 | 9/20/2015 | JACKSON | GRIEPP | 9 | 4.48 | 40.32 | 4.48 | 1 | 0 | 1 | 4.48 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.84 | $ - |
| 135 | 9/27/2015 | JACKSON | GRIEPP | 9 | 10.08 | 90.72 | 3.36 | 3 | 0 | 2 | 5.04 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 17.64 | $ - |
| 136 | 10/4/2015 | JACKSON | GRIEPP | 9 | 9.14 | 82.26 | 3.046666 | 3 | 0 | 2 | 4.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 16.00 | $ - |
| 137 | 10/11/2015 | JACKSON | GRIEPP | 9 | 4.65 | 41.85 | 4.65 | 1 | 0 | 1 | 4.65 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 8.14 | $ - |
| 138 | 10/18/2015 | JACKSON | GRIEPP | 9 | 7.71 | 69.39 | 2.57 | 3 | 0 | 1 | 7.71 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 13.49 | $ - |
| 139 | 10/25/2015 | JACKSON | GRIEPP | 9 | 6.09 | 54.81 | 1.5225 | 4 | 0 | 1 | 6.09 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.66 | $ - |
| 140 | 11/1/2015 | JACKSON | GRIEPP | 9 | 8.32 | 74.88 | 1.188571 | 7 | 0 | 2 | 4.16 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.56 | $ 1.89 |
| 141 | 11/8/2015 | JACKSON | GRIEPP | 9 | 12.05 | 108.45 | 3.0125 | 4 | 0 | 2 | 6.025 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 21.09 | $ - |
| 142 | 11/15/2015 | JACKSON | GRIEPP | 9 | 7.68 | 69.12 | 1.536 | 5 | 0 | 2 | 3.84 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 13.44 | $ - |
| 143 | 11/22/2015 | JACKSON | GRIEPP | 9 | 1.4 | 12.6 | 1.4 | 1 | 0 | 1 | 1.4 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.45 | $ - |
| 144 | 11/29/2015 | JACKSON | GRIEPP | 9 | 10.35 | 93.15 | 1.725 | 6 | 0 | 3 | 3.45 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 18.11 | $ - |
| 145 | 12/6/2015 | JACKSON | GRIEPP | 9 | 10.08 | 90.72 | 1.68 | 6 | 0 | 3 | 3.36 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.64 | $ - |
| 146 | 12/13/2015 | JACKSON | GRIEPP | 9 | 0.6 | 5.4 | 0.12 | 5 | 0 | 2 | 0.3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 1.05 | $ 10.70 |
| 148 | 12/27/2015 | JACKSON | GRIEPP | 9 | 2.37 | 21.33 | 1.185 | 2 | 0 | 1 | 2.37 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.15 | $ 0.55 |
| 149 | 1/3/2016 | JACKSON | GRIEPP | 9 | 3.05 | 27.45 | 0.508333 | 6 | 0 | 3 | 1.016666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 5.34 | $ 8.77 |
| 150 | 1/10/2016 | JACKSON | GRIEPP | 9 | 10.43 | 93.87 | 1.30375 | 8 | 0 | 3 | 3.476666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.25 | $ 0.55 |
| 151 | 1/17/2016 | JACKSON | GRIEPP | 9 | 14.36 | 129.24 | 1.196666 | 12 | 0 | 4 | 3.59 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.13 | $ 3.08 |
| 152 | 1/24/2016 | JACKSON | GRIEPP | 9 | 17.91 | 161.19 | 1.4925 | 12 | 0 | 4 | 4.4775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.34 | $ - |
| 153 | 1/31/2016 | JACKSON | GRIEPP | 9 | 11.17 | 100.53 | 1.861666 | 6 | 0 | 3 | 3.723333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 19.55 | $ - |
| 154 | 2/7/2016 | JACKSON | GRIEPP | 9 | 9.71 | 87.39 | 1.942 | 5 | 0 | 2 | 4.855 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 16.99 | $ - |
| 155 | 2/14/2016 | JACKSON | GRIEPP | 9 | 9.87 | 88.83 | 1.23375 | 8 | 0 | 3 | 3.29 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.27 | $ 1.53 |
| 156 | 2/21/2016 | JACKSON | GRIEPP | 9 | 17.3 | 155.7 | 2.1625 | 8 | 0 | 4 | 4.325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 30.28 | $ - |
| 157 | 2/28/2016 | JACKSON | GRIEPP | 9 | 15.96 | 143.64 | 1.14 | 14 | 0 | 5 | 3.192 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 27.93 | $ 4.98 |
| 158 | 3/6/2016 | JACKSON | GRIEPP | 9 | 19.84 | 178.56 | 1.526153 | 13 | 0 | 4 | 4.96 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.72 | $ - |
| 159 | 3/13/2016 | JACKSON | GRIEPP | 9 | 24.78 | 223.02 | 1.457647 | 17 | 0 | 6 | 4.13 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 43.37 | $ - |
| 160 | 3/20/2016 | JACKSON | GRIEPP | 9 | 19.24 | 173.16 | 1.2025 | 16 | 0 | 6 | 3.848 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.67 | $ 3.94 |
| 148 | 12/27/2015 | TIMOTHY | DITTL | 9 | 5.6 | 50.4 | 1.4 | 4 | 0 | 2 | 2.8 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 9.80 | $ - |
| 149 | 1/3/2016 | TIMOTHY | DITTL | 9 | 12.92 | 116.28 | 1.174545 | 11 | 0 | 4 | 3.23 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.61 | $ 3.25 |
| 150 | 1/10/2016 | TIMOTHY | DITTL | 9 | 17.94 | 161.46 | 1.281428 | 14 | 0 | 5 | 3.588 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 31.40 | $ 1.51 |
| 151 | 1/17/2016 | TIMOTHY | DITTL | 9 | 14.12 | 127.08 | 1.086153 | 13 | 0 | 4 | 3.53 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.71 | $ 5.85 |
| 152 | 1/24/2016 | TIMOTHY | DITTL | 9 | 12.04 | 108.36 | 1.337777 | 9 | 0 | 4 | 3.01 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 21.07 | $ 0.08 |
| 153 | 1/31/2016 | TIMOTHY | DITTL | 9 | 20.22 | 181.98 | 1.123333 | 18 | 0 | 5 | 4.044 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.39 | $ 6.92 |
| 154 | 2/7/2016 | TIMOTHY | DITTL | 9 | 15.85 | 142.65 | 1.320833 | 12 | 0 | 5 | 3.17 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 27.74 | $ 0.47 |
| 155 | 2/14/2016 | TIMOTHY | DITTL | 9 | 16.09 | 144.81 | 1.340833 | 12 | 0 | 4 | 4.0225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.16 | $ 0.05 |
| 156 | 2/21/2016 | TIMOTHY | DITTL | 9 | 18.6 | 167.4 | 1.1625 | 16 | 0 | 5 | 3.72 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.55 | $ 5.06 |
| 157 | 2/28/2016 | TIMOTHY | DITTL | 9 | 3.3 | 29.7 | 1.1 | 3 | 0 | 1 | 3.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.78 | $ 1.28 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 3/6/2016 | TIMOTHY | DITTL | 9 | 19.44 | 174.96 | 1.08 | 18 | 0 | 5 | 3.888 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.02 | $ 8.29 |
| 159 | 3/13/2016 | TIMOTHY | DITTL | 9 | 15.77 | 141.93 | 1.126428 | 14 | 0 | 4 | 3.9425 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 27.60 | $ 5.31 |
| 160 | 3/20/2016 | TIMOTHY | DITTL | 9 | 15.15 | 136.35 | 1.377272 | 11 | 0 | 4 | 3.7875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 26.51 | $ - |
| 161 | 3/27/2016 | TIMOTHY | DITTL | 9 | 18.25 | 164.25 | 0.960526 | 19 | 0 | 5 | 3.65 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.94 | $ 12.72 |
| 162 | 4/3/2016 | TIMOTHY | DITTL | 9 | 25.18 | 226.62 | 1.678666 | 15 | 0 | 5 | 5.036 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 44.07 | $ - |
| 163 | 4/10/2016 | TIMOTHY | DITTL | 9 | 17.06 | 153.54 | 1.895555 | 9 | 0 | 5 | 3.412 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 29.86 | $ - |
| 164 | 4/17/2016 | TIMOTHY | DITTL | 9 | 16.87 | 151.83 | 1.874444 | 9 | 0 | 3 | 5.623333 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 29.52 | $ - |
| 165 | 4/24/2016 | TIMOTHY | DITTL | 9 | 20.47 | 184.23 | 2.047 | 10 | 0 | 3 | 6.823333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 35.82 | $ - |
| 166 | 5/1/2016 | TIMOTHY | DITTL | 9 | 32.47 | 292.23 | 1.411739 | 23 | 0 | 6 | 5.411666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 56.82 | $ - |
| 167 | 5/8/2016 | TIMOTHY | DITTL | 9 | 36.65 | 329.85 | 2.036111 | 18 | 0 | 6 | 6.108333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 64.14 | $ - |
| 168 | 5/15/2016 | TIMOTHY | DITTL | 9 | 28.09 | 252.81 | 1.755625 | 16 | 0 | 5 | 5.618 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 49.16 | $ - |
| 169 | 5/22/2016 | TIMOTHY | DITTL | 9 | 8.08 | 72.72 | 2.02 | 4 | 0 | 2 | 4.04 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 14.14 | $ - |
| 170 | 5/29/2016 | TIMOTHY | DITTL | 9 | 19.17 | 172.53 | 1.127647 | 17 | 0 | 4 | 4.7925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 33.55 | $ 6.41 |
| 171 | 6/5/2016 | TIMOTHY | DITTL | 9 | 20.67 | 186.03 | 1.215882 | 17 | 0 | 5 | 4.134 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 36.17 | $ 3.79 |
| 172 | 6/12/2016 | TIMOTHY | DITTL | 9 | 11.42 | 102.78 | 1.038181 | 11 | 0 | 3 | 3.806666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.99 | $ 5.87 |
| 173 | 6/19/2016 | TIMOTHY | DITTL | 9 | 20.72 | 186.48 | 0.900869 | 23 | 0 | 5 | 4.144 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.26 | $ 17.80 |
| 174 | 6/26/2016 | TIMOTHY | DITTL | 9 | 7.84 | 70.56 | 0.98 | 8 | 0 | 2 | 3.92 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 13.72 | $ 5.08 |
| 176 | 7/10/2016 | TIMOTHY | DITTL | 9 | 16.34 | 147.06 | 1.485454 | 11 | 0 | 4 | 4.085 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 28.60 | $ - |
| 177 | 7/17/2016 | TIMOTHY | DITTL | 9 | 19.3 | 173.7 | 1.20625 | 16 | 0 | 5 | 3.86 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.78 | $ 3.83 |
| 178 | 7/24/2016 | TIMOTHY | DITTL | 9 | 8.06 | 72.54 | 1.612 | 5 | 0 | 2 | 4.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 14.11 | $ - |
| 179 | 7/31/2016 | TIMOTHY | DITTL | 9 | 20.32 | 182.88 | 1.354666 | 15 | 0 | 4 | 5.08 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.56 | $ - |
| 180 | 8/7/2016 | TIMOTHY | DITTL | 9 | 18.28 | 164.52 | 0.830909 | 22 | 0 | 4 | 3.656 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 31.99 | $ 19.72 |
| 181 | 8/14/2016 | TIMOTHY | DITTL | 9 | 21.45 | 193.05 | 1.0725 | 20 | 0 | 5 | 4.29 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.54 | $ 9.47 |
| 182 | 8/21/2016 | TIMOTHY | DITTL | 9 | 18.93 | 170.37 | 1.5775 | 12 | 0 | 4 | 4.7325 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 33.13 | $ - |
| 183 | 8/28/2016 | TIMOTHY | DITTL | 9 | 23.03 | 207.27 | 1.645 | 14 | 0 | 5 | 4.606 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.30 | $ - |
| 184 | 9/4/2016 | TIMOTHY | DITTL | 9 | 14.33 | 128.97 | 0.895625 | 16 | 0 | 4 | 3.5825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 25.08 | $ 12.53 |
| 185 | 9/11/2016 | TIMOTHY | DITTL | 9 | 23.26 | 209.34 | 1.368235 | 17 | 0 | 5 | 4.652 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 40.71 | $ - |
| 186 | 9/18/2016 | TIMOTHY | DITTL | 9 | 17.43 | 156.87 | 1.089375 | 16 | 0 | 4 | 4.3575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 30.50 | $ 7.11 |
| 187 | 9/25/2016 | TIMOTHY | DITTL | 9 | 26.87 | 241.83 | 1.0748 | 25 | 0 | 5 | 5.374 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 47.02 | $ 11.74 |
| 188 | 10/2/2016 | TIMOTHY | DITTL | 9 | 27.8 | 250.2 | 1.39 | 20 | 0 | 5 | 5.56 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 48.65 | $ - |
| 189 | 10/9/2016 | TIMOTHY | DITTL | 9 | 25.76 | 231.84 | 1.288 | 20 | 0 | 5 | 5.152 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 45.08 | $ 1.93 |
| 190 | 10/16/2016 | TIMOTHY | DITTL | 9 | 33.64 | 302.76 | 2.242666 | 15 | 0 | 5 | 6.728 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 58.87 | $ - |
| 191 | 10/23/2016 | TIMOTHY | DITTL | 9 | 26.61 | 239.49 | 1.663125 | 16 | 0 | 5 | 5.322 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 46.57 | $ - |
| 192 | 10/30/2016 | TIMOTHY | DITTL | 9 | 28.9 | 260.1 | 2.223076 | 13 | 0 | 5 | 5.78 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 50.58 | $ - |
| 193 | 11/6/2016 | TIMOTHY | DITTL | 9 | 35.15 | 316.35 | 1.7575 | 20 | 0 | 5 | 7.03 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 61.51 | $ - |
| 194 | 11/13/2016 | TIMOTHY | DITTL | 9.72 | 35.26 | 342.67 | 2.20375 | 16 | 0 | 5 | 7.052 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 87.09 | $ - |
| 195 | 11/20/2016 | TIMOTHY | DITTL | 10 | 20.09 | 200.9 | 2.009 | 10 | 0 | 4 | 5.0225 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 55.25 | $ - |
| 196 | 11/27/2016 | TIMOTHY | DITTL | 10 | 32.9 | 329 | 2.05625 | 16 | 0 | 5 | 6.58 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 90.48 | $ - |
| 197 | 12/4/2016 | TIMOTHY | DITTL | 10 | 29.1 | 291 | 1.322727 | 22 | 0 | 5 | 7.275 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 80.03 | $ - |
| 198 | 12/11/2016 | TIMOTHY | DITTL | 10 | 36.98 | 369.8 | 1.946315 | 19 | 0 | 5 | 7.396 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 101.70 | $ - |
| 199 | 12/18/2016 | TIMOTHY | DITTL | 10 | 25.34 | 253.4 | 2.111666 | 12 | 0 | 4 | 6.335 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 69.69 | $ - |
| 200 | 12/25/2016 | TIMOTHY | DITTL | 10 | 6.97 | 69.7 | 3.485 | 2 | 0 | 2 | 3.485 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 19.17 | $ - |
| 201 | 1/1/2017 | TIMOTHY | DITTL | 10 | 16.88 | 168.8 | 1.055 | 16 | 0 | 5 | 3.376 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 46.42 | $ - |
| 202 | 1/8/2017 | TIMOTHY | DITTL | 10 | 2.97 | 29.7 | 0.7425 | 4 | 0 | 1 | 2.97 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.17 | $ 1.99 |
| 203 | 1/15/2017 | TIMOTHY | DITTL | 10 | 13.93 | 139.3 | 1.160833 | 12 | 0 | 4 | 3.4825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 38.31 | $ - |
| 204 | 1/22/2017 | TIMOTHY | DITTL | 10 | 12.34 | 123.4 | 1.121818 | 11 | 0 | 4 | 2.468 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 33.94 | $ - |
| 205 | 1/29/2017 | TIMOTHY | DITTL | 10 | 14.16 | 141.6 | 1.011428 | 14 | 0 | 4 | 3.54 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 38.94 | $ - |
| 206 | 2/5/2017 | TIMOTHY | DITTL | 10 | 18.02 | 180.2 | 1.06 | 17 | 0 | 5 | 3.604 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 49.56 | $ - |
| 207 | 2/12/2017 | TIMOTHY | DITTL | 10 | 7.81 | 78.1 | 0.97625 | 8 | 0 | 3 | 2.603333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 21.48 | $ - |
| 208 | 2/19/2017 | TIMOTHY | DITTL | 10 | 11.74 | 117.4 | 0.978333 | 12 | 0 | 3 | 3.913333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 32.29 | $ - |
| 209 | 2/26/2017 | TIMOTHY | DITTL | 10 | 8.95 | 89.5 | 1.11875 | 8 | 0 | 3 | 2.983333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 24.61 | $ - |
| 210 | 3/5/2017 | TIMOTHY | DITTL | 10 | 9.07 | 90.7 | 0.907 | 10 | 0 | 3 | 3.023333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 24.94 | $ 0.46 |
| 211 | 3/12/2017 | TIMOTHY | DITTL | 10 | 2 | 20 | 1 | 2 | 0 | 1 | 2 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.50 | $ - |
| 160 | 3/20/2016 | MATTHEW | GOLDMAN | 9.5 | 3.43 | 32.59 | 3.43 | 1 | 0 | 1 | 3.43 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.72 | $ - |
| 161 | 3/27/2016 | MATTHEW | GOLDMAN | 9.5 | 13.57 | 128.92 | 1.357 | 10 | 0 | 4 | 3.3925 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.53 | $ - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 4/3/2016 | MATTHEW | GOLDMAN | 9.5 | 16.9 | 160.57 | 1.207142 | 14 | 0 | 5 | 3.38 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 38.03 | $ - |
| 163 | 4/10/2016 | MATTHEW | GOLDMAN | 9.5 | 16.93 | 160.84 | 1.881111 | 9 | 0 | 5 | 3.386 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 38.09 | $ - |
| 164 | 4/17/2016 | MATTHEW | GOLDMAN | 9.5 | 16.71 | 158.75 | 1.3925 | 12 | 0 | 4 | 4.1775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 37.60 | $ - |
| 165 | 4/24/2016 | MATTHEW | GOLDMAN | 9.5 | 13.11 | 124.56 | 1.008461 | 13 | 0 | 4 | 3.2775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 29.50 | 1.06 |
| 166 | 5/1/2016 | MATTHEW | GOLDMAN | 9.5 | 15.3 | 145.36 | 1.02 | 15 | 0 | 4 | 3.825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 34.43 | 0.83 |
| 167 | 5/8/2016 | MATTHEW | GOLDMAN | 9.5 | 16.92 | 160.76 | 1.208571 | 14 | 0 | 4 | 4.23 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 38.07 | $ - |
| 168 | 5/15/2016 | MATTHEW | GOLDMAN | 9.5 | 17.62 | 167.4 | 1.355384 | 13 | 0 | 5 | 3.524 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 39.65 | $ - |
| 169 | 5/22/2016 | MATTHEW | GOLDMAN | 9.5 | 15.44 | 146.69 | 0.908235 | 17 | 0 | 4 | 3.86 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 34.74 | 5.22 |
| 170 | 5/29/2016 | MATTHEW | GOLDMAN | 9.5 | 5.79 | 55.02 | 0.643333 | 9 | 0 | 3 | 1.93 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.03 | 8.13 |
| 171 | 6/5/2016 | MATTHEW | GOLDMAN | 9.5 | 12.52 | 118.95 | 0.894285 | 14 | 0 | 4 | 3.13 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.17 | 4.74 |
| 172 | 6/12/2016 | MATTHEW | GOLDMAN | 9.5 | 11.48 | 109.07 | 0.883076 | 13 | 0 | 4 | 2.87 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.83 | 4.73 |
| 173 | 6/19/2016 | MATTHEW | GOLDMAN | 9.5 | 11.28 | 107.17 | 0.752 | 15 | 0 | 4 | 2.82 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.38 | 9.88 |
| 174 | 6/26/2016 | MATTHEW | GOLDMAN | 9.5 | 9.12 | 86.64 | 0.82909 | 11 | 0 | 3 | 3.04 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.52 | 5.34 |
| 175 | 7/3/2016 | MATTHEW | GOLDMAN | 9.5 | 9.58 | 91.03 | 0.870909 | 11 | 0 | 4 | 2.395 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 21.56 | 4.30 |
| 176 | 7/10/2016 | MATTHEW | GOLDMAN | 9.5 | 5.47 | 51.97 | 0.911666 | 6 | 0 | 2 | 2.735 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.31 | 1.80 |
| 237 | 9/10/2017 | RICHARD | BUSH | 8 | 10.63 | 85.04 | 2.126 | 5 | 0 | 3 | 3.543333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.97 | 4.73 |
| 238 | 9/17/2017 | RICHARD | BUSH | 8 | 3.42 | 27.36 | 1.14 | 3 | 0 | 1 | 3.42 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.57 | 5.06 |
| 239 | 9/24/2017 | RICHARD | BUSH | 8 | 14.87 | 118.96 | 1.652222 | 9 | 0 | 4 | 3.7175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.15 | 11.71 |
| 240 | 10/1/2017 | RICHARD | BUSH | 8 | 13.74 | 109.92 | 1.526666 | 9 | 0 | 4 | 3.435 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 10.31 | 12.56 |
| 230 | 7/23/2017 | DEMARIO | HOLLOWAN | 8.5 | 12.07 | 102.6 | 1.50875 | 8 | 0 | 3 | 4.023333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 15.09 | 5.24 |
| 231 | 7/30/2017 | DEMARIO | HOLLOWAN | 8.5 | 3.2 | 27.2 | 1.066666 | 3 | 0 | 1 | 3.2 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.00 | 3.62 |
| 118 | 5/31/2015 | JAZMEN | WILLIAMS | 8 | 20.07 | 160.56 | 2.50875 | 8 | 0 | 4 | 5.0175 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.05 | 3.75 |
| 119 | 6/7/2015 | JAZMEN | WILLIAMS | 8 | 17.3 | 138.4 | 1.922222 | 9 | 0 | 4 | 4.325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.98 | 8.18 |
| 120 | 6/14/2015 | JAZMEN | WILLIAMS | 8 | 8.76 | 70.08 | 2.19 | 4 | 0 | 2 | 4.38 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.57 | 2.83 |
| 121 | 6/21/2015 | JAZMEN | WILLIAMS | 8 | 16.02 | 128.16 | 1.78 | 9 | 0 | 4 | 4.005 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.02 | 9.14 |
| 122 | 6/28/2015 | JAZMEN | WILLIAMS | 8 | 7.85 | 62.8 | 0.603846 | 13 | 0 | 2 | 3.925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.89 | 24.67 |
| 123 | 7/5/2015 | JAZMEN | WILLIAMS | 8 | 16.25 | 130 | 1.477272 | 11 | 0 | 5 | 3.25 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.19 | 13.67 |
| 124 | 7/12/2015 | JAZMEN | WILLIAMS | 8 | 12.64 | 101.12 | 0.972307 | 13 | 0 | 3 | 4.213333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.48 | 21.08 |
| 125 | 7/19/2015 | JAZMEN | WILLIAMS | 8 | 16.05 | 128.4 | 1.146428 | 14 | 0 | 4 | 4.0125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.04 | 20.87 |
| 126 | 7/26/2015 | JAZMEN | WILLIAMS | 8 | 11.14 | 89.12 | 2.228 | 5 | 0 | 3 | 3.713333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.36 | 3.40 |
| 127 | 8/2/2015 | JAZMEN | WILLIAMS | 8 | 7.53 | 60.24 | 1.8825 | 4 | 0 | 2 | 2.51 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.65 | 3.75 |
| 128 | 8/9/2015 | JAZMEN | WILLIAMS | 8 | 10.7 | 85.6 | 0.305714 | 35 | 0 | 3 | 3.566666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 8.03 | 74.24 |
| 129 | 8/16/2015 | JAZMEN | WILLIAMS | 8 | 5.22 | 41.76 | 1.305 | 4 | 0 | 2 | 2.61 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.92 | 5.49 |
| 130 | 8/23/2015 | JAZMEN | WILLIAMS | 8 | 11.84 | 94.72 | 1.48 | 8 | 0 | 4 | 2.96 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.88 | 9.92 |
| 131 | 8/30/2015 | JAZMEN | WILLIAMS | 8 | 13 | 104 | 1 | 13 | 0 | 4 | 3.25 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.75 | 20.81 |
| 132 | 9/6/2015 | JAZMEN | WILLIAMS | 8 | 20.8 | 166.4 | 1.3 | 16 | 0 | 6 | 3.466666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.60 | 22.01 |
| 133 | 9/13/2015 | JAZMEN | WILLIAMS | 8 | 6.06 | 48.48 | 1.212 | 5 | 0 | 2 | 3.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.55 | 7.21 |
| 134 | 9/20/2015 | JAZMEN | WILLIAMS | 8 | 9.23 | 73.84 | 1.15375 | 8 | 0 | 3 | 3.076666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.92 | 11.88 |
| 135 | 9/27/2015 | JAZMEN | WILLIAMS | 8 | 3.47 | 27.76 | 0.157727 | 22 | 0 | 1 | 3.47 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 2.60 | 49.11 |
| 136 | 10/4/2015 | JAZMEN | WILLIAMS | 8 | 9.87 | 78.96 | 1.23375 | 8 | 0 | 3 | 3.29 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.40 | 11.40 |
| 137 | 10/11/2015 | JAZMEN | WILLIAMS | 8 | 5.93 | 47.44 | 0.988333 | 6 | 0 | 2 | 2.965 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.45 | 9.66 |
| 128 | 8/9/2015 | JAREL | WILLIAMSON | 7.5 | 9.6 | 72.01 | 1.371428 | 7 | 0 | 3 | 3.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 2.40 | 14.05 |
| 129 | 8/16/2015 | JAREL | WILLIAMSON | 7.5 | 14.72 | 110.41 | 1.635555 | 9 | 0 | 4 | 3.68 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 3.68 | 17.47 |
| 130 | 8/23/2015 | JAREL | WILLIAMSON | 7.5 | 11.73 | 87.99 | 1.303333 | 9 | 0 | 4 | 3.91 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 2.93 | 18.22 |
| 131 | 8/30/2015 | JAREL | WILLIAMSON | 7.5 | 10.13 | 75.98 | 2.026 | 5 | 0 | 2 | 5.065 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.53 | 9.22 |
| 132 | 9/6/2015 | JAREL | WILLIAMSON | 7.5 | 16.82 | 126.16 | 1.868888 | 9 | 0 | 3 | 5.606666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.21 | 16.95 |
| 134 | 9/20/2015 | JAREL | WILLIAMSON | 7.5 | 14.05 | 105.38 | 0.878125 | 16 | 0 | 4 | 4.683333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 3.51 | 34.10 |
| 135 | 9/27/2015 | JAREL | WILLIAMSON | 7.5 | 10.05 | 75.38 | 1.005 | 10 | 0 | 2 | 5.025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 2.51 | 20.99 |
| 136 | 10/4/2015 | JAREL | WILLIAMSON | 7.5 | 12.53 | 93.98 | 1.79 | 7 | 0 | 3 | 4.176666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 3.13 | 13.32 |
| 137 | 10/11/2015 | JAREL | WILLIAMSON | 7.5 | 14.32 | 107.41 | 1.101538 | 13 | 0 | 4 | 4.773333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.58 | 26.98 |
| 138 | 10/18/2015 | JAREL | WILLIAMSON | 7.5 | 16.63 | 124.73 | 2.07875 | 8 | 0 | 4 | 4.1775 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.16 | 14.65 |
| 139 | 10/25/2015 | JAREL | WILLIAMSON | 7.5 | 27.8 | 208.5 | 1.985714 | 14 | 0 | 5 | 5.56 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.95 | 25.96 |
| 140 | 11/1/2015 | JAREL | WILLIAMSON | 7.5 | 10.14 | 76.05 | 0.676 | 15 | 0 | 2 | 5.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 2.54 | 32.72 |
| 141 | 11/8/2015 | JAREL | WILLIAMSON | 7.5 | 2.95 | 22.13 | 0.983333 | 3 | 0 | 1 | 2.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.74 | 6.31 |
| 142 | 11/15/2015 | JAREL | WILLIAMSON | 7.5 | 9.67 | 72.53 | 1.20875 | 8 | 0 | 2 | 4.835 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.42 | 16.39 |

| # | Date | First | Last | | | | | | | | | | | | | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 11/22/2015 | JAREL | WILLIAMSON | 7.5 | 29.99 | 224.93 | 1.303913 | 23 | 0 | 4 | 7.4975 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 7.50 | $ 46.56 |
| 144 | 11/29/2015 | JAREL | WILLIAMSON | 7.5 | 26.93 | 201.99 | 2.071538 | 13 | 0 | 5 | 5.386 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 6.73 | $ 23.82 |
| 145 | 12/6/2015 | JAREL | WILLIAMSON | 7.5 | 20.95 | 157.14 | 1.0475 | 20 | 0 | 4 | 5.2375 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 5.24 | $ 41.77 |
| 146 | 12/13/2015 | JAREL | WILLIAMSON | 7.5 | 22.25 | 166.88 | 1.059523 | 21 | 0 | 4 | 5.5625 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 5.56 | $ 43.80 |
| 147 | 12/20/2015 | JAREL | WILLIAMSON | 7.5 | 8.93 | 66.98 | 2.976666 | 3 | 0 | 2 | 4.465 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 2.23 | $ 4.82 |
| 148 | 12/27/2015 | JAREL | WILLIAMSON | 7.5 | 23.44 | 175.81 | 1.065454 | 22 | 0 | 4 | 4.688 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 5.86 | $ 45.85 |
| 149 | 1/3/2016 | JAREL | WILLIAMSON | 7.5 | 14.13 | 105.98 | 0.942 | 15 | 0 | 3 | 4.71 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 3.53 | $ 31.73 |
| 150 | 1/10/2016 | JAREL | WILLIAMSON | 7.5 | 27.92 | 209.42 | 1.469473 | 19 | 0 | 5 | 5.584 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 6.98 | $ 37.68 |
| 151 | 1/17/2016 | JAREL | WILLIAMSON | 7.5 | 20.02 | 150.16 | 2.002 | 10 | 0 | 4 | 5.005 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 5.01 | $ 18.50 |
| 152 | 1/24/2016 | JAREL | WILLIAMSON | 7.5 | 21.36 | 160.2 | 1.643076 | 13 | 0 | 4 | 5.34 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 5.34 | $ 25.22 |
| 153 | 1/31/2016 | JAREL | WILLIAMSON | 7.5 | 12.35 | 92.64 | 1.122727 | 11 | 0 | 3 | 4.116666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 3.09 | $ 22.77 |
| 154 | 2/7/2016 | JAREL | WILLIAMSON | 7.5 | 37.37 | 280.29 | 1.624782 | 23 | 0 | 6 | 6.228333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 9.34 | $ 44.72 |
| 155 | 2/14/2016 | JAREL | WILLIAMSON | 7.5 | 35.26 | 264.47 | 1.469166 | 24 | 0 | 6 | 5.876666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 8.82 | $ 47.60 |
| 156 | 2/21/2016 | JAREL | WILLIAMSON | 7.5 | 36.94 | 277.07 | 1.08647 | 34 | 0 | 7 | 5.277142 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 9.24 | $ 70.68 |
| 157 | 2/28/2016 | JAREL | WILLIAMSON | 7.5 | 34.98 | 262.36 | 0.832857 | 42 | 0 | 6 | 5.83 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 8.75 | $ 89.98 |
| 214 | 4/2/2017 | DEVONTA | COX | 8 | 12.57 | 100.56 | 2.514 | 5 | 0 | 3 | 4.19 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 9.43 | $ 3.28 |
| 215 | 4/9/2017 | DEVONTA | COX | 8 | 23.47 | 187.76 | 2.607777 | 9 | 0 | 4 | 5.8675 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 17.60 | $ 5.26 |
| 216 | 4/16/2017 | DEVONTA | COX | 8.5 | 8.6 | 73.11 | 1.075 | 8 | 0 | 2 | 4.3 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 10.75 | $ 9.57 |
| 217 | 4/23/2017 | DEVONTA | COX | 8.5 | 13.29 | 112.97 | 0.738333 | 18 | 0 | 4 | 3.3225 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 16.61 | $ 29.12 |
| 218 | 4/30/2017 | DEVONTA | COX | 8.5 | 3.65 | 31.03 | 1.825 | 2 | 0 | 1 | 3.65 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 4.56 | $ 0.52 |
| 220 | 5/14/2017 | DEVONTA | COX | 8.5 | 1.95 | 16.58 | 1.95 | 1 | 0 | 1 | 1.95 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 2.44 | $ 0.10 |
| 221 | 5/21/2017 | DEVONTA | COX | 8.5 | 5.65 | 48.03 | 1.883333 | 3 | 0 | 1 | 5.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 7.06 | $ 0.56 |
| 222 | 5/28/2017 | DEVONTA | COX | 8.5 | 4.73 | 40.21 | 0.363846 | 13 | 0 | 1 | 4.73 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 5.91 | $ 27.11 |
| 223 | 6/4/2017 | DEVONTA | COX | 8.5 | 5.01 | 42.59 | 2.505 | 2 | 0 | 1 | 5.01 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.26 | $ - |
| 224 | 6/11/2017 | DEVONTA | COX | 8.5 | 3.23 | 27.46 | 1.076666 | 3 | 0 | 1 | 3.23 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 4.04 | $ 3.58 |
| 226 | 6/25/2017 | DEVONTA | COX | 8.5 | 1.42 | 12.07 | 0.71 | 2 | 0 | 1 | 1.42 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 1.78 | $ 3.31 |
| 227 | 7/2/2017 | DEVONTA | COX | 8.5 | 0.2 | 1.7 | 0.1 | 2 | 0 | 1 | 0.2 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 0.25 | $ 4.83 |
| 142 | 11/15/2015 | DERREK | MCCREE | 7.8 | 29.87 | 232.98 | 2.133571 | 14 | 0 | 4 | 7.4675 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 16.43 | $ 16.48 |
| 143 | 11/22/2015 | DERREK | MCCREE | 8 | 6.33 | 50.64 | 0.904285 | 7 | 0 | 2 | 3.165 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 4.75 | $ 11.71 |
| 144 | 11/29/2015 | DERREK | MCCREE | 8 | 10.94 | 87.52 | 2.188 | 5 | 0 | 3 | 3.646666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 8.21 | $ 3.55 |
| 145 | 12/6/2015 | DERREK | MCCREE | 8 | 15.11 | 120.88 | 1.88875 | 8 | 0 | 4 | 3.7775 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 11.33 | $ 7.47 |
| 146 | 12/13/2015 | DERREK | MCCREE | 8 | 16.45 | 131.6 | 0.967647 | 17 | 0 | 5 | 3.29 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 12.34 | $ 27.62 |
| 147 | 12/20/2015 | DERREK | MCCREE | 8 | 3.17 | 25.36 | 0.7925 | 4 | 0 | 1 | 3.17 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 2.38 | $ 7.02 |
| 149 | 1/3/2016 | DERREK | MCCREE | 8 | 19.51 | 156.08 | 1.500769 | 13 | 0 | 5 | 3.902 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 14.63 | $ 15.92 |
| 150 | 1/10/2016 | DERREK | MCCREE | 8 | 13.79 | 110.32 | 1.149166 | 12 | 0 | 3 | 4.596666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 10.34 | $ 17.86 |
| 151 | 1/17/2016 | DERREK | MCCREE | 8 | 19.75 | 158 | 1.316666 | 15 | 0 | 4 | 4.9375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 14.81 | $ 20.45 |
| 152 | 1/24/2016 | DERREK | MCCREE | 8 | 10.37 | 82.96 | 1.481428 | 7 | 0 | 3 | 3.456666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 7.78 | $ 8.68 |
| 153 | 1/31/2016 | DERREK | MCCREE | 8 | 16.92 | 135.36 | 1.301538 | 13 | 0 | 4 | 4.23 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 12.69 | $ 17.87 |
| 154 | 2/7/2016 | DERREK | MCCREE | 8 | 15.92 | 127.36 | 0.93647 | 17 | 0 | 3 | 5.306666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 11.94 | $ 28.02 |
| 155 | 2/14/2016 | DERREK | MCCREE | 8 | 29.76 | 238.08 | 1.102222 | 27 | 0 | 5 | 5.952 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 22.32 | $ 41.14 |
| 156 | 2/21/2016 | DERREK | MCCREE | 8 | 29.94 | 239.52 | 0.998 | 30 | 0 | 5 | 5.988 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 22.46 | $ 48.06 |
| 157 | 2/28/2016 | DERREK | MCCREE | 8 | 25.38 | 203.04 | 1.208571 | 21 | 0 | 5 | 5.076 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 19.04 | $ 30.33 |
| 158 | 3/6/2016 | DERREK | MCCREE | 8 | 27.53 | 220.24 | 1.448947 | 19 | 0 | 5 | 5.506 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 20.65 | $ 24.01 |
| 159 | 3/13/2016 | DERREK | MCCREE | 8 | 30.02 | 240.16 | 1.305217 | 23 | 0 | 5 | 6.004 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 22.52 | $ 31.55 |
| 160 | 3/20/2016 | DERREK | MCCREE | 8 | 9 | 72 | 1.8 | 5 | 0 | 2 | 4.5 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 6.75 | $ 5.00 |
| 161 | 3/27/2016 | DERREK | MCCREE | 8 | 24.17 | 193.36 | 0.805666 | 30 | 0 | 5 | 4.834 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 18.13 | $ 52.39 |
| 162 | 4/3/2016 | DERREK | MCCREE | 8 | 25.24 | 201.92 | 0.934814 | 27 | 0 | 5 | 5.048 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 18.93 | $ 44.53 |
| 163 | 4/10/2016 | DERREK | MCCREE | 8.42 | 28.82 | 242.71 | 1.695294 | 17 | 0 | 6 | 4.803333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 33.72 | $ 6.24 |
| 164 | 4/17/2016 | DERREK | MCCREE | 8.5 | 26.35 | 223.98 | 1.013461 | 26 | 0 | 4 | 6.5875 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 32.94 | $ 28.18 |
| 165 | 4/24/2016 | DERREK | MCCREE | 8.5 | 21.98 | 186.84 | 0.955652 | 23 | 0 | 4 | 5.495 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 27.48 | $ 26.59 |
| 166 | 5/1/2016 | DERREK | MCCREE | 8.5 | 22.93 | 194.92 | 1.528666 | 15 | 0 | 4 | 4.586 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 28.66 | $ 6.60 |
| 167 | 5/8/2016 | DERREK | MCCREE | 8.5 | 30.18 | 256.53 | 1.117777 | 27 | 0 | 6 | 5.03 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 37.73 | $ 25.74 |
| 168 | 5/15/2016 | DERREK | MCCREE | 8.5 | 29.69 | 252.38 | 1.562631 | 19 | 0 | 5 | 5.938 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 37.11 | $ 7.55 |
| 169 | 5/22/2016 | DERREK | MCCREE | 8.5 | 15.95 | 135.58 | 0.839473 | 19 | 0 | 3 | 5.316666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 19.94 | $ 24.72 |
| 170 | 5/29/2016 | DERREK | MCCREE | 8.5 | 21.48 | 182.59 | 0.767142 | 28 | 0 | 5 | 4.296 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 26.85 | $ 38.96 |

| 171 | 6/5/2016 | DERREK | MCCREE | 8.5 | 30.83 | 262.06 | 1.2332 | 25 | 0 | 5 | 6.166 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 38.54 | $ | 20.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 6/12/2016 | DERREK | MCCREE | 8.5 | 17.69 | 150.38 | 1.608181 | 11 | 0 | 4 | 4.4225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 22.11 | $ | 3.74 |
| 173 | 6/19/2016 | DERREK | MCCREE | 8.5 | 18.93 | 160.91 | 1.5775 | 12 | 0 | 4 | 4.7325 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 23.66 | $ | 4.54 |
| 174 | 6/26/2016 | DERREK | MCCREE | 8.5 | 16.54 | 140.6 | 1.272307 | 13 | 0 | 3 | 5.513333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 20.68 | $ | 9.88 |
| 175 | 7/3/2016 | DERREK | MCCREE | 8.5 | 10.35 | 87.99 | 3.45 | 3 | 0 | 3 | 3.45 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 12.94 | $ | - |
| 176 | 7/10/2016 | DERREK | MCCREE | 8.5 | 17.62 | 149.78 | 0.766086 | 23 | 0 | 4 | 4.405 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 22.03 | $ | 32.04 |
| 177 | 7/17/2016 | DERREK | MCCREE | 8.5 | 19.82 | 168.49 | 0.900909 | 22 | 0 | 5 | 3.964 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 24.78 | $ | 26.94 |
| 178 | 7/24/2016 | DERREK | MCCREE | 8.5 | 28.81 | 244.9 | 1.920666 | 15 | 0 | 5 | 5.762 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 36.01 | $ | - |
| 179 | 7/31/2016 | DERREK | MCCREE | 8.5 | 27.77 | 236.05 | 1.633529 | 17 | 0 | 5 | 5.554 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 34.71 | $ | 5.25 |
| 180 | 8/7/2016 | DERREK | MCCREE | 8.5 | 31.04 | 263.86 | 1.349565 | 23 | 0 | 5 | 6.208 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 38.80 | $ | 15.26 |
| 181 | 8/14/2016 | DERREK | MCCREE | 8.5 | 33.54 | 285.1 | 1.524545 | 22 | 0 | 7 | 4.791428 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 41.93 | $ | 9.79 |
| 182 | 8/21/2016 | DERREK | MCCREE | 8.5 | 23.52 | 199.93 | 1.306666 | 18 | 0 | 5 | 4.704 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 29.40 | $ | 12.91 |
| 183 | 8/28/2016 | DERREK | MCCREE | 8.5 | 14 | 119.01 | 1.272727 | 11 | 0 | 3 | 4.666666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 17.50 | $ | 8.36 |
| 184 | 9/4/2016 | DERREK | MCCREE | 8.5 | 23.32 | 198.24 | 1.793846 | 13 | 0 | 4 | 5.83 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 29.15 | $ | 1.41 |
| 185 | 9/11/2016 | DERREK | MCCREE | 8.5 | 31 | 263.52 | 1.47619 | 21 | 0 | 5 | 6.2 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 38.75 | $ | 10.61 |
| 186 | 9/18/2016 | DERREK | MCCREE | 8.5 | 22.09 | 187.77 | 1.00409 | 22 | 0 | 4 | 5.5225 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 27.61 | $ | 24.10 |
| 187 | 9/25/2016 | DERREK | MCCREE | 8.5 | 24.74 | 210.3 | 1.903076 | 13 | 0 | 4 | 6.185 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 30.93 | $ | - |
| 188 | 10/2/2016 | DERREK | MCCREE | 8.75 | 23.8 | 208.26 | 1.4875 | 16 | 0 | 5 | 4.76 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 35.70 | $ | 1.91 |
| 189 | 10/9/2016 | DERREK | MCCREE | 8.75 | 28.61 | 250.34 | 1.300454 | 22 | 0 | 5 | 5.722 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 42.92 | $ | 8.80 |
| 190 | 10/16/2016 | DERREK | MCCREE | 8.75 | 37.02 | 323.93 | 1.609565 | 23 | 0 | 5 | 7.404 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 55.53 | $ | - |
| 191 | 10/23/2016 | DERREK | MCCREE | 8.75 | 21.03 | 184.02 | 1.7525 | 12 | 0 | 4 | 5.2575 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 31.55 | $ | - |
| 192 | 10/30/2016 | DERREK | MCCREE | 8.75 | 22.58 | 197.58 | 1.881666 | 12 | 0 | 4 | 5.645 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 33.87 | $ | - |
| 194 | 11/13/2016 | DERREK | MCCREE | 8.75 | 23.14 | 202.47 | 1.44625 | 16 | 0 | 5 | 4.628 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 34.71 | $ | 2.90 |
| 195 | 11/20/2016 | DERREK | MCCREE | 8.75 | 8.46 | 74.03 | 2.82 | 3 | 0 | 1 | 8.46 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 12.69 | $ | - |
| 196 | 11/27/2016 | DERREK | MCCREE | 8.75 | 20.27 | 177.36 | 1.0135 | 20 | 0 | 5 | 4.054 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 30.41 | $ | 16.61 |
| 197 | 12/4/2016 | DERREK | MCCREE | 8.75 | 21.8 | 190.76 | 1.981818 | 11 | 0 | 5 | 4.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 32.70 | $ | - |
| 198 | 12/11/2016 | DERREK | MCCREE | 8.75 | 24.98 | 218.58 | 1.921538 | 13 | 0 | 4 | 4.996 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 37.47 | $ | - |
| 199 | 12/18/2016 | DERREK | MCCREE | 8.75 | 15.5 | 135.63 | 1.291666 | 12 | 0 | 3 | 5.166666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 23.25 | $ | 4.96 |
| 200 | 12/25/2016 | DERREK | MCCREE | 8.75 | 5.07 | 44.36 | 5.07 | 1 | 0 | 1 | 5.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 7.61 | $ | - |
| 201 | 1/1/2017 | DERREK | MCCREE | 8.75 | 29.2 | 255.51 | 1.46 | 20 | 0 | 7 | 4.171428 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 43.80 | $ | 7.01 |
| 202 | 1/8/2017 | DERREK | MCCREE | 8.75 | 19.02 | 166.42 | 1.358571 | 14 | 0 | 4 | 4.755 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 28.53 | $ | 7.04 |
| 203 | 1/15/2017 | DERREK | MCCREE | 8.75 | 19.04 | 166.6 | 1.057777 | 18 | 0 | 3 | 6.346666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 28.56 | $ | 17.17 |
| 204 | 1/22/2017 | DERREK | MCCREE | 8.75 | 32.91 | 287.98 | 1.3164 | 25 | 0 | 6 | 5.485 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 49.37 | $ | 14.15 |
| 205 | 1/29/2017 | DERREK | MCCREE | 8.75 | 10.3 | 90.13 | 1.2875 | 8 | 0 | 2 | 5.15 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 15.45 | $ | 4.87 |
| 205 | 1/29/2017 | DERREK | MCCREE | 8.75 | 14.48 | 126.7 | 1.448 | 10 | 0 | 3 | 4.826666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 21.72 | $ | 3.69 |
| 206 | 2/5/2017 | DERREK | MCCREE | 8.75 | 19.78 | 173.08 | 1.412857 | 14 | 0 | 5 | 4.945 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 29.67 | $ | 5.90 |
| 207 | 2/12/2017 | DERREK | MCCREE | 8.75 | 25.81 | 225.84 | 1.518235 | 17 | 0 | 5 | 5.162 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 38.72 | $ | 4.47 |
| 208 | 2/19/2017 | DERREK | MCCREE | 8.75 | 30.22 | 264.43 | 1.373636 | 22 | 0 | 4 | 7.555 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 45.33 | $ | 10.56 |
| 209 | 2/26/2017 | DERREK | MCCREE | 8.75 | 32.48 | 284.2 | 1.412173 | 23 | 0 | 5 | 6.496 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 48.72 | $ | 9.71 |
| 210 | 3/5/2017 | DERREK | MCCREE | 8.75 | 21.42 | 187.43 | 0.595 | 36 | 0 | 4 | 5.355 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.42 | $ | 143.64 | $ | 32.13 | $ | 59.33 |
| 211 | 3/12/2017 | DERREK | MCCREE | 8.75 | 31.74 | 277.74 | 0.755714 | 42 | 0 | 6 | 5.29 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ | 167.58 | $ | 47.61 | $ | 59.09 |
| 212 | 3/19/2017 | DERREK | MCCREE | 8.75 | 25.07 | 219.36 | 1.09 | 23 | 0 | 5 | 5.014 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 37.61 | $ | 20.83 |
| 213 | 3/26/2017 | DERREK | MCCREE | 8.75 | 26.99 | 236.17 | 0.843437 | 32 | 0 | 4 | 6.7475 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 40.49 | $ | 40.81 |
| 214 | 4/2/2017 | DERREK | MCCREE | 8.75 | 28.29 | 247.55 | 0.91258 | 31 | 0 | 4 | 5.658 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 42.44 | $ | 36.32 |
| 215 | 4/9/2017 | DERREK | MCCREE | 8.75 | 18.59 | 162.67 | 1.239333 | 15 | 0 | 4 | 4.6475 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 27.89 | $ | 10.22 |
| 216 | 4/16/2017 | DERREK | MCCREE | 8.75 | 25.29 | 221.3 | 1.204285 | 21 | 0 | 5 | 5.058 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 37.94 | $ | 15.42 |
| 217 | 4/23/2017 | DERREK | MCCREE | 8.75 | 29.83 | 261.02 | 0.806216 | 37 | 0 | 5 | 5.966 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 44.75 | $ | 49.25 |
| 218 | 4/30/2017 | DERREK | MCCREE | 8.75 | 21.3 | 186.39 | 0.760714 | 28 | 0 | 4 | 5.325 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 31.95 | $ | 39.18 |
| 219 | 5/7/2017 | DERREK | MCCREE | 8.75 | 29.57 | 258.74 | 1.232083 | 24 | 0 | 5 | 5.914 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 44.36 | $ | 16.62 |
| 220 | 5/14/2017 | DERREK | MCCREE | 8.75 | 24.73 | 216.39 | 2.060833 | 12 | 0 | 5 | 4.946 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 37.10 | $ | - |
| 221 | 5/21/2017 | DERREK | MCCREE | 8.75 | 19.95 | 174.58 | 1.813636 | 11 | 0 | 4 | 4.9875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 29.93 | $ | - |
| 222 | 5/28/2017 | DERREK | MCCREE | 8.75 | 8.94 | 78.22 | 1.788 | 5 | 0 | 2 | 4.47 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 13.41 | $ | - |
| 222 | 5/28/2017 | DERREK | MCCREE | 8.75 | 5.8 | 50.75 | 1.45 | 4 | 0 | 1 | 5.8 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 8.70 | $ | 1.46 |
| 223 | 6/4/2017 | DERREK | MCCREE | 8.75 | 18.74 | 163.98 | 2.3425 | 8 | 0 | 4 | 4.685 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 28.11 | $ | - |
| 224 | 6/11/2017 | DERREK | MCCREE | 8.75 | 25.35 | 221.83 | 1.491176 | 17 | 0 | 5 | 5.07 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 38.03 | $ | 5.16 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 6/18/2017 | DERREK | MCCREE | 8.75 | 29.71 | 259.97 | 1.142692 | 26 | 0 | 6 | 4.951666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 44.57 | $ 21.49 |
| 226 | 6/25/2017 | DERREK | MCCREE | 8.75 | 30.88 | 270.2 | 1.286666 | 24 | 0 | 4 | 7.72 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 46.32 | $ 14.65 |
| 227 | 7/2/2017 | DERREK | MCCREE | 8.75 | 4.57 | 39.99 | 1.523333 | 3 | 0 | 1 | 4.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.86 | $ 0.77 |
| 228 | 7/9/2017 | DERREK | MCCREE | 8.75 | 22.96 | 200.91 | 1.208421 | 19 | 0 | 4 | 5.74 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 34.44 | $ 13.83 |
| 229 | 7/16/2017 | DERREK | MCCREE | 8.75 | 29.35 | 256.81 | 1.544736 | 19 | 0 | 5 | 5.87 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 44.03 | $ 4.24 |
| 230 | 7/23/2017 | DERREK | MCCREE | 8.75 | 31.78 | 278.07 | 1.381739 | 23 | 0 | 5 | 6.356 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 47.67 | $ 10.76 |
| 231 | 7/30/2017 | DERREK | MCCREE | 8.75 | 33.09 | 289.55 | 1.838333 | 18 | 0 | 6 | 5.515 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 49.64 | $   - |
| 232 | 8/6/2017 | DERREK | MCCREE | 8.75 | 29.78 | 260.58 | 1.751764 | 17 | 0 | 5 | 5.956 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 44.67 | $   - |
| 233 | 8/13/2017 | DERREK | MCCREE | 8.75 | 33.96 | 297.14 | 1.543636 | 22 | 0 | 5 | 6.792 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 50.94 | $ 4.95 |
| 234 | 8/20/2017 | DERREK | MCCREE | 8.75 | 38.32 | 335.32 | 1.368571 | 28 | 0 | 6 | 6.386666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 57.48 | $ 13.65 |
| 235 | 8/27/2017 | DERREK | MCCREE | 8.75 | 17.61 | 154.09 | 1.600909 | 11 | 0 | 3 | 5.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 26.42 | $ 1.53 |
| 236 | 9/3/2017 | DERREK | MCCREE | 8.75 | 21.3 | 186.38 | 0.926086 | 23 | 0 | 4 | 5.325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 31.95 | $ 26.48 |
| 237 | 9/10/2017 | DERREK | MCCREE | 8.75 | 30.19 | 264.17 | 1.886875 | 16 | 0 | 5 | 5.031666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.29 | $   - |
| 238 | 9/17/2017 | DERREK | MCCREE | 8.75 | 26.82 | 234.69 | 1.341 | 20 | 0 | 5 | 5.364 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 40.23 | $ 10.58 |
| 239 | 9/24/2017 | DERREK | MCCREE | 8.75 | 28.53 | 249.65 | 1.097307 | 26 | 0 | 5 | 5.706 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 42.80 | $ 23.26 |
| 240 | 10/1/2017 | DERREK | MCCREE | 8.75 | 26.3 | 230.13 | 1.38421 | 19 | 0 | 5 | 5.26 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 39.45 | $ 8.82 |
| 241 | 10/8/2017 | DERREK | MCCREE | 8.75 | 26.37 | 230.75 | 1.198636 | 22 | 0 | 5 | 5.274 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 39.56 | $ 16.34 |
| 242 | 10/15/2017 | DERREK | MCCREE | 8.75 | 23.75 | 207.81 | 1.130952 | 21 | 0 | 4 | 5.9375 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 35.63 | $ 17.73 |
| 243 | 10/22/2017 | DERREK | MCCREE | 8.75 | 25.94 | 226.98 | 2.358181 | 11 | 0 | 4 | 6.485 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 38.91 | $   - |
| 244 | 10/29/2017 | DERREK | MCCREE | 8.75 | 21.77 | 190.49 | 2.418888 | 9 | 0 | 3 | 7.256666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 32.66 | $   - |
| 245 | 11/5/2017 | DERREK | MCCREE | 8.75 | 24.79 | 216.91 | 1.906923 | 13 | 0 | 5 | 4.958 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 37.19 | $   - |
| 246 | 11/12/2017 | DERREK | MCCREE | 8.75 | 24.82 | 217.19 | 1.07913 | 23 | 0 | 4 | 6.205 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 37.23 | $ 21.20 |
| 247 | 11/19/2017 | DERREK | MCCREE | 8.75 | 14.5 | 126.88 | 1.8125 | 8 | 0 | 3 | 4.833333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 21.75 | $   - |
| 248 | 11/26/2017 | DERREK | MCCREE | 8.75 | 24.73 | 216.38 | 2.248181 | 11 | 0 | 4 | 4.946 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.10 | $   - |
| 249 | 12/3/2017 | DERREK | MCCREE | 8.75 | 18.68 | 163.45 | 1.556666 | 12 | 0 | 4 | 4.67 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 28.02 | $ 2.47 |
| 250 | 12/10/2017 | DERREK | MCCREE | 8.75 | 20.17 | 176.5 | 0.775769 | 26 | 0 | 4 | 5.0425 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 30.26 | $ 35.80 |
| 251 | 12/17/2017 | DERREK | MCCREE | 8.75 | 8.31 | 72.71 | 1.385 | 6 | 0 | 3 | 2.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.47 | $ 2.78 |
| 252 | 12/24/2017 | DERREK | MCCREE | 8.75 | 2.13 | 18.64 | 2.13 | 1 | 0 | 1 | 2.13 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 3.20 | $   - |
| 253 | 12/31/2017 | DERREK | MCCREE | 8.75 | 16.63 | 145.51 | 1.847777 | 9 | 0 | 3 | 5.543333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.95 | $   - |
| 254 | 1/7/2018 | DERREK | MCCREE | 8.75 | 21.77 | 190.5 | 1.280588 | 17 | 0 | 4 | 5.4425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 32.66 | $ 15.38 |
| 255 | 1/14/2018 | DERREK | MCCREE | 8.75 | 10.08 | 88.2 | 1.68 | 6 | 0 | 3 | 3.36 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 15.12 | $ 1.83 |
| 256 | 1/21/2018 | DERREK | MCCREE | 9.95 | 29.62 | 294.72 | 1.742352 | 17 | 0 | 6 | 4.936666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 79.97 | $   - |
| 257 | 1/28/2018 | DERREK | MCCREE | 9.95 | 20.87 | 207.66 | 1.490714 | 14 | 0 | 5 | 4.174 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 56.35 | $   - |
| 258 | 2/4/2018 | DERREK | MCCREE | 9.95 | 21.3 | 211.94 | 0.81923 | 26 | 0 | 5 | 4.26 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 57.51 | $ 15.95 |
| 259 | 2/11/2018 | DERREK | MCCREE | 9.95 | 21.32 | 212.14 | 1.254117 | 17 | 0 | 4 | 5.33 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 57.56 | $   - |
| 260 | 2/18/2018 | DERREK | MCCREE | 9.95 | 31.62 | 314.61 | 2.108 | 15 | 0 | 6 | 5.27 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 85.37 | $   - |
| 261 | 2/25/2018 | DERREK | MCCREE | 9.95 | 30.64 | 304.87 | 1.094285 | 28 | 0 | 5 | 6.128 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 82.73 | $   - |
| 262 | 3/4/2018 | DERREK | MCCREE | 9.95 | 25.09 | 249.65 | 0.760303 | 33 | 0 | 6 | 4.181666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 67.74 | $ 25.50 |
| 263 | 3/11/2018 | DERREK | MCCREE | 9.95 | 30.35 | 301.98 | 2.529166 | 12 | 0 | 5 | 6.07 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 81.95 | $   - |
| 264 | 3/18/2018 | DERREK | MCCREE | 9.95 | 26.33 | 261.98 | 1.462777 | 18 | 0 | 5 | 5.266 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 71.09 | $   - |
| 265 | 3/25/2018 | DERREK | MCCREE | 9.95 | 28.74 | 285.96 | 1.916 | 15 | 0 | 4 | 7.185 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 77.60 | $   - |
| 266 | 4/1/2018 | DERREK | MCCREE | 9.95 | 25.94 | 258.1 | 1.62125 | 16 | 0 | 5 | 5.188 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 70.04 | $   - |
| 267 | 4/8/2018 | DERREK | MCCREE | 9.95 | 6.37 | 63.38 | 1.5925 | 4 | 0 | 1 | 6.37 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 17.20 | $   - |
| 165 | 4/24/2016 | LAYTON | WOODS | 7.25 | 22.95 | 166.38 | 3.278571 | 7 | 0 | 3 | 7.65 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $   - | $ 16.45 |
| 166 | 5/1/2016 | LAYTON | WOODS | 7.25 | 25.92 | 187.91 | 1.851428 | 14 | 0 | 4 | 6.48 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $   - | $ 32.91 |
| 167 | 5/8/2016 | LAYTON | WOODS | 7.25 | 39 | 282.76 | 1.444444 | 27 | 0 | 5 | 7.8 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $   - | $ 63.46 |
| 168 | 5/15/2016 | LAYTON | WOODS | 7.25 | 34.32 | 248.82 | 1.806315 | 19 | 0 | 5 | 6.864 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $   - | $ 44.66 |
| 169 | 5/22/2016 | LAYTON | WOODS | 7.25 | 10.06 | 72.94 | 1.676666 | 6 | 0 | 2 | 5.03 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $   - | $ 14.10 |
| 170 | 5/29/2016 | LAYTON | WOODS | 7.25 | 3.77 | 27.33 | 3.77 | 1 | 0 | 1 | 3.77 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $   - | $ 2.35 |
| 228 | 7/9/2017 | ANDREW | BURGERMEISTER | 9 | 6.46 | 58.14 | 0.717777 | 9 | 0 | 2 | 3.23 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 11.31 | $ 11.56 |
| 229 | 7/16/2017 | ANDREW | BURGERMEISTER | 9 | 11.72 | 105.48 | 1.065454 | 11 | 0 | 3 | 3.906666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 20.51 | $ 7.44 |
| 230 | 7/23/2017 | ANDREW | BURGERMEISTER | 9 | 17.84 | 160.56 | 1.274285 | 14 | 0 | 4 | 4.46 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 31.22 | $ 4.35 |
| 231 | 7/30/2017 | ANDREW | BURGERMEISTER | 9 | 13.32 | 119.88 | 1.210909 | 11 | 0 | 3 | 4.44 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 23.31 | $ 4.64 |
| 232 | 8/6/2017 | ANDREW | BURGERMEISTER | 9 | 20.08 | 180.72 | 0.95619 | 21 | 0 | 4 | 4.016 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 35.14 | $ 18.21 |
| 233 | 8/13/2017 | ANDREW | BURGERMEISTER | 9 | 11 | 99 | 1.222222 | 9 | 0 | 3 | 3.666666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 19.25 | $ 3.61 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 8/20/2017 | ANDREW | BURGERMEISTER | 9 | 15.29 | 137.61 | 1.092142 | 14 | 0 | 4 | 3.8225 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 26.76 | $ 8.81 |
| 235 | 8/27/2017 | ANDREW | BURGERMEISTER | 9 | 15.82 | 142.38 | 0.98875 | 16 | 0 | 4 | 3.955 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 27.69 | $ 12.96 |
| 238 | 9/17/2017 | VANDOLA | CHAMBERS | 9 | 8.5 | 76.5 | 1.416666 | 6 | 0 | 2 | 4.25 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.88 | $ 0.37 |
| 193 | 11/6/2016 | NICOLAS | TAFURI | 11.75 | 10.43 | 122.56 | 3.476666 | 3 | 0 | 2 | 5.215 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 46.94 | $ - |
| 194 | 11/13/2016 | NICOLAS | TAFURI | 11.75 | 17.47 | 205.27 | 2.495714 | 7 | 0 | 3 | 5.823333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 78.62 | $ - |
| 195 | 11/20/2016 | NICOLAS | TAFURI | 11.75 | 17.7 | 207.98 | 1.966666 | 9 | 0 | 3 | 5.9 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 79.65 | $ - |
| 196 | 11/27/2016 | NICOLAS | TAFURI | 11.75 | 5.83 | 68.5 | 5.83 | 1 | 1 | 1 | 5.83 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 26.24 | $ - |
| 197 | 12/4/2016 | NICOLAS | TAFURI | 11.75 | 18.2 | 213.86 | 6.066666 | 3 | 0 | 3 | 6.066666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.40 | $ 81.90 | $ - |
| 198 | 12/11/2016 | NICOLAS | TAFURI | 11.75 | 13.9 | 163.33 | 2.316666 | 6 | 0 | 2 | 6.95 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 22.80 | $ 62.55 | $ - |
| 199 | 12/18/2016 | NICOLAS | TAFURI | 11.75 | 11.34 | 133.25 | 1.26 | 9 | 0 | 3 | 3.78 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 34.20 | $ 51.03 | $ - |
| 200 | 12/25/2016 | NICOLAS | TAFURI | 11.75 | 5.92 | 69.56 | 5.92 | 1 | 1 | 1 | 5.92 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.80 | $ 26.64 | $ - |
| 201 | 1/1/2017 | NICOLAS | TAFURI | 11.75 | 5.3 | 62.28 | 5.3 | 1 | 0 | 1 | 5.3 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 23.85 | $ - |
| 202 | 1/8/2017 | NICOLAS | TAFURI | 11.75 | 18.64 | 219.03 | 3.728 | 5 | 0 | 4 | 4.66 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 83.88 | $ - |
| 203 | 1/15/2017 | NICOLAS | TAFURI | 11.75 | 17.52 | 205.86 | 1.592727 | 11 | 0 | 3 | 5.84 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 78.84 | $ - |
| 204 | 1/22/2017 | NICOLAS | TAFURI | 11.75 | 6.28 | 73.79 | 6.28 | 1 | 0 | 1 | 6.28 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 28.26 | $ - |
| 206 | 2/5/2017 | NICOLAS | TAFURI | 11.75 | 9.58 | 112.57 | 1.596666 | 6 | 0 | 2 | 4.79 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 43.11 | $ - |
| 207 | 2/12/2017 | NICOLAS | TAFURI | 11.75 | 16.26 | 191.05 | 2.322857 | 7 | 0 | 3 | 5.42 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 73.17 | $ - |
| 208 | 2/19/2017 | NICOLAS | TAFURI | 11.75 | 21.74 | 255.45 | 3.623333 | 6 | 0 | 4 | 5.435 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 97.83 | $ - |
| 209 | 2/26/2017 | NICOLAS | TAFURI | 11.75 | 17.61 | 206.92 | 3.522 | 5 | 0 | 3 | 5.87 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 79.25 | $ - |
| 210 | 3/5/2017 | NICOLAS | TAFURI | 11.75 | 9.07 | 106.58 | 3.023333 | 3 | 0 | 2 | 4.535 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 40.82 | $ - |
| 211 | 3/12/2017 | NICOLAS | TAFURI | 11.75 | 5.35 | 62.86 | 2.675 | 2 | 0 | 1 | 5.35 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 24.08 | $ - |
| 212 | 3/19/2017 | NICOLAS | TAFURI | 11.75 | 21.44 | 251.92 | 2.382222 | 9 | 0 | 4 | 5.36 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 96.48 | $ - |
| 213 | 3/26/2017 | NICOLAS | TAFURI | 11.75 | 13.45 | 158.04 | 2.69 | 5 | 0 | 3 | 4.483333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 60.53 | $ - |
| 214 | 4/2/2017 | NICOLAS | TAFURI | 11.75 | 11.92 | 140.07 | 1.49 | 8 | 0 | 2 | 5.96 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 53.64 | $ - |
| 216 | 4/16/2017 | NICOLAS | TAFURI | 11.75 | 4.88 | 57.34 | 1.626666 | 3 | 0 | 1 | 4.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 21.96 | $ - |
| 217 | 4/23/2017 | NICOLAS | TAFURI | 11.75 | 5.75 | 67.56 | 1.916666 | 3 | 0 | 1 | 5.75 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 25.88 | $ - |
| 218 | 4/30/2017 | NICOLAS | TAFURI | 11.75 | 11.62 | 136.54 | 1.66 | 7 | 0 | 2 | 5.81 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 52.29 | $ - |
| 219 | 5/7/2017 | NICOLAS | TAFURI | 11.75 | 16.78 | 197.16 | 4.195 | 4 | 0 | 3 | 5.593333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 75.51 | $ - |
| 221 | 5/21/2017 | NICOLAS | TAFURI | 11.75 | 9.64 | 113.27 | 4.82 | 2 | 0 | 2 | 4.82 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 43.38 | $ - |
| 222 | 5/28/2017 | NICOLAS | TAFURI | 11.75 | 11.2 | 131.6 | 3.733333 | 3 | 0 | 2 | 5.6 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 50.40 | $ - |
| 223 | 6/4/2017 | NICOLAS | TAFURI | 11.75 | 15.68 | 184.24 | 2.613333 | 6 | 0 | 3 | 5.226666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 70.56 | $ - |
| 224 | 6/11/2017 | NICOLAS | TAFURI | 11.75 | 14.06 | 165.21 | 1.562222 | 9 | 0 | 2 | 7.03 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 63.27 | $ - |
| 225 | 6/18/2017 | NICOLAS | TAFURI | 11.75 | 10.22 | 120.08 | 2.555 | 4 | 0 | 2 | 5.11 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 45.99 | $ - |
| 226 | 6/25/2017 | NICOLAS | TAFURI | 11.75 | 16.52 | 194.11 | 2.753333 | 6 | 0 | 3 | 5.506666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 74.34 | $ - |
| 229 | 7/16/2017 | NICOLAS | TAFURI | 11.75 | 13.01 | 152.87 | 2.168333 | 6 | 0 | 3 | 4.336666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 58.55 | $ - |
| 231 | 7/30/2017 | NICOLAS | TAFURI | 11.75 | 10.21 | 119.97 | 5.105 | 2 | 0 | 2 | 5.105 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 45.95 | $ - |
| 232 | 8/6/2017 | NICOLAS | TAFURI | 11.75 | 14.12 | 165.92 | 4.706666 | 3 | 0 | 3 | 4.706666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 63.54 | $ - |
| 233 | 8/13/2017 | NICOLAS | TAFURI | 11.75 | 4.88 | 57.34 | 1.626666 | 3 | 0 | 1 | 4.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 21.96 | $ - |
| 234 | 8/20/2017 | NICOLAS | TAFURI | 11.75 | 8.75 | 102.81 | 2.1875 | 4 | 0 | 2 | 4.375 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 39.38 | $ - |
| 236 | 9/3/2017 | NICOLAS | TAFURI | 11.75 | 10.19 | 119.74 | 2.5475 | 4 | 0 | 2 | 5.095 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 45.86 | $ - |
| 237 | 9/10/2017 | NICOLAS | TAFURI | 11.75 | 10.42 | 122.44 | 1.736666 | 6 | 0 | 2 | 5.21 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 46.89 | $ - |
| 238 | 9/17/2017 | NICOLAS | TAFURI | 11.75 | 11 | 129.25 | 3.666666 | 3 | 0 | 2 | 5.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 49.50 | $ - |
| 239 | 9/24/2017 | NICOLAS | TAFURI | 11.75 | 31.16 | 366.14 | 2.596666 | 12 | 0 | 5 | 6.232 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 140.22 | $ - |
| 240 | 10/1/2017 | NICOLAS | TAFURI | 11.75 | 11.37 | 133.6 | 5.685 | 2 | 0 | 2 | 5.685 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 51.17 | $ - |
| 241 | 10/8/2017 | NICOLAS | TAFURI | 11.75 | 15.81 | 185.77 | 2.635 | 6 | 0 | 3 | 5.27 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 71.15 | $ - |
| 242 | 10/15/2017 | NICOLAS | TAFURI | 11.75 | 4.38 | 51.47 | 4.38 | 1 | 0 | 1 | 4.38 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 19.71 | $ - |
| 243 | 10/22/2017 | NICOLAS | TAFURI | 11.75 | 5.1 | 59.93 | 5.1 | 1 | 0 | 1 | 5.1 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 22.95 | $ - |
| 244 | 10/29/2017 | NICOLAS | TAFURI | 11.75 | 19.59 | 230.18 | 2.44875 | 8 | 0 | 3 | 6.53 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 88.16 | $ - |
| 245 | 11/5/2017 | NICOLAS | TAFURI | 11.75 | 5.12 | 60.16 | 2.56 | 2 | 0 | 2 | 5.12 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 23.04 | $ - |
| 246 | 11/12/2017 | NICOLAS | TAFURI | 11.75 | 11.77 | 138.3 | 3.923333 | 3 | 0 | 2 | 5.885 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 52.97 | $ - |
| 248 | 11/26/2017 | NICOLAS | TAFURI | 11.75 | 3.92 | 46.06 | 1.96 | 2 | 0 | 1 | 3.92 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 17.64 | $ - |
| 101 | 2/1/2015 | JUSTIN | DAVIS | 8 | 17.2 | 137.6 | 0.781818 | 22 | 0 | 4 | 4.3 | 1.5 | 37.389 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 12.90 | 33.31 |
| 102 | 2/8/2015 | JUSTIN | DAVIS | 8 | 12.38 | 99.04 | 0.952307 | 13 | 0 | 3 | 4.126666 | 1.5 | 22.0935 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.29 | 18.02 |
| 103 | 2/15/2015 | JUSTIN | DAVIS | 8 | 18.59 | 148.72 | 0.80826 | 23 | 0 | 4 | 4.6475 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 13.94 | 34.37 |
| 104 | 2/22/2015 | JUSTIN | DAVIS | 8 | 14.97 | 119.76 | 0.831666 | 18 | 0 | 3 | 4.99 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 11.23 | 31.08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | JUSTIN | DAVIS | 8 | 6.13 | 49.04 | 2.043333 | 3 | 0 | 1 | 6.13 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.60 | $ 2.45 |
| 106 | 3/8/2015 | JUSTIN | DAVIS | 8 | 13.11 | 104.88 | 0.819375 | 16 | 0 | 3 | 4.37 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.83 | $ 27.78 |
| 107 | 3/15/2015 | JUSTIN | DAVIS | 8 | 20.34 | 162.72 | 1.13 | 18 | 0 | 4 | 5.085 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.26 | $ 27.05 |
| 108 | 3/22/2015 | JUSTIN | DAVIS | 8 | 20.09 | 160.72 | 0.7175 | 28 | 0 | 4 | 5.0225 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 15.07 | $ 50.75 |
| 109 | 3/29/2015 | JUSTIN | DAVIS | 8 | 12.58 | 100.64 | 0.898571 | 14 | 0 | 3 | 4.193333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.44 | $ 23.47 |
| 110 | 4/5/2015 | JUSTIN | DAVIS | 8 | 11.99 | 95.92 | 0.999166 | 12 | 0 | 4 | 2.9975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.99 | $ 19.21 |
| 111 | 4/12/2015 | JUSTIN | DAVIS | 8 | 21.64 | 173.12 | 0.8656 | 25 | 0 | 4 | 5.41 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 16.23 | $ 42.53 |
| 112 | 4/19/2015 | JUSTIN | DAVIS | 8 | 29.88 | 239.04 | 0.996 | 30 | 0 | 6 | 4.98 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 22.41 | $ 48.11 |
| 113 | 4/26/2015 | JUSTIN | DAVIS | 8 | 17.07 | 136.56 | 0.8535 | 20 | 0 | 4 | 4.2675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 12.80 | $ 34.21 |
| 114 | 5/3/2015 | JUSTIN | DAVIS | 8 | 20.19 | 161.52 | 0.877826 | 23 | 0 | 4 | 5.0475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 15.14 | $ 38.92 |
| 115 | 5/10/2015 | JUSTIN | DAVIS | 8 | 35.85 | 286.8 | 0.91923 | 39 | 0 | 6 | 5.975 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 26.89 | $ 64.78 |
| 116 | 5/17/2015 | JUSTIN | DAVIS | 8 | 16.68 | 133.44 | 0.926666 | 18 | 0 | 3 | 5.56 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.51 | $ 29.80 |
| 117 | 5/24/2015 | JUSTIN | DAVIS | 8 | 21.06 | 168.48 | 0.957272 | 22 | 0 | 4 | 5.265 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.80 | $ 35.92 |
| 118 | 5/31/2015 | JUSTIN | DAVIS | 8 | 28.22 | 225.76 | 1.343809 | 21 | 0 | 6 | 4.703333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.17 | $ 28.20 |
| 119 | 6/7/2015 | JUSTIN | DAVIS | 8 | 27.36 | 218.88 | 1.052307 | 26 | 0 | 5 | 5.472 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 20.52 | $ 40.59 |
| 120 | 6/14/2015 | JUSTIN | DAVIS | 8 | 17.66 | 141.28 | 0.840952 | 21 | 0 | 4 | 4.415 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 13.25 | $ 36.12 |
| 121 | 6/21/2015 | JUSTIN | DAVIS | 8 | 30.07 | 240.56 | 0.911212 | 33 | 0 | 6 | 5.011666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 22.55 | $ 55.01 |
| 122 | 6/28/2015 | JUSTIN | DAVIS | 8.19 | 9.7 | 79.41 | 0.881818 | 11 | 0 | 3 | 3.233333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.12 | $ 16.74 |
| 123 | 7/5/2015 | JUSTIN | DAVIS | 8.25 | 13.4 | 110.55 | 0.788235 | 17 | 0 | 3 | 4.466666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.40 | $ 26.56 |
| 124 | 7/12/2015 | JUSTIN | DAVIS | 8.25 | 15.65 | 129.12 | 0.7825 | 20 | 0 | 4 | 3.9125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.65 | $ 31.36 |
| 125 | 7/19/2015 | JUSTIN | DAVIS | 8.25 | 4 | 33 | 0.666666 | 6 | 0 | 1 | 4 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.00 | $ 10.10 |
| 126 | 7/26/2015 | JUSTIN | DAVIS | 8.25 | 10.24 | 84.49 | 0.853333 | 12 | 0 | 2 | 5.12 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.24 | $ 17.97 |
| 128 | 8/9/2015 | JUSTIN | DAVIS | 8.25 | 14.69 | 121.2 | 1.13 | 13 | 0 | 4 | 3.6725 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.69 | $ 15.87 |
| 129 | 8/16/2015 | JUSTIN | DAVIS | 8.25 | 6.28 | 51.82 | 0.897142 | 7 | 0 | 2 | 3.14 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.28 | $ 10.17 |
| 130 | 8/23/2015 | JUSTIN | DAVIS | 8.25 | 19.61 | 161.79 | 0.891363 | 22 | 0 | 5 | 3.922 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.61 | $ 32.10 |
| 131 | 8/30/2015 | JUSTIN | DAVIS | 8.25 | 15.48 | 127.72 | 0.774 | 20 | 0 | 4 | 3.87 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.48 | $ 31.53 |
| 132 | 9/6/2015 | JUSTIN | DAVIS | 8.25 | 14.73 | 121.53 | 0.775263 | 19 | 0 | 4 | 3.6825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 14.73 | $ 29.93 |
| 133 | 9/13/2015 | JUSTIN | DAVIS | 8.25 | 17.05 | 140.67 | 0.8525 | 20 | 0 | 4 | 4.2625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.05 | $ 29.96 |
| 134 | 9/20/2015 | JUSTIN | DAVIS | 8.25 | 20.6 | 169.96 | 0.858333 | 24 | 0 | 5 | 4.12 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 20.60 | $ 35.81 |
| 135 | 9/27/2015 | JUSTIN | DAVIS | 8.25 | 21.22 | 175.06 | 0.922608 | 23 | 0 | 5 | 4.244 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.22 | $ 32.84 |
| 136 | 10/4/2015 | JUSTIN | DAVIS | 8.25 | 21.87 | 180.44 | 0.950869 | 23 | 0 | 5 | 4.374 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.87 | $ 32.19 |
| 137 | 10/11/2015 | JUSTIN | DAVIS | 8.25 | 24.15 | 199.24 | 0.966 | 25 | 0 | 5 | 4.83 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.15 | $ 34.61 |
| 138 | 10/18/2015 | JUSTIN | DAVIS | 8.25 | 19.64 | 162.04 | 0.818333 | 24 | 0 | 5 | 3.928 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.64 | $ 36.77 |
| 139 | 10/25/2015 | JUSTIN | DAVIS | 8.25 | 22.03 | 181.76 | 0.847307 | 26 | 0 | 5 | 4.406 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 22.03 | $ 39.08 |
| 140 | 11/1/2015 | JUSTIN | DAVIS | 8.25 | 21.75 | 179.44 | 1.0875 | 20 | 0 | 5 | 4.35 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.75 | $ 25.26 |
| 141 | 11/8/2015 | JUSTIN | DAVIS | 8.25 | 21.34 | 176.05 | 1.123157 | 19 | 0 | 5 | 4.268 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.34 | $ 23.32 |
| 142 | 11/15/2015 | JUSTIN | DAVIS | 8.25 | 17.78 | 146.69 | 0.7112 | 25 | 0 | 4 | 4.445 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.78 | $ 40.98 |
| 143 | 11/22/2015 | JUSTIN | DAVIS | 8.25 | 14.44 | 119.13 | 0.802222 | 18 | 0 | 3 | 4.813333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 14.44 | $ 27.87 |
| 144 | 11/29/2015 | JUSTIN | DAVIS | 8.25 | 20.45 | 168.73 | 1.0225 | 20 | 0 | 4 | 4.09 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.45 | $ 26.56 |
| 145 | 12/6/2015 | JUSTIN | DAVIS | 8.25 | 22.1 | 182.33 | 0.920833 | 24 | 0 | 5 | 4.42 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 22.10 | $ 34.31 |
| 146 | 12/13/2015 | JUSTIN | DAVIS | 8.25 | 15.53 | 128.12 | 0.817368 | 19 | 0 | 4 | 3.8825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.53 | $ 29.13 |
| 147 | 12/20/2015 | JUSTIN | DAVIS | 8.25 | 6.65 | 54.86 | 1.33 | 5 | 0 | 2 | 3.325 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.65 | $ 5.10 |
| 149 | 1/3/2016 | JUSTIN | DAVIS | 8.25 | 14.65 | 120.87 | 0.861764 | 17 | 0 | 4 | 3.6625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.65 | $ 25.31 |
| 150 | 1/10/2016 | JUSTIN | DAVIS | 8.25 | 15.91 | 131.27 | 0.757619 | 21 | 0 | 4 | 3.182 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 15.91 | $ 33.45 |
| 151 | 1/17/2016 | JUSTIN | DAVIS | 8.25 | 8.05 | 66.41 | 0.670833 | 12 | 0 | 2 | 4.025 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.05 | $ 20.16 |
| 152 | 1/24/2016 | JUSTIN | DAVIS | 8.25 | 24.58 | 202.78 | 0.847586 | 29 | 0 | 4 | 6.145 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 24.58 | $ 43.58 |
| 153 | 1/31/2016 | JUSTIN | DAVIS | 8.25 | 19.53 | 161.13 | 0.93 | 21 | 0 | 4 | 3.906 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.53 | $ 29.83 |
| 154 | 2/7/2016 | JUSTIN | DAVIS | 8.25 | 11.71 | 96.61 | 0.731875 | 16 | 0 | 3 | 3.903333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.71 | $ 25.90 |
| 155 | 2/14/2016 | JUSTIN | DAVIS | 8.25 | 15.06 | 124.24 | 0.792631 | 19 | 0 | 4 | 3.765 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.06 | $ 29.60 |
| 156 | 2/21/2016 | JUSTIN | DAVIS | 8.25 | 21.34 | 176.06 | 1.067 | 20 | 0 | 4 | 4.268 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.34 | $ 25.67 |
| 157 | 2/28/2016 | JUSTIN | DAVIS | 8.25 | 19.05 | 157.17 | 0.82826 | 23 | 0 | 5 | 3.81 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.05 | $ 35.01 |
| 158 | 3/6/2016 | JUSTIN | DAVIS | 8.25 | 12.83 | 105.85 | 0.916428 | 14 | 0 | 4 | 3.2075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.83 | $ 20.08 |
| 159 | 3/13/2016 | JUSTIN | DAVIS | 8.25 | 12.6 | 103.95 | 1.145454 | 11 | 0 | 3 | 4.2 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.60 | $ 13.26 |
| 160 | 3/20/2016 | JUSTIN | DAVIS | 8.25 | 16.19 | 133.57 | 0.952352 | 17 | 0 | 4 | 4.0475 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.19 | $ 23.77 |
| 161 | 3/27/2016 | JUSTIN | DAVIS | 8.25 | 10.52 | 86.79 | 0.956363 | 11 | 0 | 3 | 3.506666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.52 | $ 15.34 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 4/3/2016 | JUSTIN | DAVIS | 8.25 | 20.76 | 171.27 | 0.988571 | 21 | 0 | 4 | 5.19 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 20.76 | $ 28.60 |
| 163 | 4/10/2016 | JUSTIN | DAVIS | 8.25 | 19.57 | 161.45 | 0.931904 | 21 | 0 | 4 | 4.8925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.57 | $ 29.79 |
| 164 | 4/17/2016 | JUSTIN | DAVIS | 8.25 | 11.29 | 93.14 | 0.705625 | 16 | 0 | 4 | 2.8225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.29 | $ 26.32 |
| 165 | 4/24/2016 | JUSTIN | DAVIS | 8.25 | 19.82 | 163.52 | 0.861739 | 23 | 0 | 5 | 3.964 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.82 | $ 34.24 |
| 166 | 5/1/2016 | JUSTIN | DAVIS | 8.25 | 14.87 | 122.69 | 0.874705 | 17 | 0 | 4 | 3.7175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.87 | $ 25.09 |
| 167 | 5/8/2016 | JUSTIN | DAVIS | 8.25 | 15.84 | 130.68 | 0.931764 | 17 | 0 | 4 | 3.96 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.84 | $ 24.12 |
| 168 | 5/15/2016 | JUSTIN | DAVIS | 8.44 | 19.77 | 166.76 | 0.681724 | 29 | 0 | 5 | 3.954 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 23.53 | $ 44.64 |
| 169 | 5/22/2016 | JUSTIN | DAVIS | 8.5 | 13.63 | 115.87 | 0.973571 | 14 | 0 | 4 | 3.4075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.04 | $ 15.87 |
| 170 | 5/29/2016 | JUSTIN | DAVIS | 8.5 | 13.84 | 117.65 | 0.988571 | 14 | 0 | 4 | 3.46 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.30 | $ 15.61 |
| 171 | 6/5/2016 | JUSTIN | DAVIS | 8.5 | 21.57 | 183.36 | 0.980454 | 22 | 0 | 5 | 4.314 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.96 | $ 24.75 |
| 172 | 6/12/2016 | JUSTIN | DAVIS | 8.5 | 22.64 | 192.45 | 0.870769 | 26 | 0 | 5 | 4.528 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.30 | $ 32.81 |
| 173 | 6/19/2016 | JUSTIN | DAVIS | 8.55 | 21.22 | 181.44 | 0.757857 | 28 | 0 | 5 | 4.244 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.59 | $ 38.23 |
| 174 | 6/26/2016 | JUSTIN | DAVIS | 8.75 | 11.37 | 99.49 | 0.5685 | 20 | 0 | 3 | 3.79 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.06 | $ 29.96 |
| 175 | 7/3/2016 | JUSTIN | DAVIS | 8.75 | 16.42 | 143.68 | 1.02625 | 16 | 0 | 3 | 3.284 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.63 | $ 12.98 |
| 176 | 7/10/2016 | JUSTIN | DAVIS | 8.75 | 13.12 | 114.8 | 0.937142 | 14 | 0 | 3 | 4.373333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.68 | $ 13.23 |
| 177 | 7/17/2016 | JUSTIN | DAVIS | 8.75 | 14.73 | 128.89 | 0.86647 | 17 | 0 | 3 | 4.91 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.10 | $ 17.86 |
| 178 | 7/24/2016 | JUSTIN | DAVIS | 8.75 | 2.95 | 25.81 | 1.475 | 2 | 0 | 1 | 2.95 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.43 | $ 0.28 |
| 179 | 7/31/2016 | JUSTIN | DAVIS | 8.75 | 20.29 | 177.54 | 0.724642 | 28 | 0 | 5 | 4.058 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 30.44 | $ 35.38 |
| 180 | 8/7/2016 | JUSTIN | DAVIS | 8.75 | 18.23 | 159.52 | 0.9115 | 20 | 0 | 4 | 4.5575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.35 | $ 19.67 |
| 181 | 8/14/2016 | JUSTIN | DAVIS | 8.75 | 23.44 | 205.11 | 0.868148 | 27 | 0 | 5 | 4.688 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 35.16 | $ 28.30 |
| 182 | 8/21/2016 | JUSTIN | DAVIS | 8.75 | 19.34 | 169.23 | 0.7736 | 25 | 0 | 5 | 3.868 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 29.01 | $ 29.75 |
| 183 | 8/28/2016 | JUSTIN | DAVIS | 8.75 | 17.75 | 155.31 | 0.8875 | 20 | 0 | 3 | 5.916666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 26.63 | $ 20.39 |
| 184 | 9/4/2016 | JUSTIN | DAVIS | 8.75 | 25.63 | 224.27 | 1.0252 | 25 | 0 | 5 | 5.126 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 38.45 | $ 20.32 |
| 185 | 9/11/2016 | JUSTIN | DAVIS | 8.75 | 27.55 | 241.06 | 0.860937 | 32 | 0 | 5 | 5.51 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 41.33 | $ 33.89 |
| 186 | 9/18/2016 | JUSTIN | DAVIS | 8.75 | 20.95 | 183.32 | 0.634848 | 33 | 0 | 4 | 5.2375 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 31.43 | $ 46.14 |
| 187 | 9/25/2016 | JUSTIN | DAVIS | 8.75 | 13.67 | 119.62 | 0.719473 | 19 | 0 | 4 | 3.4175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.51 | $ 24.15 |
| 188 | 10/2/2016 | JUSTIN | DAVIS | 8.75 | 19.44 | 170.1 | 0.883636 | 22 | 0 | 5 | 3.888 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 29.16 | $ 22.55 |
| 189 | 10/9/2016 | JUSTIN | DAVIS | 8.75 | 20.6 | 180.26 | 0.858333 | 24 | 0 | 5 | 5.15 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 30.90 | $ 25.51 |
| 190 | 10/16/2016 | JUSTIN | DAVIS | 8.75 | 18.67 | 163.37 | 0.718076 | 26 | 0 | 4 | 4.6675 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 28.01 | $ 33.11 |
| 191 | 10/23/2016 | JUSTIN | DAVIS | 8.75 | 23.28 | 203.71 | 0.9312 | 25 | 0 | 4 | 5.82 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 34.92 | $ 23.84 |
| 192 | 10/30/2016 | JUSTIN | DAVIS | 8.75 | 18.63 | 163.01 | 0.77625 | 24 | 0 | 4 | 4.6575 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 27.95 | $ 28.47 |
| 193 | 11/6/2016 | JUSTIN | DAVIS | 8.75 | 17.49 | 153.03 | 0.624642 | 28 | 0 | 4 | 4.3725 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 26.24 | $ 39.58 |
| 194 | 11/13/2016 | JUSTIN | DAVIS | 8.75 | 16.67 | 145.87 | 0.6668 | 25 | 0 | 4 | 4.1675 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 25.01 | $ 33.76 |
| 196 | 11/27/2016 | JUSTIN | DAVIS | 8.75 | 17.45 | 152.69 | 0.671153 | 26 | 0 | 4 | 4.3625 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 26.18 | $ 34.94 |
| 197 | 12/4/2016 | JUSTIN | DAVIS | 8.75 | 23.97 | 209.74 | 0.826551 | 29 | 0 | 4 | 5.9925 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 35.96 | $ 32.21 |
| 198 | 12/11/2016 | JUSTIN | DAVIS | 8.75 | 19.68 | 172.2 | 0.728888 | 27 | 0 | 5 | 3.936 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 29.52 | $ 33.94 |
| 199 | 12/18/2016 | JUSTIN | DAVIS | 8.75 | 14.29 | 125.04 | 0.621304 | 23 | 0 | 3 | 4.763333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 21.44 | $ 32.63 |
| 200 | 12/25/2016 | JUSTIN | DAVIS | 8.75 | 9 | 78.75 | 1 | 9 | 0 | 2 | 4.5 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.50 | $ 7.65 |
| 201 | 1/1/2017 | JUSTIN | DAVIS | 8.75 | 13.77 | 120.49 | 0.6885 | 20 | 0 | 3 | 4.59 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 79.80 | $ 20.66 | $ 30.16 |
| 202 | 1/8/2017 | JUSTIN | DAVIS | 8.75 | 23 | 201.25 | 0.696969 | 33 | 0 | 4 | 4.6 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 34.50 | $ 49.34 |
| 203 | 1/15/2017 | JUSTIN | DAVIS | 8.75 | 19.58 | 171.32 | 0.631612 | 31 | 0 | 4 | 4.895 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 29.37 | $ 49.39 |
| 204 | 1/22/2017 | JUSTIN | DAVIS | 8.75 | 20.17 | 176.49 | 0.775769 | 26 | 0 | 4 | 5.0425 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 30.26 | $ 35.80 |
| 205 | 1/29/2017 | JUSTIN | DAVIS | 8.75 | 3.3 | 28.88 | 0.66 | 5 | 0 | 1 | 3.3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.95 | $ 7.75 |
| 205 | 1/29/2017 | JUSTIN | DAVIS | 8.75 | 14.8 | 129.5 | 0.643478 | 23 | 0 | 3 | 4.933333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 22.20 | $ 36.23 |
| 206 | 2/5/2017 | JUSTIN | DAVIS | 8.75 | 18.1 | 158.37 | 0.646428 | 28 | 0 | 4 | 3.62 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 27.15 | $ 43.98 |
| 207 | 2/12/2017 | JUSTIN | DAVIS | 8.75 | 16.33 | 142.89 | 0.563103 | 29 | 0 | 4 | 4.0825 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 24.50 | $ 49.18 |
| 208 | 2/19/2017 | JUSTIN | DAVIS | 8.75 | 14.93 | 130.64 | 0.678636 | 22 | 0 | 3 | 4.976666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 22.40 | $ 33.50 |
| 209 | 2/26/2017 | JUSTIN | DAVIS | 8.75 | 17.6 | 154.01 | 0.606896 | 29 | 0 | 4 | 3.52 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 26.40 | $ 47.27 |
| 210 | 3/5/2017 | JUSTIN | DAVIS | 8.75 | 18.47 | 161.61 | 0.684074 | 27 | 0 | 4 | 4.6175 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.71 | $ 40.89 |
| 211 | 3/12/2017 | JUSTIN | DAVIS | 8.75 | 12.53 | 109.64 | 0.895 | 14 | 0 | 2 | 6.265 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 18.80 | $ 16.77 |
| 213 | 3/26/2017 | JUSTIN | DAVIS | 8.75 | 15.58 | 136.33 | 0.6232 | 25 | 0 | 4 | 5.193333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 23.37 | $ 40.14 |
| 214 | 4/2/2017 | JUSTIN | DAVIS | 8.75 | 14.8 | 129.5 | 0.870588 | 17 | 0 | 4 | 4.933333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 22.20 | $ 20.99 |
| 215 | 4/9/2017 | JUSTIN | DAVIS | 8.75 | 13.26 | 116.03 | 0.663 | 20 | 0 | 3 | 4.42 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 19.89 | $ 30.92 |
| 216 | 4/16/2017 | JUSTIN | DAVIS | 8.75 | 13.04 | 114.11 | 0.652 | 20 | 0 | 3 | 4.346666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 19.56 | $ 31.25 |
| 217 | 4/23/2017 | JUSTIN | DAVIS | 8.75 | 15.13 | 132.39 | 0.7565 | 20 | 0 | 3 | 5.043333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 22.70 | $ 28.12 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 4/30/2017 | JUSTIN | DAVIS | 8.91 | 19.4 | 172.78 | 0.881818 | 22 | 0 | 4 | 4.85 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 32.20 | $ 23.69 |
| 219 | 5/7/2017 | JUSTIN | DAVIS | 9 | 20.08 | 180.72 | 0.873043 | 23 | 0 | 4 | 5.02 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 35.14 | $ 23.29 |
| 220 | 5/14/2017 | JUSTIN | DAVIS | 9 | 17.77 | 159.93 | 0.683461 | 26 | 0 | 4 | 4.4425 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 31.10 | $ 34.96 |
| 221 | 5/21/2017 | JUSTIN | DAVIS | 9 | 9.96 | 89.64 | 0.83 | 12 | 0 | 3 | 3.32 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 17.43 | $ 13.06 |
| 222 | 5/28/2017 | JUSTIN | DAVIS | 9 | 11.9 | 107.1 | 0.7 | 17 | 0 | 3 | 3.966666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 20.83 | $ 22.36 |
| 222 | 5/28/2017 | JUSTIN | DAVIS | 9 | 5.03 | 45.27 | 1.006 | 5 | 0 | 1 | 5.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.80 | $ 3.90 |
| 223 | 6/4/2017 | JUSTIN | DAVIS | 9 | 14.33 | 128.97 | 1.102307 | 13 | 0 | 3 | 4.776666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 25.08 | $ 7.95 |
| 224 | 6/11/2017 | JUSTIN | DAVIS | 9 | 17.55 | 157.95 | 0.975 | 18 | 0 | 4 | 4.3875 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 30.71 | $ 15.02 |
| 225 | 6/18/2017 | JUSTIN | DAVIS | 9 | 12.05 | 108.45 | 0.803333 | 15 | 0 | 3 | 4.016666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 21.09 | $ 17.02 |
| 226 | 6/25/2017 | JUSTIN | DAVIS | 9 | 22 | 198 | 1.157894 | 19 | 0 | 4 | 5.5 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 38.50 | $ 9.77 |
| 227 | 7/2/2017 | JUSTIN | DAVIS | 9.25 | 15.53 | 143.66 | 0.913529 | 17 | 0 | 3 | 5.176666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 31.06 | $ 12.13 |
| 228 | 7/9/2017 | JUSTIN | DAVIS | 9.25 | 18.75 | 173.44 | 1.102941 | 17 | 0 | 4 | 4.6875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 37.50 | $ 5.69 |
| 229 | 7/16/2017 | JUSTIN | DAVIS | 9.25 | 20.2 | 186.86 | 0.673333 | 30 | 0 | 5 | 4.04 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 40.40 | $ 35.82 |
| 230 | 7/23/2017 | JUSTIN | DAVIS | 9.25 | 17.71 | 163.82 | 0.932105 | 19 | 0 | 5 | 3.542 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 35.42 | $ 12.85 |
| 231 | 7/30/2017 | JUSTIN | DAVIS | 9.25 | 15.97 | 147.73 | 0.887222 | 18 | 0 | 4 | 3.9925 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 31.94 | $ 13.79 |
| 232 | 8/6/2017 | JUSTIN | DAVIS | 9.25 | 13.02 | 120.43 | 0.81375 | 16 | 0 | 3 | 4.34 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 26.04 | $ 14.61 |
| 233 | 8/13/2017 | JUSTIN | DAVIS | 9.25 | 15.32 | 141.71 | 0.638333 | 24 | 0 | 4 | 3.83 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 30.64 | $ 30.33 |
| 234 | 8/20/2017 | JUSTIN | DAVIS | 9.25 | 15.68 | 145.05 | 0.784 | 20 | 0 | 4 | 3.92 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 31.36 | $ 19.45 |
| 235 | 8/27/2017 | JUSTIN | DAVIS | 9.25 | 14.7 | 135.98 | 0.864705 | 17 | 0 | 3 | 4.9 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 29.40 | $ 13.79 |
| 236 | 9/3/2017 | JUSTIN | DAVIS | 9.25 | 17.1 | 158.18 | 0.657692 | 26 | 0 | 4 | 4.275 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 34.20 | $ 31.85 |
| 237 | 9/10/2017 | JUSTIN | DAVIS | 9.25 | 20.6 | 190.56 | 0.735714 | 28 | 0 | 5 | 4.12 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 41.20 | $ 29.93 |
| 238 | 9/17/2017 | JUSTIN | DAVIS | 9.25 | 18.87 | 174.55 | 0.78625 | 24 | 0 | 5 | 4.7175 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 37.74 | $ 23.23 |
| 239 | 9/24/2017 | JUSTIN | DAVIS | 9.25 | 22.21 | 205.44 | 0.793214 | 28 | 0 | 5 | 4.442 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 44.42 | $ 26.71 |
| 240 | 10/1/2017 | JUSTIN | DAVIS | 9.25 | 19.65 | 181.78 | 0.893181 | 22 | 0 | 5 | 3.93 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 39.30 | $ 16.59 |
| 241 | 10/8/2017 | JUSTIN | DAVIS | 9.25 | 9.68 | 89.55 | 0.806666 | 12 | 0 | 3 | 3.226666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 19.36 | $ 11.13 |
| 242 | 10/15/2017 | JUSTIN | DAVIS | 9.25 | 12.63 | 116.83 | 0.842 | 15 | 0 | 3 | 4.21 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 25.26 | $ 12.85 |
| 243 | 10/22/2017 | JUSTIN | DAVIS | 9.25 | 17.47 | 161.6 | 0.759565 | 23 | 0 | 4 | 4.3675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 34.94 | $ 23.49 |
| 244 | 10/29/2017 | JUSTIN | DAVIS | 9.25 | 19.69 | 182.13 | 0.656333 | 30 | 0 | 4 | 4.9225 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 39.38 | $ 36.84 |
| 245 | 11/5/2017 | JUSTIN | DAVIS | 9.25 | 15.36 | 142.08 | 0.698181 | 22 | 0 | 4 | 3.84 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 30.72 | $ 25.17 |
| 246 | 11/12/2017 | JUSTIN | DAVIS | 9.25 | 19.19 | 177.52 | 0.661724 | 29 | 0 | 4 | 4.7975 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 38.38 | $ 35.29 |
| 247 | 11/19/2017 | JUSTIN | DAVIS | 9.25 | 2.97 | 27.47 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.94 | $ 1.68 |
| 248 | 11/26/2017 | JUSTIN | DAVIS | 9.25 | 14.79 | 136.81 | 0.704285 | 21 | 0 | 4 | 3.6975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 29.58 | $ 23.77 |
| 249 | 12/3/2017 | JUSTIN | DAVIS | 9.25 | 18.04 | 166.88 | 0.56375 | 32 | 0 | 4 | 4.51 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 36.08 | $ 45.22 |
| 250 | 12/10/2017 | JUSTIN | DAVIS | 9.25 | 19.84 | 183.52 | 0.661333 | 30 | 0 | 4 | 4.96 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 39.68 | $ 36.54 |
| 251 | 12/17/2017 | JUSTIN | DAVIS | 9.25 | 14.99 | 138.67 | 0.832777 | 18 | 0 | 3 | 4.996666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 29.98 | $ 15.75 |
| 253 | 12/31/2017 | JUSTIN | DAVIS | 9.25 | 13.44 | 124.32 | 0.56 | 24 | 0 | 3 | 4.48 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 26.88 | $ 34.09 |
| 254 | 1/7/2018 | JUSTIN | DAVIS | 9.25 | 17.21 | 159.2 | 0.593448 | 29 | 0 | 4 | 4.3025 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 123.98 | $ 34.42 | $ 47.52 |
| 255 | 1/14/2018 | JUSTIN | DAVIS | 9.25 | 14.92 | 138.02 | 0.710476 | 21 | 0 | 4 | 3.73 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 29.84 | $ 29.50 |
| 256 | 1/21/2018 | JUSTIN | DAVIS | 9.25 | 18.48 | 170.94 | 0.803478 | 23 | 0 | 4 | 4.62 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 36.96 | $ 28.03 |
| 257 | 1/28/2018 | JUSTIN | DAVIS | 9.25 | 14.76 | 136.54 | 0.9225 | 16 | 0 | 3 | 4.92 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 29.52 | $ 15.69 |
| 258 | 2/4/2018 | JUSTIN | DAVIS | 9.25 | 9.03 | 83.53 | 0.694615 | 13 | 0 | 2 | 4.515 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 18.06 | $ 18.67 |
| 259 | 2/11/2018 | JUSTIN | DAVIS | 9.25 | 14.71 | 136.07 | 0.865294 | 17 | 0 | 3 | 4.903333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 29.42 | $ 18.61 |
| 260 | 2/18/2018 | JUSTIN | DAVIS | 9.25 | 17.04 | 157.62 | 0.6816 | 25 | 0 | 4 | 4.26 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 34.08 | $ 36.56 |
| 261 | 2/25/2018 | JUSTIN | DAVIS | 9.25 | 7.65 | 70.76 | 0.695454 | 11 | 0 | 2 | 3.825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 15.30 | $ 15.78 |
| 262 | 3/4/2018 | JUSTIN | DAVIS | 9.25 | 18.18 | 168.17 | 0.865714 | 21 | 0 | 4 | 4.545 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 36.36 | $ 22.98 |
| 263 | 3/11/2018 | JUSTIN | DAVIS | 9.25 | 22.26 | 205.91 | 0.8904 | 25 | 0 | 5 | 4.452 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 44.52 | $ 26.12 |
| 264 | 3/18/2018 | JUSTIN | DAVIS | 9.25 | 16.64 | 153.92 | 0.832 | 20 | 0 | 4 | 4.16 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 33.28 | $ 23.23 |
| 265 | 3/25/2018 | JUSTIN | DAVIS | 9.25 | 16.5 | 152.63 | 0.825 | 20 | 0 | 4 | 4.125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 33.00 | $ 23.51 |
| 266 | 4/1/2018 | JUSTIN | DAVIS | 9.25 | 22.45 | 207.67 | 0.680303 | 33 | 0 | 5 | 4.49 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 44.90 | $ 48.34 |
| 196 | 11/27/2016 | JOHN | JONES, III | 8.75 | 3.08 | 26.95 | 1.54 | 2 | 0 | 1 | 3.08 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.62 | $ 0.08 |
| 197 | 12/4/2016 | JOHN | JONES, III | 8.75 | 5.7 | 49.88 | 1.14 | 5 | 0 | 2 | 2.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.55 | $ 3.20 |
| 198 | 12/11/2016 | JOHN | JONES, III | 8.75 | 6.68 | 58.45 | 1.113333 | 6 | 0 | 2 | 3.34 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.02 | $ 4.08 |
| 199 | 12/18/2016 | JOHN | JONES, III | 8.75 | 9.91 | 86.72 | 0.825833 | 12 | 0 | 3 | 3.303333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.87 | $ 13.34 |
| 201 | 1/1/2017 | JOHN | JONES, III | 8.75 | 9.42 | 82.43 | 1.57 | 6 | 0 | 3 | 3.14 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.13 | $ 1.11 |
| 202 | 1/8/2017 | JOHN | JONES, III | 8.75 | 8.09 | 70.79 | 1.348333 | 6 | 0 | 2 | 4.045 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.14 | $ 3.11 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 1/15/2017 | JOHN | JONES, III | 8.75 | 5.97 | 52.24 | 1.194 | 5 | 0 | 2 | 2.985 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 8.96 | $ | 3.75 |
| 204 | 1/22/2017 | JOHN | JONES, III | 8.75 | 8.18 | 71.57 | 1.636 | 5 | 0 | 3 | 2.726666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 12.27 | $ | 0.43 |
| 205 | 1/29/2017 | JOHN | JONES, III | 8.75 | 3.08 | 26.95 | 1.026666 | 3 | 0 | 1 | 3.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 4.62 | $ | 3.00 |
| 205 | 1/29/2017 | JOHN | JONES, III | 8.75 | 6.52 | 57.06 | 0.815 | 8 | 0 | 2 | 3.26 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 9.78 | $ | 10.54 |
| 206 | 2/5/2017 | JOHN | JONES, III | 8.75 | 6.48 | 56.7 | 1.62 | 4 | 0 | 2 | 3.24 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 9.72 | $ | 0.44 |
| 207 | 2/12/2017 | JOHN | JONES, III | 8.9 | 15.74 | 140.04 | 1.210769 | 13 | 0 | 4 | 3.935 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 25.97 | $ | 7.06 |
| 208 | 2/19/2017 | JOHN | JONES, III | 9 | 5.59 | 50.31 | 0.931666 | 6 | 0 | 2 | 2.795 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 9.78 | $ | 5.46 |
| 209 | 2/26/2017 | JOHN | JONES, III | 9 | 6.28 | 56.52 | 1.256 | 5 | 0 | 2 | 3.14 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 10.99 | $ | 1.71 |
| 210 | 3/5/2017 | JOHN | JONES, III | 9 | 9.96 | 89.64 | 1.245 | 8 | 0 | 3 | 3.32 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 17.43 | $ | 2.89 |
| 211 | 3/12/2017 | JOHN | JONES, III | 9 | 3.23 | 29.07 | 3.23 | 1 | 0 | 1 | 3.23 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 5.65 | $ | - |
| 212 | 3/19/2017 | JOHN | JONES, III | 9 | 13.46 | 121.14 | 0.791764 | 17 | 0 | 4 | 3.365 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 23.56 | $ | 19.63 |
| 213 | 3/26/2017 | JOHN | JONES, III | 9 | 10.35 | 93.15 | 0.796153 | 13 | 0 | 3 | 3.45 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 18.11 | $ | 14.91 |
| 214 | 4/2/2017 | JOHN | JONES, III | 9 | 5.45 | 49.05 | 0.908333 | 6 | 0 | 2 | 2.725 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 9.54 | $ | 5.71 |
| 215 | 4/9/2017 | JOHN | JONES, III | 9 | 4.63 | 41.67 | 0.926 | 5 | 0 | 1 | 4.63 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 8.10 | $ | 4.60 |
| 216 | 4/16/2017 | JOHN | JONES, III | 9 | 12.96 | 116.64 | 0.996923 | 13 | 0 | 4 | 3.24 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 22.68 | $ | 10.35 |
| 217 | 4/23/2017 | JOHN | JONES, III | 9 | 13.36 | 120.24 | 1.113333 | 12 | 0 | 4 | 3.34 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 23.38 | $ | 7.11 |
| 218 | 4/30/2017 | JOHN | JONES, III | 9 | 10.28 | 92.52 | 0.856666 | 12 | 0 | 3 | 3.426666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 17.99 | $ | 12.50 |
| 219 | 5/7/2017 | JOHN | JONES, III | 9 | 6.96 | 62.64 | 0.87 | 8 | 0 | 2 | 3.48 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 12.18 | $ | 8.14 |
| 220 | 5/14/2017 | JOHN | JONES, III | 9 | 2.97 | 26.73 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 5.20 | $ | 2.42 |
| 221 | 5/21/2017 | JOHN | JONES, III | 9 | 6.05 | 54.45 | 1.008333 | 6 | 0 | 2 | 3.025 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 10.59 | $ | 4.66 |
| 222 | 5/28/2017 | JOHN | JONES, III | 9 | 3.27 | 29.43 | 0.8175 | 4 | 0 | 1 | 3.27 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 5.72 | $ | 4.44 |
| 222 | 5/28/2017 | JOHN | JONES, III | 9 | 3.17 | 28.53 | 1.056666 | 3 | 0 | 1 | 3.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 5.55 | $ | 2.07 |
| 223 | 6/4/2017 | JOHN | JONES, III | 9 | 8.65 | 77.85 | 0.786363 | 11 | 0 | 3 | 2.883333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 15.14 | $ | 12.81 |
| 224 | 6/11/2017 | JOHN | JONES, III | 9 | 6.87 | 61.83 | 0.981428 | 7 | 0 | 2 | 3.435 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 12.02 | $ | 5.76 |
| 225 | 6/18/2017 | JOHN | JONES, III | 9 | 3.1 | 27.9 | 3.1 | 1 | 0 | 1 | 3.1 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 5.43 | $ | - |
| 226 | 6/25/2017 | JOHN | JONES, III | 9 | 14.11 | 126.99 | 1.411 | 10 | 0 | 4 | 3.5275 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 24.69 | $ | 0.71 |
| 227 | 7/2/2017 | JOHN | JONES, III | 9.25 | 10.42 | 96.39 | 2.605 | 4 | 0 | 2 | 5.21 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 20.84 | $ | - |
| 228 | 7/9/2017 | JOHN | JONES, III | 9.25 | 14.18 | 131.18 | 2.025714 | 7 | 0 | 3 | 4.726666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 28.36 | $ | - |
| 229 | 7/16/2017 | JOHN | JONES, III | 9.25 | 13.84 | 128.03 | 1.384 | 10 | 0 | 3 | 4.613333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 27.68 | $ | - |
| 230 | 7/23/2017 | JOHN | JONES, III | 9.25 | 17.77 | 164.39 | 2.538571 | 7 | 0 | 4 | 4.4425 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 35.54 | $ | - |
| 231 | 7/30/2017 | JOHN | JONES, III | 9.25 | 23.7 | 219.23 | 1.823076 | 13 | 0 | 5 | 4.74 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 47.40 | $ | - |
| 232 | 8/6/2017 | JOHN | JONES, III | 9.25 | 7.35 | 67.99 | 1.8375 | 4 | 0 | 2 | 7.35 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 14.70 | $ | - |
| 233 | 8/13/2017 | JOHN | JONES, III | 9.25 | 10.96 | 101.39 | 1.565714 | 7 | 0 | 2 | 5.48 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 21.92 | $ | - |
| 234 | 8/20/2017 | JOHN | JONES, III | 9.25 | 9.75 | 90.19 | 1.392857 | 7 | 0 | 2 | 4.875 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 19.50 | $ | - |
| 235 | 8/27/2017 | JOHN | JONES, III | 9.25 | 7.05 | 65.21 | 0.88125 | 8 | 0 | 2 | 3.525 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 14.10 | $ | 6.22 |
| 236 | 9/3/2017 | JOHN | JONES, III | 9.25 | 6.53 | 60.41 | 1.088333 | 6 | 0 | 2 | 3.265 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 13.06 | $ | 2.18 |
| 237 | 9/10/2017 | JOHN | JONES, III | 9.25 | 6.68 | 61.79 | 1.336 | 5 | 0 | 2 | 3.34 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 13.36 | $ | - |
| 238 | 9/17/2017 | JOHN | JONES, III | 9.25 | 11.37 | 105.17 | 1.42125 | 8 | 0 | 3 | 3.79 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 22.74 | $ | - |
| 239 | 9/24/2017 | JOHN | JONES, III | 9.25 | 3.15 | 29.14 | 1.575 | 2 | 0 | 1 | 3.15 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.30 | $ | - |
| 240 | 10/1/2017 | JOHN | JONES, III | 9.25 | 6.21 | 57.44 | 0.887142 | 7 | 0 | 2 | 3.105 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 12.42 | $ | 5.36 |
| 241 | 10/8/2017 | JOHN | JONES, III | 9.25 | 6.19 | 57.26 | 1.238 | 5 | 0 | 2 | 3.095 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 12.38 | $ | 0.32 |
| 242 | 10/15/2017 | JOHN | JONES, III | 9.25 | 6.93 | 64.11 | 1.155 | 6 | 0 | 2 | 3.465 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 13.86 | $ | 1.38 |
| 243 | 10/22/2017 | JOHN | JONES, III | 9.25 | 6.08 | 56.25 | 1.216 | 5 | 0 | 2 | 3.04 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 12.16 | $ | 0.54 |
| 244 | 10/29/2017 | JOHN | JONES, III | 9.25 | 5.71 | 52.82 | 1.142 | 5 | 0 | 2 | 2.855 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 11.42 | $ | 1.28 |
| 245 | 11/5/2017 | JOHN | JONES, III | 9.25 | 6.5 | 60.13 | 0.722222 | 9 | 0 | 2 | 3.25 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 13.00 | $ | 9.86 |
| 246 | 11/12/2017 | JOHN | JONES, III | 9.25 | 6.82 | 63.08 | 0.757777 | 9 | 0 | 2 | 3.41 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 13.64 | $ | 9.22 |
| 247 | 11/19/2017 | JOHN | JONES, III | 9.25 | 2.32 | 21.46 | 1.16 | 2 | 0 | 1 | 2.32 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 4.64 | $ | 0.44 |
| 248 | 11/26/2017 | JOHN | JONES, III | 9.25 | 3.23 | 29.88 | 1.615 | 2 | 0 | 1 | 3.23 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.46 | $ | - |
| 249 | 12/3/2017 | JOHN | JONES, III | 9.25 | 6.25 | 57.82 | 0.625 | 10 | 0 | 2 | 3.125 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 12.50 | $ | 12.91 |
| 250 | 12/10/2017 | JOHN | JONES, III | 9.25 | 5.78 | 53.47 | 0.7225 | 8 | 0 | 2 | 2.89 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 11.56 | $ | 8.76 |
| 251 | 12/17/2017 | JOHN | JONES, III | 9.25 | 7.9 | 73.08 | 1.58 | 5 | 0 | 3 | 2.633333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 15.80 | $ | - |
| 255 | 1/14/2018 | JOHN | JONES, III | 9.25 | 3.12 | 28.86 | 0.52 | 6 | 0 | 1 | 3.12 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.45 | $ | 25.65 | $ | 6.24 | $ | 10.71 |
| 256 | 1/21/2018 | JOHN | JONES, III | 9.25 | 6.09 | 56.34 | 0.676666 | 9 | 0 | 2 | 3.045 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | 12.18 | $ | 13.25 |
| 257 | 1/28/2018 | JOHN | JONES, III | 9.25 | 4.97 | 45.97 | 0.994 | 5 | 0 | 2 | 2.485 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 9.94 | $ | 4.19 |
| 258 | 2/4/2018 | JOHN | JONES, III | 9.25 | 6.1 | 56.43 | 1.22 | 5 | 0 | 2 | 3.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 12.20 | $ | 1.93 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 259 | 2/11/2018 | JOHN | JONES, III | 9.25 | 8.11 | 75.02 | 1.158571 | 7 | 0 | 3 | 2.703333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 16.22 | $ 3.56 |
| 260 | 2/18/2018 | JOHN | JONES, III | 9.25 | 6.51 | 60.22 | 0.93 | 7 | 0 | 2 | 3.255 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 13.02 | $ 6.76 |
| 261 | 2/25/2018 | JOHN | JONES, III | 9.25 | 6.6 | 61.05 | 0.733333 | 9 | 0 | 2 | 3.3 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 13.20 | $ 12.23 |
| 262 | 3/4/2018 | JOHN | JONES, III | 9.25 | 6.42 | 59.39 | 1.284 | 5 | 0 | 2 | 3.21 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 12.84 | $ 1.29 |
| 263 | 3/11/2018 | JOHN | JONES, III | 9.25 | 6.27 | 58 | 0.895714 | 7 | 0 | 2 | 3.135 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 12.54 | $ 7.24 |
| 265 | 3/25/2018 | JOHN | JONES, III | 9.25 | 5.84 | 54.02 | 0.73 | 8 | 0 | 2 | 2.92 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 11.68 | $ 10.92 |
| 266 | 4/1/2018 | JOHN | JONES, III | 9.25 | 5.69 | 52.63 | 0.948333 | 6 | 0 | 2 | 2.845 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 11.38 | $ 5.57 |
| 267 | 4/8/2018 | JOHN | JONES, III | 9.25 | 3.57 | 33.02 | 1.19 | 3 | 0 | 1 | 3.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 7.14 | $ 1.34 |
| 171 | 6/5/2016 | ABDOUL | BARRY | 7.75 | 3.57 | 27.67 | 0.8925 | 4 | 0 | 1 | 3.57 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 1.79 | $ 7.62 |
| 167 | 5/8/2016 | JULIA | PEDERSOLI | 9.75 | 4.37 | 42.61 | 1.0925 | 4 | 0 | 1 | 4.37 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.93 | $   - |
| 168 | 5/15/2016 | JULIA | PEDERSOLI | 9.75 | 22.08 | 215.28 | 1.003636 | 22 | 0 | 4 | 5.52 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 55.20 | $   - |
| 169 | 5/22/2016 | JULIA | PEDERSOLI | 9.75 | 4.72 | 46.02 | 2.36 | 2 | 0 | 1 | 4.72 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.80 | $   - |
| 170 | 5/29/2016 | JULIA | PEDERSOLI | 9.75 | 5.28 | 51.48 | 0.88 | 6 | 0 | 2 | 2.64 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.20 | $ 0.90 |
| 171 | 6/5/2016 | JULIA | PEDERSOLI | 9.75 | 7.57 | 73.81 | 2.523333 | 3 | 0 | 1 | 7.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 18.93 | $   - |
| 172 | 6/12/2016 | JULIA | PEDERSOLI | 9.75 | 4.05 | 39.49 | 1.0125 | 4 | 0 | 1 | 4.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.13 | $   - |
| 173 | 6/19/2016 | JULIA | PEDERSOLI | 9.75 | 7.38 | 71.96 | 1.476 | 5 | 0 | 1 | 7.38 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.45 | $   - |
| 174 | 6/26/2016 | JULIA | PEDERSOLI | 9.75 | 3.08 | 30.03 | 1.026666 | 3 | 0 | 1 | 3.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.70 | $   - |
| 175 | 7/3/2016 | JULIA | PEDERSOLI | 9.75 | 2.92 | 28.47 | 1.46 | 2 | 0 | 1 | 2.92 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.30 | $   - |
| 176 | 7/10/2016 | JULIA | PEDERSOLI | 9.75 | 1.03 | 10.04 | 1.03 | 1 | 0 | 1 | 1.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.58 | $   - |
| 177 | 7/17/2016 | JULIA | PEDERSOLI | 9.75 | 12.81 | 124.9 | 3.2025 | 4 | 0 | 2 | 6.405 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 32.03 | $   - |
| 178 | 7/24/2016 | JULIA | PEDERSOLI | 9.75 | 7.52 | 73.32 | 1.253333 | 6 | 0 | 2 | 3.76 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 18.80 | $   - |
| 179 | 7/31/2016 | JULIA | PEDERSOLI | 9.75 | 6.33 | 61.72 | 1.266 | 5 | 0 | 2 | 3.165 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 15.83 | $   - |
| 198 | 12/11/2016 | JULIA | PEDERSOLI | 10.75 | 6.55 | 70.41 | 2.183333 | 3 | 0 | 1 | 6.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 22.93 | $   - |
| 219 | 5/7/2017 | JULIA | PEDERSOLI | 10.75 | 8.28 | 89.02 | 1.38 | 6 | 0 | 3 | 2.76 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 28.98 | $   - |
| 220 | 5/14/2017 | JULIA | PEDERSOLI | 10.75 | 5.17 | 55.58 | 5.17 | 1 | 0 | 1 | 5.17 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 18.10 | $   - |
| 221 | 5/21/2017 | JULIA | PEDERSOLI | 10.75 | 15.85 | 170.4 | 0.990625 | 16 | 0 | 3 | 5.283333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 55.48 | $   - |
| 222 | 5/28/2017 | JULIA | PEDERSOLI | 10.75 | 9.4 | 101.05 | 3.133333 | 3 | 0 | 2 | 4.7 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 32.90 | $   - |
| 223 | 6/4/2017 | JULIA | PEDERSOLI | 10.75 | 11.67 | 125.45 | 2.9175 | 4 | 0 | 2 | 5.835 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 40.85 | $   - |
| 224 | 6/11/2017 | JULIA | PEDERSOLI | 10.75 | 4.08 | 43.86 | 4.08 | 1 | 0 | 1 | 4.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 14.28 | $   - |
| 225 | 6/18/2017 | JULIA | PEDERSOLI | 10.75 | 7.56 | 81.27 | 2.52 | 3 | 0 | 2 | 3.78 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 26.46 | $   - |
| 170 | 5/29/2016 | MICHAEL | SILBER | 9.55 | 18.4 | 175.72 | 1.533333 | 12 | 0 | 4 | 4.6 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 42.32 | $   - |
| 171 | 6/5/2016 | MICHAEL | SILBER | 9.55 | 11.2 | 106.96 | 0.933333 | 12 | 0 | 4 | 2.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.76 | $ 2.45 |
| 172 | 6/12/2016 | MICHAEL | SILBER | 9.55 | 13.4 | 127.97 | 1.030769 | 13 | 0 | 4 | 3.35 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.82 | $   - |
| 173 | 6/19/2016 | MICHAEL | SILBER | 9.55 | 5.82 | 55.58 | 1.455 | 4 | 0 | 2 | 2.91 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 13.39 | $   - |
| 174 | 6/26/2016 | MICHAEL | SILBER | 9.55 | 4.05 | 38.68 | 0.81 | 5 | 0 | 1 | 4.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.32 | $ 2.44 |
| 175 | 7/3/2016 | MICHAEL | SILBER | 9.55 | 7.3 | 69.72 | 1.042857 | 7 | 0 | 3 | 2.433333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.79 | $   - |
| 176 | 7/10/2016 | MICHAEL | SILBER | 9.55 | 18.57 | 177.35 | 1.5475 | 12 | 0 | 4 | 4.6425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 42.71 | $   - |
| 177 | 7/17/2016 | MICHAEL | SILBER | 9.55 | 11.09 | 105.91 | 1.008181 | 11 | 0 | 3 | 3.696666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 25.51 | $ 0.35 |
| 178 | 7/24/2016 | MICHAEL | SILBER | 9.55 | 7.47 | 71.34 | 0.93375 | 8 | 0 | 2 | 3.735 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.18 | $ 1.62 |
| 102 | 2/8/2015 | NICHOLAS | TOLLESON | 8.5 | 33.79 | 287.23 | 0.824146 | 41 | 0 | 4 | 8.4475 | 1.5 | 69.6795 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 42.24 | $ 43.88 |
| 103 | 2/15/2015 | NICHOLAS | TOLLESON | 8.5 | 26.58 | 225.94 | 0.886 | 30 | 0 | 3 | 8.86 | 1.5 | 50.985 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 33.23 | $ 29.79 |
| 104 | 2/22/2015 | NICHOLAS | TOLLESON | 8.5 | 26.73 | 227.22 | 0.862258 | 31 | 0 | 4 | 6.6825 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 33.41 | $ 39.45 |
| 105 | 3/1/2015 | NICHOLAS | TOLLESON | 8.5 | 19.1 | 162.37 | 0.868181 | 22 | 0 | 4 | 4.775 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.88 | $ 27.84 |
| 106 | 3/8/2015 | NICHOLAS | TOLLESON | 8.5 | 23.22 | 197.38 | 1.009565 | 23 | 0 | 5 | 4.644 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 29.03 | $ 25.04 |
| 107 | 3/15/2015 | NICHOLAS | TOLLESON | 8.5 | 19.59 | 166.52 | 0.9795 | 20 | 0 | 3 | 6.53 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.49 | $ 22.52 |
| 108 | 3/22/2015 | NICHOLAS | TOLLESON | 8.5 | 29.38 | 249.74 | 1.13 | 26 | 0 | 5 | 5.876 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 36.73 | $ 24.39 |
| 109 | 3/29/2015 | NICHOLAS | TOLLESON | 8.5 | 29.86 | 253.82 | 1.066428 | 28 | 0 | 5 | 5.972 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 37.33 | $ 28.49 |
| 110 | 4/5/2015 | NICHOLAS | TOLLESON | 8.5 | 32.97 | 280.26 | 1.136896 | 29 | 0 | 4 | 8.2425 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.21 | $ 26.95 |
| 111 | 4/12/2015 | NICHOLAS | TOLLESON | 8.5 | 31.39 | 266.82 | 0.923235 | 34 | 0 | 5 | 6.278 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 39.24 | $ 40.68 |
| 112 | 4/19/2015 | NICHOLAS | TOLLESON | 8.5 | 25.45 | 216.33 | 0.848333 | 30 | 0 | 5 | 5.09 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 31.81 | $ 38.70 |
| 113 | 4/26/2015 | NICHOLAS | TOLLESON | 8.1 | 27.65 | 223.83 | 0.891935 | 31 | 0 | 4 | 6.9125 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 23.50 | $ 49.36 |
| 114 | | NICHOLAS | TOLLESON | 8 | 24.36 | 194.88 | 0.87 | 28 | 0 | 3 | 8.12 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 18.27 | $ 47.54 |
| 115 | 5/10/2015 | NICHOLAS | TOLLESON | 8 | 28.03 | 224.24 | 0.966551 | 29 | 0 | 5 | 5.606 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 21.02 | $ 47.14 |
| 116 | 5/17/2015 | NICHOLAS | TOLLESON | 8 | 29.34 | 234.72 | 0.752307 | 39 | 0 | 5 | 5.868 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 22.01 | $ 69.66 |
| 117 | 5/24/2015 | NICHOLAS | TOLLESON | 8 | 30.67 | 245.36 | 0.828918 | 37 | 0 | 5 | 6.134 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 23.00 | $ 63.97 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5/31/2015 | NICHOLAS | TOLLESON | 8 | 22.93 | 183.44 | 0.955416 | 24 | 0 | 5 | 4.586 | 1.25 | 34.788 | 0.021 | 228 | $0.40 | $91.20 | $17.20 | $39.21 |
| 119 | 6/7/2015 | NICHOLAS | TOLLESON | 8 | 18.36 | 146.88 | 0.79826 | 23 | 0 | 3 | 6.12 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $13.77 | $40.29 |
| 120 | 6/14/2015 | NICHOLAS | TOLLESON | 8 | 15.24 | 121.92 | 0.692727 | 22 | 0 | 4 | 3.81 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $11.43 | $40.28 |
| 121 | 6/21/2015 | NICHOLAS | TOLLESON | 8 | 33.21 | 265.68 | 1.006363 | 33 | 0 | 6 | 5.535 | 1.25 | 47.8335 | 0.021 | 313.5 | $0.40 | $125.40 | $24.91 | $52.66 |
| 122 | 6/28/2015 | NICHOLAS | TOLLESON | 8 | 15.07 | 120.56 | 1.004666 | 15 | 0 | 5 | 3.014 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $11.30 | $23.96 |
| 123 | 7/5/2015 | NICHOLAS | TOLLESON | 8 | 32.26 | 258.08 | 0.848947 | 38 | 0 | 6 | 5.376666 | 1.25 | 55.081 | 0.021 | 361 | $0.40 | $144.40 | $24.20 | $65.12 |
| 124 | 7/12/2015 | NICHOLAS | TOLLESON | 8.06 | 18.32 | 147.63 | 0.87238 | 21 | 0 | 4 | 4.58 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $14.84 | $34.52 |
| 125 | 7/19/2015 | NICHOLAS | TOLLESON | 8.5 | 13.06 | 111.02 | 0.593636 | 22 | 0 | 3 | 4.353333 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $16.33 | $35.39 |
| 126 | 7/26/2015 | NICHOLAS | TOLLESON | 8.5 | 20.21 | 171.8 | 0.631562 | 32 | 0 | 5 | 4.042 | 1.25 | 46.384 | 0.021 | 304 | $0.40 | $121.60 | $25.26 | $49.95 |
| 127 | 8/2/2015 | NICHOLAS | TOLLESON | 8.5 | 26.71 | 227.04 | 0.921034 | 29 | 0 | 4 | 6.6775 | 1.25 | 42.0355 | 0.021 | 275.5 | $0.40 | $110.20 | $33.39 | $34.78 |
| 128 | 8/9/2015 | NICHOLAS | TOLLESON | 8.5 | 34.77 | 295.56 | 0.772666 | 45 | 0 | 4 | 8.6925 | 1.25 | 65.2275 | 0.021 | 427.5 | $0.40 | $171.00 | $43.46 | $62.31 |
| 129 | 8/16/2015 | NICHOLAS | TOLLESON | 8.5 | 27.65 | 235.03 | 0.953448 | 29 | 0 | 4 | 6.9125 | 1.25 | 42.0355 | 0.021 | 275.5 | $0.40 | $110.20 | $34.56 | $33.60 |
| 130 | 8/23/2015 | NICHOLAS | TOLLESON | 8.5 | 24.44 | 207.74 | 0.872857 | 28 | 0 | 5 | 4.888 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $30.55 | $35.26 |
| 131 | 8/30/2015 | NICHOLAS | TOLLESON | 8.5 | 17.41 | 147.99 | 0.829047 | 21 | 0 | 4 | 4.3525 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $21.76 | $27.60 |
| 132 | 9/6/2015 | NICHOLAS | TOLLESON | 8.5 | 29.59 | 251.53 | 1.138076 | 26 | 0 | 5 | 5.918 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $36.99 | $24.13 |
| 133 | 9/13/2015 | NICHOLAS | TOLLESON | 8.41 | 46.31 | 389.26 | 0.701666 | 66 | 0 | 7 | 6.615714 | 1.25 | 95.667 | 0.021 | 627 | $0.40 | $250.80 | $53.72 | $101.41 |
| 134 | 9/20/2015 | NICHOLAS | TOLLESON | 7.9 | 41.59 | 328.5 | 0.649843 | 64 | 0 | 7 | 5.941428 | 1.25 | 92.768 | 0.021 | 608 | $0.40 | $243.20 | $27.03 | $123.40 |
| 135 | 9/27/2015 | NICHOLAS | TOLLESON | 7.75 | 33.12 | 256.69 | 0.72 | 46 | 0 | 6 | 5.52 | 1.25 | 66.677 | 0.021 | 437 | $0.40 | $174.80 | $16.56 | $91.56 |
| 136 | 10/4/2015 | NICHOLAS | TOLLESON | 7.75 | 33.8 | 261.96 | 0.913513 | 37 | 0 | 6 | 5.633333 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $16.90 | $70.07 |
| 137 | 10/11/2015 | NICHOLAS | TOLLESON | 7.75 | 12.18 | 94.4 | 0.71647 | 17 | 0 | 3 | 4.06 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $6.09 | $33.87 |
| 138 | 10/18/2015 | NICHOLAS | TOLLESON | 7.75 | 7.57 | 58.67 | 0.688181 | 11 | 0 | 2 | 3.785 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $3.79 | $22.07 |
| 139 | 10/25/2015 | NICHOLAS | TOLLESON | 7.75 | 2.03 | 15.73 | 2.03 | 1 | 0 | 1 | 2.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.40 | $3.80 | $1.02 | $1.34 |
| 145 | 12/6/2015 | NICHOLAS | TOLLESON | 7.25 | 19.47 | 141.16 | 0.671379 | 29 | 0 | 3 | 6.49 | 1.25 | 42.0355 | 0.021 | 275.5 | $0.40 | $110.20 | $- | $68.16 |
| 146 | 12/13/2015 | NICHOLAS | TOLLESON | 7.25 | 24.15 | 175.1 | 0.966 | 25 | 0 | 4 | 6.0375 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $- | $58.76 |
| 147 | 12/20/2015 | NICHOLAS | TOLLESON | 7.25 | 16.2 | 117.45 | 0.9 | 18 | 0 | 3 | 5.4 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $- | $42.31 |
| 150 | 1/10/2016 | NICHOLAS | TOLLESON | 7.25 | 21.23 | 153.92 | 0.786296 | 27 | 0 | 3 | 7.076666 | 1.25 | 39.1365 | 0.021 | 256.5 | $0.40 | $102.60 | $- | $63.46 |
| 151 | 1/17/2016 | NICHOLAS | TOLLESON | 7.25 | 25.63 | 185.82 | 0.692702 | 37 | 0 | 4 | 6.4075 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $- | $86.97 |
| 154 | 2/7/2016 | NICHOLAS | TOLLESON | 7.25 | 31.51 | 228.45 | 0.82921 | 38 | 0 | 5 | 6.302 | 1.25 | 55.081 | 0.021 | 361 | $0.40 | $144.40 | $- | $89.32 |
| 155 | 2/14/2016 | NICHOLAS | TOLLESON | 7.25 | 30.14 | 218.52 | 0.568679 | 53 | 0 | 5 | 6.028 | 1.25 | 76.8235 | 0.021 | 503.5 | $0.40 | $201.40 | $- | $124.58 |
| 156 | 2/21/2016 | NICHOLAS | TOLLESON | 7.25 | 39.62 | 287.26 | 0.671525 | 59 | 0 | 6 | 6.603333 | 1.25 | 85.5205 | 0.021 | 560.5 | $0.40 | $224.20 | $- | $138.68 |
| 157 | 2/28/2016 | NICHOLAS | TOLLESON | 7.25 | 36.01 | 261.08 | 0.734897 | 49 | 0 | 5 | 7.202 | 1.25 | 71.0255 | 0.021 | 465.5 | $0.40 | $186.20 | $- | $115.17 |
| 158 | 3/6/2016 | NICHOLAS | TOLLESON | 7.25 | 27.91 | 202.34 | 0.900322 | 31 | 0 | 5 | 5.582 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $- | $72.87 |
| 159 | 3/13/2016 | NICHOLAS | TOLLESON | 7.25 | 36.82 | 266.95 | 0.72196 | 51 | 0 | 6 | 6.136666 | 1.25 | 73.9245 | 0.021 | 484.5 | $0.40 | $193.80 | $- | $119.88 |
| 160 | 3/20/2016 | NICHOLAS | TOLLESON | 7.25 | 26.4 | 191.41 | 0.942857 | 28 | 0 | 4 | 6.6 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $- | $65.81 |
| 161 | 3/27/2016 | NICHOLAS | TOLLESON | 7.25 | 32.2 | 233.47 | 0.894444 | 36 | 0 | 5 | 6.44 | 1.25 | 52.182 | 0.021 | 342 | $0.40 | $136.80 | $- | $84.62 |
| 162 | 4/3/2016 | NICHOLAS | TOLLESON | 7.25 | 34.5 | 250.13 | 1.078125 | 32 | 0 | 5 | 6.9 | 1.25 | 46.384 | 0.021 | 304 | $0.40 | $121.60 | $- | $75.22 |
| 163 | 4/10/2016 | NICHOLAS | TOLLESON | 7.25 | 38.51 | 279.21 | 0.652711 | 59 | 0 | 7 | 5.501428 | 1.25 | 85.5205 | 0.021 | 560.5 | $0.40 | $224.20 | $- | $138.68 |
| 164 | 4/17/2016 | NICHOLAS | TOLLESON | 7.25 | 26.68 | 193.44 | 0.667 | 40 | 0 | 4 | 6.67 | 1.25 | 57.98 | 0.021 | 380 | $0.40 | $152.00 | $- | $94.02 |
| 165 | 4/24/2016 | NICHOLAS | TOLLESON | 7.25 | 32.28 | 234.03 | 0.807 | 40 | 0 | 5 | 6.456 | 1.25 | 57.98 | 0.021 | 380 | $0.40 | $152.00 | $- | $94.02 |
| 106 | 3/8/2015 | NEREIDA | PIEDRAHITA | 9.25 | 14.68 | 135.79 | 1.468 | 10 | 0 | 2 | 7.34 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $29.36 | $- |
| 108 | 3/22/2015 | NEREIDA | PIEDRAHITA | 9.25 | 21.88 | 202.4 | 1.094 | 20 | 0 | 3 | 7.293333 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $43.76 | $3.25 |
| 110 | 4/5/2015 | NEREIDA | PIEDRAHITA | 9.25 | 16.07 | 148.65 | 1.236153 | 13 | 0 | 2 | 8.035 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $32.14 | $- |
| 111 | 4/12/2015 | NEREIDA | PIEDRAHITA | 9.25 | 12.73 | 117.75 | 0.848666 | 15 | 0 | 3 | 4.243333 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $25.46 | $9.80 |
| 112 | 4/19/2015 | NEREIDA | PIEDRAHITA | 9.25 | 12.66 | 117.11 | 0.904285 | 14 | 0 | 2 | 6.33 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $25.32 | $7.59 |
| 113 | 4/26/2015 | NEREIDA | PIEDRAHITA | 9.25 | 23.95 | 221.54 | 1.496875 | 16 | 0 | 2 | 7.983333 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $47.90 | $- |
| 114 | 5/3/2015 | NEREIDA | PIEDRAHITA | 10 | 19.26 | 192.6 | 0.963 | 20 | 0 | 3 | 6.42 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $52.97 | $- |
| 115 | 5/10/2015 | NEREIDA | PIEDRAHITA | 10 | 7.06 | 70.6 | 0.543076 | 13 | 0 | 2 | 3.53 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $19.42 | $11.14 |
| 116 | 5/17/2015 | NEREIDA | PIEDRAHITA | 10 | 21.1 | 211 | 1.172222 | 18 | 0 | 3 | 7.033333 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $58.03 | $- |
| 117 | 5/24/2015 | NEREIDA | PIEDRAHITA | 10 | 25.15 | 251.5 | 1.197619 | 21 | 0 | 4 | 6.2875 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $69.16 | $- |
| 118 | 5/31/2015 | NEREIDA | PIEDRAHITA | 10 | 26.84 | 268.4 | 1.342 | 20 | 0 | 5 | 5.368 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $73.81 | $- |
| 119 | 6/7/2015 | NEREIDA | PIEDRAHITA | 10 | 32.1 | 321 | 1.07 | 30 | 0 | 6 | 5.35 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $88.28 | $- |
| 120 | 6/14/2015 | NEREIDA | PIEDRAHITA | 10 | 30.44 | 304.4 | 0.95125 | 32 | 0 | 6 | 5.073333 | 1.25 | 46.384 | 0.021 | 304 | $0.40 | $121.60 | $83.71 | $- |
| 121 | 6/21/2015 | NEREIDA | PIEDRAHITA | 10 | 31.93 | 319.3 | 1.140357 | 28 | 0 | 5 | 6.386 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $87.81 | $- |
| 122 | 6/28/2015 | NEREIDA | PIEDRAHITA | 10 | 16.34 | 163.4 | 1.485454 | 11 | 0 | 3 | 5.446666 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $44.94 | $- |
| 106 | 3/8/2015 | EHSAN | IZADI MOBARAK | 8 | 5.79 | 46.32 | 0.827142 | 7 | 0 | 2 | 2.895 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $4.34 | $12.11 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 3/15/2015 | EHSAN | IZADI MOBARAK | 8 | 6.19 | 49.52 | 0.77375 | 8 | 0 | 2 | 3.095 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.64 | $ 14.16 |
| 108 | 3/22/2015 | EHSAN | IZADI MOBARAK | 8 | 9.83 | 78.64 | 0.655333 | 15 | 0 | 3 | 3.276666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.37 | $ 27.89 |
| 109 | 3/29/2015 | EHSAN | IZADI MOBARAK | 8 | 10.53 | 84.24 | 0.658125 | 16 | 0 | 3 | 3.51 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 7.90 | $ 29.71 |
| 110 | 4/5/2015 | EHSAN | IZADI MOBARAK | 8 | 16.75 | 134 | 0.797619 | 21 | 0 | 4 | 4.1875 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.56 | $ 36.80 |
| 111 | 4/12/2015 | EHSAN | IZADI MOBARAK | 8 | 13.83 | 110.64 | 0.813529 | 17 | 0 | 4 | 3.4575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.37 | $ 29.59 |
| 112 | 4/19/2015 | EHSAN | IZADI MOBARAK | 8 | 12.81 | 102.48 | 0.753529 | 17 | 0 | 4 | 3.2025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.61 | $ 30.35 |
| 113 | 4/26/2015 | EHSAN | IZADI MOBARAK | 8 | 12.8 | 102.4 | 0.853333 | 15 | 0 | 4 | 3.2 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.60 | $ 25.66 |
| 114 | 5/3/2015 | EHSAN | IZADI MOBARAK | 8 | 16.26 | 130.08 | 0.855789 | 19 | 0 | 5 | 3.252 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 12.20 | $ 32.46 |
| 115 | 5/10/2015 | EHSAN | IZADI MOBARAK | 8 | 10.29 | 82.32 | 0.935454 | 11 | 0 | 3 | 3.43 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.72 | $ 18.14 |
| 116 | 5/17/2015 | EHSAN | IZADI MOBARAK | 8 | 13.57 | 108.56 | 0.848125 | 16 | 0 | 4 | 3.3925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.18 | $ 27.43 |
| 117 | 5/24/2015 | EHSAN | IZADI MOBARAK | 8 | 12.44 | 99.52 | 0.956923 | 13 | 0 | 4 | 3.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.33 | $ 21.23 |
| 118 | 5/31/2015 | EHSAN | IZADI MOBARAK | 8 | 17.83 | 142.64 | 0.849047 | 21 | 0 | 5 | 3.566 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 13.37 | $ 35.99 |
| 119 | 6/7/2015 | EHSAN | IZADI MOBARAK | 8 | 18.91 | 151.28 | 1.050555 | 18 | 0 | 5 | 3.782 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 14.18 | $ 28.13 |
| 120 | 6/14/2015 | EHSAN | IZADI MOBARAK | 8 | 10.63 | 85.04 | 0.759285 | 14 | 0 | 3 | 3.543333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 7.97 | $ 24.93 |
| 121 | 6/21/2015 | EHSAN | IZADI MOBARAK | 8 | 13.43 | 107.44 | 0.959285 | 14 | 0 | 4 | 3.3575 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 10.07 | $ 22.83 |
| 122 | 6/28/2015 | EHSAN | IZADI MOBARAK | 8 | 4.03 | 32.24 | 1.0075 | 4 | 0 | 1 | 4.03 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.02 | $ 6.38 |
| 123 | 7/5/2015 | EHSAN | IZADI MOBARAK | 8 | 12 | 96 | 1 | 12 | 0 | 3 | 4 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.00 | $ 19.21 |
| 124 | 7/12/2015 | EHSAN | IZADI MOBARAK | 8 | 12.68 | 101.44 | 0.745882 | 17 | 0 | 4 | 3.17 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.51 | $ 30.45 |
| 125 | 7/19/2015 | EHSAN | IZADI MOBARAK | 8 | 5.64 | 45.12 | 0.626666 | 9 | 0 | 2 | 2.82 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.23 | $ 16.92 |
| 126 | 7/26/2015 | EHSAN | IZADI MOBARAK | 8 | 8.95 | 71.6 | 0.639285 | 14 | 0 | 3 | 2.983333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.71 | $ 26.19 |
| 127 | 8/2/2015 | EHSAN | IZADI MOBARAK | 8 | 8.79 | 70.32 | 0.79909 | 11 | 0 | 3 | 2.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.59 | $ 19.26 |
| 128 | 8/9/2015 | EHSAN | IZADI MOBARAK | 8 | 8.65 | 69.2 | 0.865 | 10 | 0 | 3 | 2.883333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.49 | $ 17.02 |
| 129 | 8/16/2015 | EHSAN | IZADI MOBARAK | 8 | 8.48 | 67.84 | 0.605714 | 14 | 0 | 4 | 2.826666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.36 | $ 26.55 |
| 130 | 8/23/2015 | EHSAN | IZADI MOBARAK | 8 | 5.48 | 43.84 | 0.685 | 8 | 0 | 2 | 2.74 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.11 | $ 14.69 |
| 131 | 8/30/2015 | EHSAN | IZADI MOBARAK | 8 | 9.4 | 75.2 | 1.044444 | 9 | 0 | 3 | 3.133333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.05 | $ 14.10 |
| 132 | 9/6/2015 | EHSAN | IZADI MOBARAK | 8 | 5.1 | 40.8 | 0.728571 | 7 | 0 | 2 | 2.55 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 3.83 | $ 12.63 |
| 133 | 9/13/2015 | EHSAN | IZADI MOBARAK | 8 | 8.1 | 64.8 | 0.736363 | 11 | 0 | 3 | 2.7 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.08 | $ 19.78 |
| 134 | 9/20/2015 | EHSAN | IZADI MOBARAK | 8 | 6.55 | 52.4 | 0.655 | 10 | 0 | 2 | 3.275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.91 | $ 18.59 |
| 138 | 10/18/2015 | EHSAN | IZADI MOBARAK | 8 | 9.22 | 73.76 | 0.70923 | 13 | 0 | 3 | 3.073333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 6.92 | $ 23.64 |
| 139 | 10/25/2015 | EHSAN | IZADI MOBARAK | 8 | 6.44 | 51.52 | 0.644 | 10 | 0 | 2 | 3.22 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.83 | $ 18.68 |
| 140 | 11/1/2015 | EHSAN | IZADI MOBARAK | 8 | 7.65 | 61.2 | 0.546428 | 14 | 0 | 3 | 2.55 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 5.74 | $ 27.17 |
| 141 | 11/8/2015 | EHSAN | IZADI MOBARAK | 8 | 10.64 | 85.12 | 0.709333 | 15 | 0 | 3 | 3.546666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.98 | $ 27.28 |
| 142 | 11/15/2015 | EHSAN | IZADI MOBARAK | 8 | 11.05 | 88.4 | 0.65 | 17 | 0 | 3 | 3.683333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.29 | $ 31.67 |
| 143 | 11/22/2015 | EHSAN | IZADI MOBARAK | 8 | 3.48 | 27.84 | 0.696 | 5 | 0 | 1 | 3.48 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.61 | $ 9.14 |
| 144 | 11/29/2015 | EHSAN | IZADI MOBARAK | 8 | 8.79 | 70.32 | 0.79909 | 11 | 0 | 3 | 2.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.59 | $ 19.26 |
| 145 | 12/6/2015 | EHSAN | IZADI MOBARAK | 8 | 10.14 | 81.12 | 0.921818 | 11 | 0 | 3 | 3.38 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.61 | $ 18.25 |
| 151 | 1/17/2016 | EHSAN | IZADI MOBARAK | 8 | 5.71 | 45.68 | 0.51909 | 11 | 0 | 3 | 2.855 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 4.28 | $ 21.57 |
| 152 | 1/24/2016 | EHSAN | IZADI MOBARAK | 8 | 8.32 | 66.56 | 0.594285 | 14 | 0 | 3 | 2.773333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.24 | $ 26.67 |
| 153 | 1/31/2016 | EHSAN | IZADI MOBARAK | 8 | 3.55 | 28.4 | 1.183333 | 3 | 0 | 1 | 3.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.66 | $ 4.39 |
| 154 | 2/7/2016 | EHSAN | IZADI MOBARAK | 8 | 5.91 | 47.28 | 0.537272 | 11 | 0 | 2 | 2.955 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 4.43 | $ 21.42 |
| 155 | 2/14/2016 | EHSAN | IZADI MOBARAK | 8 | 6.63 | 53.04 | 0.736666 | 9 | 0 | 2 | 3.315 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.97 | $ 16.18 |
| 156 | 2/21/2016 | EHSAN | IZADI MOBARAK | 8 | 9.07 | 72.56 | 0.566875 | 16 | 0 | 3 | 3.023333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 6.80 | $ 30.81 |
| 157 | 2/28/2016 | EHSAN | IZADI MOBARAK | 8 | 9.42 | 75.36 | 0.628 | 15 | 0 | 3 | 3.14 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.07 | $ 28.19 |
| 158 | 3/6/2016 | EHSAN | IZADI MOBARAK | 8 | 6.3 | 50.4 | 0.572727 | 11 | 0 | 3 | 3.15 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 4.73 | $ 21.13 |
| 159 | 3/13/2016 | EHSAN | IZADI MOBARAK | 8 | 7.5 | 60 | 0.681818 | 11 | 0 | 3 | 2.5 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 5.63 | $ 20.23 |
| 160 | 3/20/2016 | EHSAN | IZADI MOBARAK | 8 | 5.45 | 43.6 | 0.908333 | 6 | 0 | 2 | 2.725 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.09 | $ 10.02 |
| 161 | 3/27/2016 | EHSAN | IZADI MOBARAK | 8 | 8.97 | 71.76 | 0.815454 | 11 | 0 | 3 | 2.99 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.73 | $ 19.13 |
| 162 | 4/3/2016 | EHSAN | IZADI MOBARAK | 8 | 10.31 | 82.48 | 0.687333 | 15 | 0 | 3 | 3.436666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.73 | $ 27.53 |
| 163 | 4/10/2016 | EHSAN | IZADI MOBARAK | 8 | 6.5 | 52 | 0.65 | 10 | 0 | 2 | 3.25 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.88 | $ 18.63 |
| 164 | 4/17/2016 | EHSAN | IZADI MOBARAK | 8 | 8.44 | 67.52 | 0.703333 | 12 | 0 | 3 | 2.813333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.33 | $ 21.88 |
| 165 | 4/24/2016 | EHSAN | IZADI MOBARAK | 8 | 17.34 | 138.72 | 0.597931 | 29 | 0 | 4 | 4.335 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 13.01 | $ 55.16 |
| 166 | 5/1/2016 | EHSAN | IZADI MOBARAK | 8 | 12.18 | 97.44 | 0.76125 | 16 | 0 | 3 | 3.045 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.14 | $ 28.47 |
| 167 | 5/8/2016 | EHSAN | IZADI MOBARAK | 8 | 11.31 | 90.48 | 0.754 | 15 | 0 | 4 | 2.8275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.48 | $ 26.78 |
| 168 | 5/15/2016 | EHSAN | IZADI MOBARAK | 8 | 6.03 | 48.24 | 0.603 | 10 | 0 | 2 | 3.015 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.52 | $ 18.98 |
| 169 | 5/22/2016 | EHSAN | IZADI MOBARAK | 8 | 5.4 | 43.2 | 0.415384 | 13 | 0 | 2 | 2.7 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 4.05 | $ 26.51 |

| 170 | 5/29/2016 | EHSAN | IZADI MOBARAK | 8 | 11.23 | 89.84 | 0.802142 | 14 | 0 | 4 | 2.8075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.42 | $ 24.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 6/5/2016 | EHSAN | IZADI MOBARAK | 8 | 17 | 136 | 0.809523 | 21 | 0 | 5 | 3.4 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.75 | $ 36.61 |
| 172 | 6/12/2016 | EHSAN | IZADI MOBARAK | 8 | 12.88 | 103.04 | 0.715555 | 18 | 0 | 5 | 2.576 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 9.66 | $ 32.65 |
| 173 | 6/19/2016 | EHSAN | IZADI MOBARAK | 8 | 8.6 | 68.8 | 0.614285 | 14 | 0 | 4 | 2.15 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.45 | $ 26.46 |
| 174 | 6/26/2016 | EHSAN | IZADI MOBARAK | 8 | 8.9 | 71.2 | 0.741666 | 12 | 0 | 3 | 2.966666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.68 | $ 21.53 |
| 175 | 7/3/2016 | EHSAN | IZADI MOBARAK | 8 | 8.83 | 70.64 | 0.67923 | 13 | 0 | 3 | 2.943333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 6.62 | $ 23.93 |
| 176 | 7/10/2016 | EHSAN | IZADI MOBARAK | 8 | 15.55 | 124.4 | 0.598076 | 26 | 0 | 5 | 3.11 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 11.66 | $ 49.45 |
| 177 | 7/17/2016 | EHSAN | IZADI MOBARAK | 8 | 10.22 | 81.76 | 0.73 | 14 | 0 | 3 | 3.406666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 7.67 | $ 25.24 |
| 178 | 7/24/2016 | EHSAN | IZADI MOBARAK | 8 | 15.55 | 124.4 | 0.676086 | 23 | 0 | 5 | 3.11 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 11.66 | $ 42.40 |
| 179 | 7/31/2016 | EHSAN | IZADI MOBARAK | 8 | 8.42 | 67.36 | 0.701666 | 12 | 0 | 4 | 2.105 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.32 | $ 21.89 |
| 180 | 8/7/2016 | EHSAN | IZADI MOBARAK | 8 | 17.09 | 136.72 | 0.712083 | 24 | 0 | 5 | 3.418 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 12.82 | $ 43.59 |
| 181 | 8/14/2016 | EHSAN | IZADI MOBARAK | 8 | 12.54 | 100.32 | 0.836 | 15 | 0 | 5 | 2.508 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.41 | $ 25.85 |
| 182 | 8/21/2016 | EHSAN | IZADI MOBARAK | 8 | 11.33 | 90.64 | 0.5665 | 20 | 0 | 4 | 2.8325 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 8.50 | $ 38.51 |
| 183 | 8/28/2016 | EHSAN | IZADI MOBARAK | 8 | 9.44 | 75.52 | 0.858181 | 11 | 0 | 3 | 3.146666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.08 | $ 18.78 |
| 184 | 9/4/2016 | EHSAN | IZADI MOBARAK | 8 | 9.04 | 72.32 | 0.645714 | 14 | 0 | 4 | 2.26 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.78 | $ 26.13 |
| 185 | 9/11/2016 | EHSAN | IZADI MOBARAK | 8 | 12.94 | 103.52 | 0.647 | 20 | 0 | 4 | 3.235 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 9.71 | $ 37.31 |
| 186 | 9/18/2016 | EHSAN | IZADI MOBARAK | 8 | 8.7 | 69.6 | 0.621428 | 14 | 0 | 3 | 2.9 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.53 | $ 26.38 |
| 187 | 9/25/2016 | EHSAN | IZADI MOBARAK | 8 | 14.58 | 116.64 | 0.633913 | 23 | 0 | 5 | 3.645 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 10.94 | $ 43.13 |
| 188 | 10/2/2016 | EHSAN | IZADI MOBARAK | 8 | 12.39 | 99.12 | 0.688333 | 18 | 0 | 5 | 3.0975 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 9.29 | $ 33.02 |
| 189 | 10/9/2016 | EHSAN | IZADI MOBARAK | 8 | 10.03 | 80.24 | 0.59 | 17 | 0 | 3 | 3.343333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 7.52 | $ 32.44 |
| 190 | 10/16/2016 | EHSAN | IZADI MOBARAK | 8 | 12.15 | 97.2 | 0.6075 | 20 | 0 | 4 | 3.0375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 9.11 | $ 37.90 |
| 191 | 10/23/2016 | EHSAN | IZADI MOBARAK | 8 | 7.33 | 58.64 | 0.523571 | 14 | 0 | 3 | 2.443333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 5.50 | $ 27.41 |
| 192 | 10/30/2016 | EHSAN | IZADI MOBARAK | 8 | 5.48 | 43.84 | 0.685 | 8 | 0 | 2 | 2.74 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 4.11 | $ 14.69 |
| 193 | 11/6/2016 | EHSAN | IZADI MOBARAK | 8 | 2.33 | 18.64 | 0.466 | 5 | 0 | 1 | 2.33 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 1.75 | $ 10.01 |
| 194 | 11/13/2016 | EHSAN | IZADI MOBARAK | 8 | 18.07 | 144.56 | 0.440731 | 41 | 0 | 5 | 3.614 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 13.55 | $ 82.82 |
| 195 | 11/20/2016 | EHSAN | IZADI MOBARAK | 8 | 3.5 | 28 | 0.583333 | 6 | 0 | 1 | 3.5 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 2.63 | $ 11.48 |
| 196 | 11/27/2016 | EHSAN | IZADI MOBARAK | 8 | 13.03 | 104.24 | 0.76647 | 17 | 0 | 4 | 3.2575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.77 | $ 30.19 |
| 197 | 12/4/2016 | EHSAN | IZADI MOBARAK | 8 | 17.29 | 138.32 | 0.720416 | 24 | 0 | 5 | 3.458 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 12.97 | $ 43.44 |
| 198 | 12/11/2016 | EHSAN | IZADI MOBARAK | 8 | 17.15 | 137.2 | 0.553225 | 31 | 0 | 5 | 3.43 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 12.86 | $ 60.00 |
| 199 | 12/18/2016 | EHSAN | IZADI MOBARAK | 8 | 2.47 | 19.76 | 0.823333 | 3 | 0 | 1 | 2.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 1.85 | $ 5.20 |
| 201 | 1/1/2017 | EHSAN | IZADI MOBARAK | 8 | 8.26 | 66.08 | 0.59 | 14 | 0 | 4 | 2.753333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 55.86 | $ 6.20 | $ 29.37 |
| 201 | 1/1/2017 | KALEIF | TENSLEY | 8 | 5.39 | 43.12 | 5.39 | 1 | 0 | 1 | 5.39 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 4.04 | $ - |
| 202 | 1/8/2017 | KALEIF | TENSLEY | 8 | 31.93 | 255.44 | 0.967575 | 33 | 0 | 5 | 6.386 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 23.95 | $ 59.89 |
| 203 | 1/15/2017 | KALEIF | TENSLEY | 8 | 34.6 | 276.8 | 1.017647 | 34 | 0 | 5 | 6.92 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 25.95 | $ 60.43 |
| 204 | 1/22/2017 | KALEIF | TENSLEY | 8 | 31.19 | 249.52 | 1.113928 | 28 | 0 | 6 | 5.198333 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 23.39 | $ 47.74 |
| 205 | 1/29/2017 | KALEIF | TENSLEY | 8 | 23.56 | 188.48 | 0.812413 | 29 | 0 | 4 | 4.712 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 17.67 | $ 56.00 |
| 206 | 2/5/2017 | KALEIF | TENSLEY | 8 | 20.59 | 164.72 | 0.857916 | 24 | 0 | 4 | 5.1475 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 15.44 | $ 45.53 |
| 207 | 2/12/2017 | KALEIF | TENSLEY | 8 | 24.78 | 198.24 | 1.0325 | 24 | 0 | 4 | 4.956 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 18.59 | $ 42.39 |
| 208 | 2/19/2017 | KALEIF | TENSLEY | 8 | 24.85 | 198.8 | 0.856896 | 29 | 0 | 4 | 6.2125 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 18.64 | $ 55.04 |
| 209 | 2/26/2017 | KALEIF | TENSLEY | 8 | 35.21 | 281.68 | 0.818837 | 43 | 0 | 6 | 5.868333 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 26.41 | $ 82.83 |
| 210 | 3/5/2017 | KALEIF | TENSLEY | 8 | 28.25 | 226 | 0.85606 | 33 | 0 | 5 | 5.65 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 21.19 | $ 62.65 |
| 211 | 3/12/2017 | KALEIF | TENSLEY | 8 | 16 | 128 | 0.727272 | 22 | 0 | 4 | 4 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 12.00 | $ 43.89 |
| 212 | 3/19/2017 | KALEIF | TENSLEY | 8 | 19.47 | 155.76 | 0.81125 | 24 | 0 | 4 | 3.894 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 14.60 | $ 46.37 |
| 213 | 3/26/2017 | KALEIF | TENSLEY | 8 | 18.05 | 144.4 | 0.95 | 19 | 0 | 4 | 4.5125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 13.54 | $ 34.73 |
| 214 | 4/2/2017 | KALEIF | TENSLEY | 8 | 23.74 | 189.92 | 0.81862 | 29 | 0 | 4 | 4.748 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 17.81 | $ 55.87 |
| 215 | 4/9/2017 | KALEIF | TENSLEY | 8 | 4.23 | 33.84 | 0.604285 | 7 | 0 | 1 | 4.23 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 3.17 | $ 14.61 |
| 216 | 4/16/2017 | KALEIF | TENSLEY | 8 | 18.16 | 145.28 | 0.672592 | 27 | 0 | 4 | 4.54 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 13.62 | $ 54.97 |
| 217 | 4/23/2017 | KALEIF | TENSLEY | 8 | 13.04 | 104.32 | 0.869333 | 15 | 0 | 3 | 4.346666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 9.78 | $ 28.33 |
| 218 | 4/30/2017 | KALEIF | TENSLEY | 8 | 14.68 | 117.44 | 1.048571 | 14 | 0 | 4 | 3.67 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 11.01 | $ 24.56 |
| 219 | 5/7/2017 | KALEIF | TENSLEY | 8 | 21.86 | 174.88 | 0.8744 | 25 | 0 | 5 | 4.372 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 16.40 | $ 47.12 |
| 220 | 5/14/2017 | KALEIF | TENSLEY | 8 | 20.23 | 161.84 | 0.8092 | 25 | 0 | 4 | 4.046 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 15.17 | $ 48.34 |
| 221 | 5/21/2017 | KALEIF | TENSLEY | 8 | 9.59 | 76.72 | 0.959 | 10 | 0 | 3 | 3.196666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 7.19 | $ 18.21 |
| 222 | 5/28/2017 | KALEIF | TENSLEY | 8 | 8.61 | 68.88 | 0.861 | 10 | 0 | 3 | 2.87 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 6.46 | $ 18.95 |
| 222 | 5/28/2017 | KALEIF | TENSLEY | 8 | 3.68 | 29.44 | 0.736 | 5 | 0 | 1 | 3.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.76 | $ 9.94 |
| 223 | 6/4/2017 | KALEIF | TENSLEY | 8 | 12.35 | 98.8 | 0.771875 | 16 | 0 | 3 | 4.116666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 9.26 | $ 31.39 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 6/11/2017 | KALEIF | TENSLEY | 8 | 14.72 | 117.76 | 0.865882 | 17 | 0 | 5 | 2.944 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 11.04 | $ | 32.15 |
| 225 | 6/18/2017 | KALEIF | TENSLEY | 8 | 17.66 | 141.28 | 0.802727 | 22 | 0 | 5 | 3.532 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 13.25 | $ | 42.65 |
| 226 | 6/25/2017 | KALEIF | TENSLEY | 8 | 5.35 | 42.8 | 1.07 | 5 | 0 | 2 | 2.675 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 4.01 | $ | 8.69 |
| 227 | 7/2/2017 | KALEIF | TENSLEY | 8 | 6.18 | 49.44 | 1.236 | 5 | 0 | 2 | 3.09 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 4.64 | $ | 8.07 |
| 228 | 7/9/2017 | KALEIF | TENSLEY | 8 | 6.07 | 48.56 | 1.214 | 5 | 0 | 2 | 3.035 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 4.55 | $ | 8.15 |
| 229 | 7/16/2017 | KALEIF | TENSLEY | 8 | 18.3 | 146.4 | 0.915 | 20 | 0 | 5 | 3.66 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 13.73 | $ | 37.09 |
| 230 | 7/23/2017 | KALEIF | TENSLEY | 8 | 10.5 | 84 | 1.166666 | 9 | 0 | 3 | 3.5 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 7.88 | $ | 14.99 |
| 231 | 7/30/2017 | KALEIF | TENSLEY | 8 | 20.88 | 167.04 | 0.94909 | 22 | 0 | 5 | 4.176 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 15.66 | $ | 40.23 |
| 232 | 8/6/2017 | KALEIF | TENSLEY | 8 | 17.63 | 141.04 | 0.8815 | 20 | 0 | 5 | 3.526 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 13.22 | $ | 37.59 |
| 233 | 8/13/2017 | KALEIF | TENSLEY | 8 | 15.14 | 121.12 | 0.890588 | 17 | 0 | 4 | 3.785 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 11.36 | $ | 31.83 |
| 234 | 8/20/2017 | KALEIF | TENSLEY | 8 | 10.02 | 80.16 | 0.910909 | 11 | 0 | 3 | 3.34 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 7.52 | $ | 20.43 |
| 235 | 8/27/2017 | KALEIF | TENSLEY | 8 | 2.4 | 19.2 | 0.6 | 4 | 0 | 1 | 2.4 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 1.80 | $ | 8.36 |
| 244 | 10/29/2017 | BENJAMIN | LOPEZ-GALVEZ | 8.25 | 10.72 | 88.44 | 0.67 | 16 | 0 | 3 | 3.573333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 10.72 | $ | 29.93 |
| 245 | 11/5/2017 | BENJAMIN | LOPEZ-GALVEZ | 8.25 | 12.74 | 105.11 | 0.98 | 13 | 0 | 4 | 3.185 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 12.74 | $ | 20.29 |
| 246 | 11/12/2017 | BENJAMIN | LOPEZ-GALVEZ | 8.25 | 7.4 | 61.05 | 0.925 | 8 | 0 | 2 | 3.7 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 7.40 | $ | 12.92 |
| 247 | 11/19/2017 | BENJAMIN | LOPEZ-GALVEZ | 8.25 | 3.12 | 25.74 | 0.78 | 4 | 0 | 1 | 3.12 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 3.12 | $ | 7.04 |
| 248 | 11/26/2017 | BENJAMIN | LOPEZ-GALVEZ | 8.25 | 3.75 | 30.94 | 0.9375 | 4 | 0 | 1 | 3.75 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 3.75 | $ | 6.41 |
| 172 | 6/12/2016 | JANCEY | CASTLEBERRY | 8.5 | 9.95 | 84.58 | 0.765384 | 13 | 0 | 1 | 9.95 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 12.44 | $ | 18.12 |
| 173 | 6/19/2016 | JANCEY | CASTLEBERRY | 8.5 | 6.22 | 52.88 | 2.073333 | 3 | 0 | 2 | 3.11 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 7.78 | $ | - |
| 174 | 6/26/2016 | JANCEY | CASTLEBERRY | 8.5 | 2.73 | 23.21 | 1.365 | 2 | 0 | 2 | 1.365 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.41 | $ | 1.29 |
| 175 | 7/3/2016 | JANCEY | CASTLEBERRY | 8.5 | 2.82 | 23.97 | 1.41 | 2 | 0 | 1 | 2.82 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.53 | $ | 1.18 |
| 176 | 7/10/2016 | JANCEY | CASTLEBERRY | 8.5 | 7.48 | 63.59 | 0.534285 | 14 | 0 | 3 | 2.493333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 9.35 | $ | 23.56 |
| 177 | 7/17/2016 | JANCEY | CASTLEBERRY | 8.5 | 2.53 | 21.51 | 1.265 | 2 | 0 | 1 | 2.53 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.16 | $ | 1.54 |
| 178 | 7/24/2016 | JANCEY | CASTLEBERRY | 8.5 | 13.79 | 117.22 | 0.51074 | 27 | 0 | 3 | 4.596666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 17.24 | $ | 46.23 |
| 179 | 7/31/2016 | JANCEY | CASTLEBERRY | 8.5 | 7.82 | 66.47 | 0.710909 | 11 | 0 | 2 | 3.91 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 9.78 | $ | 16.08 |
| 180 | 8/7/2016 | JANCEY | CASTLEBERRY | 8.5 | 3.03 | 25.76 | 0.7575 | 4 | 0 | 1 | 3.03 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 3.79 | $ | 5.61 |
| 181 | 8/14/2016 | JANCEY | CASTLEBERRY | 8.5 | 2.65 | 22.53 | 1.325 | 2 | 0 | 1 | 2.65 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 3.31 | $ | 1.39 |
| 182 | 8/21/2016 | JANCEY | CASTLEBERRY | 8.5 | 18.06 | 153.53 | 1.204 | 15 | 0 | 5 | 3.612 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 22.58 | $ | 12.68 |
| 183 | 8/28/2016 | JANCEY | CASTLEBERRY | 8.5 | 7.9 | 67.16 | 0.607692 | 13 | 0 | 3 | 2.633333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 9.88 | $ | 20.68 |
| 184 | 9/4/2016 | JANCEY | CASTLEBERRY | 8.5 | 4.65 | 39.53 | 0.93 | 5 | 0 | 2 | 2.325 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 5.81 | $ | 5.94 |
| 185 | 9/11/2016 | JANCEY | CASTLEBERRY | 8.5 | 5.93 | 50.41 | 0.988333 | 6 | 0 | 2 | 2.965 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 7.41 | $ | 6.69 |
| 186 | 9/18/2016 | JANCEY | CASTLEBERRY | 8.5 | 8.65 | 73.53 | 1.235714 | 7 | 0 | 2 | 4.325 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 10.81 | $ | 5.64 |
| 187 | 9/25/2016 | JANCEY | CASTLEBERRY | 8.5 | 3.58 | 30.44 | 0.895 | 4 | 0 | 2 | 1.79 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 4.48 | $ | 4.93 |
| 227 | 7/2/2017 | RICHARD | NELSON | 9 | 4.83 | 43.47 | 2.415 | 2 | 0 | 1 | 4.83 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 8.45 | $ | - |
| 228 | 7/9/2017 | RICHARD | NELSON | 9 | 12.07 | 108.63 | 1.341111 | 9 | 0 | 3 | 4.023333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 21.12 | $ | 1.74 |
| 229 | 7/16/2017 | RICHARD | NELSON | 9 | 10.45 | 94.05 | 0.803846 | 13 | 0 | 3 | 3.483333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 18.29 | $ | 14.74 |
| 231 | 7/30/2017 | RICHARD | NELSON | 9 | 14.46 | 130.14 | 1.606666 | 9 | 0 | 4 | 3.615 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 25.31 | $ | - |
| 232 | 8/6/2017 | RICHARD | NELSON | 9 | 13.97 | 125.73 | 1.552222 | 9 | 0 | 4 | 3.4925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 24.45 | $ | - |
| 233 | 8/13/2017 | RICHARD | NELSON | 9 | 19.4 | 174.6 | 1.763636 | 11 | 0 | 4 | 3.175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 33.95 | $ | - |
| 234 | 8/20/2017 | RICHARD | NELSON | 9 | 12.7 | 114.3 | 1.411111 | 9 | 0 | 4 | 3.175 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 22.23 | $ | 0.64 |
| 235 | 8/27/2017 | RICHARD | NELSON | 9 | 8.95 | 80.55 | 1.491666 | 6 | 0 | 3 | 2.983333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 15.66 | $ | - |
| 236 | 9/3/2017 | RICHARD | NELSON | 9 | 10.61 | 95.49 | 1.178888 | 9 | 0 | 3 | 3.536666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 18.57 | $ | 4.30 |
| 237 | 9/10/2017 | RICHARD | NELSON | 9 | 14.49 | 130.41 | 1.317272 | 11 | 0 | 4 | 3.6225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 25.36 | $ | 2.59 |
| 238 | 9/17/2017 | RICHARD | NELSON | 9 | 12.06 | 108.54 | 0.804 | 15 | 0 | 4 | 4.02 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 21.11 | $ | 17.00 |
| 239 | 9/24/2017 | RICHARD | NELSON | 9 | 10.24 | 92.16 | 1.706666 | 6 | 0 | 3 | 3.413333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 17.92 | $ | - |
| 240 | 10/1/2017 | RICHARD | NELSON | 9 | 10.73 | 96.57 | 1.192222 | 9 | 0 | 3 | 3.576666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 18.78 | $ | 4.09 |
| 241 | 10/8/2017 | RICHARD | NELSON | 9 | 12.03 | 108.27 | 1.093636 | 11 | 0 | 3 | 4.01 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 21.05 | $ | 6.89 |
| 242 | 10/15/2017 | RICHARD | NELSON | 9 | 10.92 | 98.28 | 2.184 | 5 | 0 | 3 | 3.64 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 19.11 | $ | - |
| 243 | 10/22/2017 | RICHARD | NELSON | 9 | 11.42 | 102.78 | 1.903333 | 6 | 0 | 3 | 3.806666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 19.99 | $ | - |
| 244 | 10/29/2017 | RICHARD | NELSON | 9 | 11.55 | 103.95 | 0.679411 | 17 | 0 | 3 | 3.85 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 20.21 | $ | 22.98 |
| 245 | 11/5/2017 | RICHARD | NELSON | 9 | 9.98 | 89.82 | 1.108888 | 9 | 0 | 3 | 3.326666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 17.47 | $ | 5.40 |
| 246 | 11/12/2017 | RICHARD | NELSON | 9 | 12.12 | 109.08 | 0.865714 | 14 | 0 | 4 | 4.04 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 21.21 | $ | 14.36 |
| 247 | 11/19/2017 | RICHARD | NELSON | 9 | 5.92 | 53.28 | 0.845714 | 7 | 0 | 2 | 2.96 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 10.36 | $ | 7.42 |
| 248 | 11/26/2017 | RICHARD | NELSON | 9 | 11.53 | 103.77 | 0.823571 | 14 | 0 | 3 | 3.843333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 20.18 | $ | 15.39 |
| 249 | 12/3/2017 | RICHARD | NELSON | 9 | 10.66 | 95.94 | 0.82 | 13 | 0 | 3 | 3.553333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 18.66 | $ | 14.37 |

| 250 | 12/10/2017 | RICHARD | NELSON | 9 | 7.24 | 65.16 | 1.448 | 5 | 0 | 2 | 3.62 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.67 | $ 0.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 9/24/2017 | NATHALYA | RICHARDSON | 9 | 16.76 | 150.84 | 2.095 | 8 | 0 | 4 | 4.19 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 29.33 | $ - |
| 240 | 10/1/2017 | NATHALYA | RICHARDSON | 9 | 19.92 | 179.28 | 1.245 | 16 | 0 | 5 | 3.984 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 34.86 | $ 5.79 |
| 241 | 10/8/2017 | NATHALYA | RICHARDSON | 9 | 15.1 | 135.9 | 1.258333 | 12 | 0 | 4 | 3.775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 26.43 | $ 4.06 |
| 242 | 10/15/2017 | NATHALYA | RICHARDSON | 9 | 8.26 | 74.34 | 2.753333 | 3 | 0 | 2 | 4.13 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 14.46 | $ - |
| 243 | 10/22/2017 | NATHALYA | RICHARDSON | 9 | 15.69 | 141.21 | 1.426363 | 11 | 0 | 4 | 3.9225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 27.46 | $ 0.49 |
| 244 | 10/29/2017 | NATHALYA | RICHARDSON | 9 | 17.91 | 161.19 | 1.053529 | 17 | 0 | 4 | 4.4775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 31.34 | $ 11.85 |
| 245 | 11/5/2017 | NATHALYA | RICHARDSON | 9 | 14.53 | 130.77 | 0.764736 | 19 | 0 | 4 | 3.6325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 25.43 | $ 22.84 |
| 246 | 11/12/2017 | NATHALYA | RICHARDSON | 9 | 11.28 | 101.52 | 1.88 | 6 | 0 | 3 | 3.76 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 19.74 | $ - |
| 248 | 11/26/2017 | NATHALYA | RICHARDSON | 9 | 3.2 | 28.8 | 1.066666 | 3 | 0 | 2 | 1.6 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.60 | $ 2.02 |
| 249 | 12/3/2017 | NATHALYA | RICHARDSON | 9 | 4.77 | 42.93 | 0.954 | 5 | 0 | 1 | 4.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.35 | $ 4.36 |
| 264 | 3/18/2018 | NATHALYA | RICHARDSON | 9 | 6.9 | 62.1 | 1.38 | 5 | 0 | 2 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 12.08 | $ 2.05 |
| 265 | 3/25/2018 | NATHALYA | RICHARDSON | 9 | 3.13 | 28.17 | 1.565 | 2 | 0 | 1 | 3.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 5.48 | $ 0.17 |
| 267 | 4/8/2018 | NATHALYA | RICHARDSON | 9 | 3.82 | 34.38 | 1.91 | 2 | 0 | 1 | 3.82 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 6.69 | $ - |
| 253 | 12/31/2017 | LEQUITA | CURTIS | 9.25 | 11 | 101.75 | 0.5 | 22 | 0 | 3 | 3.666666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 22.00 | $ 33.89 |
| 254 | 1/7/2018 | LEQUITA | CURTIS | 9.25 | 8.54 | 79 | 1.708 | 5 | 0 | 3 | 2.846666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 17.08 | $ - |
| 255 | 1/14/2018 | LEQUITA | CURTIS | 9.25 | 4.17 | 38.58 | 0.320769 | 13 | 0 | 2 | 2.085 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 8.34 | $ 28.39 |
| 256 | 1/21/2018 | LEQUITA | CURTIS | 9.25 | 4 | 37 | 1 | 4 | 0 | 2 | 2 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 8.00 | $ 3.30 |
| 258 | 2/4/2018 | LEQUITA | CURTIS | 9.25 | 2.67 | 24.7 | 0.445 | 6 | 0 | 1 | 2.67 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 5.34 | $ 11.61 |
| 203 | 1/15/2017 | LARRY | VAUGHN | 9 | 4.07 | 36.63 | 0.339166 | 12 | 0 | 1 | 4.07 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 7.12 | $ 23.36 |
| 204 | 1/22/2017 | LARRY | VAUGHN | 9 | 20.43 | 183.87 | 0.8172 | 25 | 0 | 5 | 4.086 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 35.75 | $ 27.76 |
| 205 | 1/29/2017 | LARRY | VAUGHN | 9 | 19.89 | 179.01 | 0.90409 | 22 | 0 | 5 | 3.978 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 34.81 | $ 21.08 |
| 206 | 2/12/2017 | LARRY | VAUGHN | 9 | 19.43 | 174.87 | 0.809583 | 24 | 0 | 5 | 3.886 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 34.00 | $ 26.97 |
| 207 | 2/12/2017 | LARRY | VAUGHN | 9 | 15.17 | 136.53 | 0.798421 | 19 | 0 | 5 | 3.034 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 26.55 | $ 21.72 |
| 208 | 2/19/2017 | LARRY | VAUGHN | 9 | 16.83 | 151.47 | 0.765 | 22 | 0 | 6 | 2.805 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 29.45 | $ 26.44 |
| 209 | 2/26/2017 | LARRY | VAUGHN | 9 | 26.92 | 242.28 | 1.0768 | 25 | 0 | 6 | 4.486666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 47.11 | $ 16.40 |
| 210 | 3/5/2017 | LARRY | VAUGHN | 9 | 19.92 | 179.28 | 0.905454 | 22 | 0 | 5 | 3.984 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 34.86 | $ 21.03 |
| 211 | 3/12/2017 | LARRY | VAUGHN | 9 | 9.92 | 89.28 | 1.102222 | 9 | 0 | 4 | 2.48 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 17.36 | $ 5.50 |
| 212 | 3/19/2017 | LARRY | VAUGHN | 9 | 20.76 | 186.84 | 0.798461 | 26 | 0 | 4 | 4.152 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 36.33 | $ 29.72 |
| 213 | 3/26/2017 | LARRY | VAUGHN | 9 | 20.31 | 182.79 | 0.725357 | 28 | 0 | 5 | 4.062 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 35.54 | $ 35.59 |
| 214 | 4/2/2017 | LARRY | VAUGHN | 9 | 19.32 | 173.88 | 1.016842 | 19 | 0 | 5 | 3.864 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 33.81 | $ 14.46 |
| 215 | 4/9/2017 | LARRY | VAUGHN | 9 | 13.6 | 122.4 | 0.971428 | 14 | 0 | 4 | 3.4 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 23.80 | $ 11.77 |
| 216 | 4/16/2017 | LARRY | VAUGHN | 9 | 18.17 | 163.53 | 0.757083 | 24 | 0 | 5 | 3.634 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 31.80 | $ 29.17 |
| 124 | 7/12/2015 | MADALYN | LUCAS | 7.5 | 2.75 | 20.63 | 0.392857 | 7 | 0 | 1 | 2.75 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 0.69 | $ 15.77 |
| 128 | 8/9/2015 | MADALYN | LUCAS | 7.5 | 3.58 | 26.85 | 0.716 | 5 | 0 | 1 | 3.58 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 0.90 | $ 10.86 |
| 129 | 8/16/2015 | MADALYN | LUCAS | 7.5 | 7.53 | 56.48 | 0.836666 | 9 | 0 | 2 | 3.765 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.88 | $ 19.27 |
| 129 | 8/16/2015 | BRANDON | LUCAS | 7.25 | 17.73 | 128.55 | 1.108125 | 16 | 0 | 3 | 5.91 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 130 | 8/23/2015 | BRANDON | LUCAS | 7.25 | 27.02 | 195.89 | 0.818787 | 33 | 0 | 4 | 6.755 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 131 | 8/30/2015 | BRANDON | LUCAS | 7.25 | 29 | 210.25 | 0.763157 | 38 | 0 | 5 | 5.8 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ - | $ 89.32 |
| 132 | 9/6/2015 | BRANDON | LUCAS | 7.25 | 35.77 | 259.35 | 0.7154 | 50 | 0 | 5 | 7.154 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ - | $ 117.53 |
| 133 | 9/13/2015 | BRANDON | LUCAS | 7.25 | 29 | 210.27 | 0.604166 | 48 | 0 | 5 | 5.8 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ - | $ 112.82 |
| 134 | 9/20/2015 | BRANDON | LUCAS | 7.25 | 23.2 | 168.2 | 0.70303 | 33 | 0 | 4 | 5.8 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ - | $ 77.57 |
| 135 | 9/27/2015 | BRANDON | LUCAS | 7.25 | 37.23 | 269.92 | 0.73 | 51 | 0 | 5 | 7.446 | 1.25 | 73.9245 | 0.021 | 484.5 | $ 0.40 | $ 193.80 | $ - | $ 119.88 |
| 136 | 10/4/2015 | BRANDON | LUCAS | 7.25 | 22.41 | 162.48 | 0.93375 | 24 | 0 | 4 | 5.6025 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ - | $ 56.41 |
| 137 | 10/11/2015 | BRANDON | LUCAS | 7.25 | 21.84 | 158.35 | 1.092 | 20 | 0 | 4 | 5.46 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 138 | 10/18/2015 | BRANDON | LUCAS | 7.25 | 25.44 | 184.45 | 0.748235 | 34 | 0 | 4 | 6.36 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ - | $ 79.92 |
| 139 | 10/25/2015 | BRANDON | LUCAS | 7.25 | 34.95 | 253.39 | 1.092187 | 32 | 0 | 5 | 6.99 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ - | $ 75.22 |
| 140 | 11/1/2015 | BRANDON | LUCAS | 7.25 | 30.94 | 224.32 | 1.031333 | 30 | 0 | 4 | 7.735 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ - | $ 70.52 |
| 141 | 11/8/2015 | BRANDON | LUCAS | 7.25 | 26.83 | 194.52 | 0.993703 | 27 | 0 | 4 | 6.7075 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ - | $ 63.46 |
| 142 | 11/15/2015 | BRANDON | LUCAS | 7.25 | 33.85 | 245.43 | 0.752222 | 45 | 0 | 4 | 8.4625 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ - | $ 105.77 |
| 143 | 11/22/2015 | BRANDON | LUCAS | 7.25 | 25.84 | 187.35 | 1.123478 | 23 | 0 | 3 | 8.613333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |
| 144 | 11/29/2015 | BRANDON | LUCAS | 7.25 | 27.75 | 201.2 | 0.69375 | 40 | 0 | 3 | 9.25 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ - | $ 94.02 |
| 145 | 12/6/2015 | BRANDON | LUCAS | 7.25 | 36.72 | 266.23 | 0.834545 | 44 | 0 | 5 | 9.18 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ - | $ 103.42 |
| 146 | 12/13/2015 | BRANDON | LUCAS | 7.25 | 31.93 | 231.5 | 1.03 | 31 | 0 | 6 | 5.321666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ - | $ 72.87 |
| 147 | 12/20/2015 | BRANDON | LUCAS | 7.25 | 20.62 | 149.5 | 0.896521 | 23 | 0 | 2 | 10.31 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ - | $ 54.06 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 12/27/2015 | BRANDON | LUCAS | 7.25 | 29.02 | 210.4 | 0.967333 | 30 | 0 | 3 | 9.673333 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $- | $70.52 |
| 149 | 1/3/2016 | BRANDON | LUCAS | 7.42 | 42.01 | 311.87 | 0.600142 | 70 | 0 | 6 | 7.001666 | 1.25 | 101.465 | 0.021 | 665 | $0.40 | $266.00 | $7.14 | $157.39 |
| 150 | 1/10/2016 | BRANDON | LUCAS | 7.25 | 34 | 246.51 | 0.944444 | 36 | 0 | 4 | 8.5 | 1.25 | 52.182 | 0.021 | 342 | $0.40 | $136.80 | $- | $84.62 |
| 151 | 1/17/2016 | BRANDON | LUCAS | 7.25 | 37.25 | 270.07 | 0.792553 | 47 | 0 | 4 | 9.3125 | 1.25 | 68.1265 | 0.021 | 446.5 | $0.40 | $178.60 | $- | $110.47 |
| 152 | 1/24/2016 | BRANDON | LUCAS | 7.25 | 34.1 | 247.23 | 0.897368 | 38 | 0 | 4 | 8.525 | 1.25 | 55.081 | 0.021 | 361 | $0.40 | $144.40 | $- | $89.32 |
| 153 | 1/31/2016 | BRANDON | LUCAS | 7.25 | 38.45 | 278.77 | 0.640833 | 60 | 0 | 4 | 9.6125 | 1.25 | 86.97 | 0.021 | 570 | $0.40 | $228.00 | $- | $141.03 |
| 154 | 2/7/2016 | BRANDON | LUCAS | 7.29 | 40.49 | 295.33 | 0.826326 | 49 | 0 | 5 | 8.098 | 1.25 | 71.0255 | 0.021 | 465.5 | $0.40 | $186.20 | $1.62 | $113.55 |
| 155 | 2/14/2016 | BRANDON | LUCAS | 7.25 | 37.09 | 268.91 | 0.883095 | 42 | 0 | 4 | 9.2725 | 1.25 | 60.879 | 0.021 | 399 | $0.40 | $159.60 | $- | $98.72 |
| 156 | 2/21/2016 | BRANDON | LUCAS | 7.25 | 35.78 | 259.41 | 0.967027 | 37 | 0 | 4 | 8.945 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $- | $86.97 |
| 157 | 2/28/2016 | BRANDON | LUCAS | 7.25 | 35.22 | 255.35 | 0.859024 | 41 | 0 | 4 | 8.805 | 1.25 | 59.4295 | 0.021 | 389.5 | $0.40 | $155.80 | $- | $96.37 |
| 158 | 3/6/2016 | BRANDON | LUCAS | 7.25 | 39.82 | 288.7 | 1.137714 | 35 | 0 | 4 | 9.955 | 1.25 | 50.7325 | 0.021 | 332.5 | $0.40 | $133.00 | $- | $82.27 |
| 159 | 3/13/2016 | BRANDON | LUCAS | 7.25 | 35.39 | 256.58 | 1.040882 | 34 | 0 | 4 | 8.8475 | 1.25 | 49.283 | 0.021 | 323 | $0.40 | $129.20 | $- | $79.92 |
| 160 | 3/20/2016 | BRANDON | LUCAS | 7.25 | 25.64 | 185.89 | 1.165454 | 22 | 0 | 3 | 8.546666 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $- | $51.71 |
| 161 | 3/27/2016 | BRANDON | LUCAS | 7.25 | 39.69 | 287.75 | 1.017692 | 39 | 0 | 4 | 9.9225 | 1.25 | 56.5305 | 0.021 | 370.5 | $0.40 | $148.20 | $- | $91.67 |
| 162 | 4/3/2016 | BRANDON | LUCAS | 7.25 | 17.77 | 128.83 | 1.366923 | 13 | 0 | 2 | 8.885 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $- | $30.56 |
| 163 | 4/10/2016 | BRANDON | LUCAS | 7.25 | 36.72 | 266.22 | 0.992432 | 37 | 0 | 4 | 9.18 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $- | $86.97 |
| 164 | 4/17/2016 | BRANDON | LUCAS | 7.25 | 36.67 | 265.87 | 1.222333 | 30 | 0 | 4 | 9.1675 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $- | $70.52 |
| 165 | 4/24/2016 | BRANDON | LUCAS | 7.25 | 35.92 | 260.43 | 1.23862 | 29 | 0 | 4 | 8.98 | 1.25 | 42.0355 | 0.021 | 275.5 | $0.40 | $110.20 | $- | $68.16 |
| 166 | 5/1/2016 | BRANDON | LUCAS | 7.25 | 35.95 | 260.65 | 1.159677 | 31 | 0 | 4 | 8.9875 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $- | $72.87 |
| 167 | 5/8/2016 | BRANDON | LUCAS | 7.25 | 35.27 | 255.71 | 0.953243 | 37 | 0 | 4 | 8.8175 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $- | $86.97 |
| 168 | 5/15/2016 | BRANDON | LUCAS | 7.25 | 39.86 | 288.99 | 0.885777 | 45 | 0 | 5 | 7.972 | 1.25 | 65.2275 | 0.021 | 427.5 | $0.40 | $171.00 | $- | $105.77 |
| 169 | 5/22/2016 | BRANDON | LUCAS | 7.25 | 26.14 | 189.51 | 0.968148 | 27 | 0 | 4 | 6.535 | 1.25 | 39.1365 | 0.021 | 256.5 | $0.40 | $102.60 | $- | $63.46 |
| 170 | 5/29/2016 | BRANDON | LUCAS | 7.25 | 39.01 | 282.83 | 0.866888 | 45 | 0 | 5 | 7.802 | 1.25 | 65.2275 | 0.021 | 427.5 | $0.40 | $171.00 | $- | $105.77 |
| 171 | 6/5/2016 | BRANDON | LUCAS | 7.25 | 39.72 | 287.98 | 0.945714 | 42 | 0 | 5 | 7.944 | 1.25 | 60.879 | 0.021 | 399 | $0.40 | $159.60 | $- | $98.72 |
| 172 | 6/12/2016 | BRANDON | LUCAS | 7.25 | 35.04 | 254.05 | 0.973333 | 36 | 0 | 5 | 7.008 | 1.25 | 52.182 | 0.021 | 342 | $0.40 | $136.80 | $- | $84.62 |
| 173 | 6/19/2016 | BRANDON | LUCAS | 7.25 | 40.05 | 290.56 | 0.89 | 45 | 0 | 7 | 5.721428 | 1.25 | 65.2275 | 0.021 | 427.5 | $0.40 | $171.00 | $- | $105.77 |
| 174 | 6/26/2016 | BRANDON | LUCAS | 7.25 | 34.39 | 249.33 | 0.83878 | 41 | 0 | 4 | 6.878 | 1.25 | 59.4295 | 0.021 | 389.5 | $0.40 | $155.80 | $- | $96.37 |
| 175 | 7/3/2016 | BRANDON | LUCAS | 7.56 | 43.74 | 330.7 | 0.705483 | 62 | 0 | 6 | 7.29 | 1.25 | 89.869 | 0.021 | 589 | $0.40 | $235.60 | $13.56 | $132.17 |
| 176 | 7/10/2016 | BRANDON | LUCAS | 7.25 | 17.9 | 129.78 | 0.85238 | 21 | 0 | 3 | 5.966666 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $- | $49.36 |
| 177 | 7/17/2016 | BRANDON | LUCAS | 7.25 | 38.06 | 275.93 | 1.057222 | 36 | 0 | 4 | 7.612 | 1.25 | 52.182 | 0.021 | 342 | $0.40 | $136.80 | $- | $84.62 |
| 178 | 7/24/2016 | BRANDON | LUCAS | 7.25 | 37.56 | 272.32 | 1.138181 | 33 | 0 | 5 | 7.512 | 1.25 | 47.8335 | 0.021 | 313.5 | $0.40 | $125.40 | $- | $77.57 |
| 179 | 7/31/2016 | BRANDON | LUCAS | 7.25 | 36.89 | 267.45 | 1.19 | 31 | 0 | 5 | 7.378 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $- | $72.87 |
| 180 | 8/7/2016 | BRANDON | LUCAS | 7.25 | 34.4 | 249.4 | 0.929729 | 37 | 0 | 5 | 6.88 | 1.25 | 53.6315 | 0.021 | 351.5 | $0.40 | $140.60 | $- | $86.97 |
| 181 | 8/14/2016 | BRANDON | LUCAS | 7.25 | 28.35 | 205.55 | 1.0125 | 28 | 0 | 4 | 7.0875 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $- | $65.81 |
| 182 | 8/21/2016 | BRANDON | LUCAS | 7.25 | 19.02 | 137.9 | 0.7925 | 24 | 0 | 3 | 6.34 | 1.25 | 34.788 | 0.021 | 228 | $0.40 | $91.20 | $- | $56.41 |
| 183 | 8/28/2016 | BRANDON | LUCAS | 7.25 | 16.85 | 122.17 | 0.8425 | 20 | 0 | 2 | 8.425 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $- | $47.01 |
| 184 | 9/4/2016 | BRANDON | LUCAS | 7.25 | 18.92 | 137.17 | 1.351428 | 14 | 0 | 2 | 9.46 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $- | $32.91 |
| 185 | 9/11/2016 | BRANDON | LUCAS | 7.25 | 16.95 | 122.89 | 1.210714 | 14 | 0 | 2 | 8.475 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $- | $32.91 |
| 186 | 9/18/2016 | BRANDON | LUCAS | 7.25 | 4.83 | 35.02 | 0.966 | 5 | 0 | 1 | 4.83 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $- | $11.75 |
| 106 | 3/8/2015 | TIFFANY | JOHNSTON | 8.5 | 32.79 | 278.74 | 1.093 | 30 | 0 | 5 | 6.558 | 1.25 | 43.485 | 0.021 | 285 | $0.40 | $114.00 | $40.99 | $29.53 |
| 107 | 3/15/2015 | TIFFANY | JOHNSTON | 8.5 | 28.76 | 244.47 | 1.369523 | 21 | 0 | 5 | 5.752 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $35.95 | $13.41 |
| 108 | 3/22/2015 | TIFFANY | JOHNSTON | 8.5 | 22.37 | 190.16 | 1.315882 | 17 | 0 | 4 | 5.5925 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $27.96 | $12.00 |
| 109 | 3/29/2015 | TIFFANY | JOHNSTON | 8.5 | 29.27 | 248.81 | 1.1708 | 25 | 0 | 5 | 5.854 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $36.59 | $22.18 |
| 110 | 4/5/2015 | TIFFANY | JOHNSTON | 8.5 | 30.6 | 260.12 | 1.330434 | 23 | 0 | 5 | 6.12 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $38.25 | $15.81 |
| 111 | 4/12/2015 | TIFFANY | JOHNSTON | 8.5 | 25.38 | 215.74 | 0.906428 | 28 | 0 | 5 | 5.076 | 1.25 | 40.586 | 0.021 | 266 | $0.40 | $106.40 | $31.73 | $34.09 |
| 112 | 4/19/2015 | TIFFANY | JOHNSTON | 8.5 | 28.27 | 240.3 | 1.087307 | 26 | 0 | 5 | 5.654 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $35.34 | $25.78 |
| 113 | 4/26/2015 | TIFFANY | JOHNSTON | 8.5 | 25.29 | 214.98 | 0.972692 | 26 | 0 | 5 | 5.058 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $31.61 | $29.50 |
| 114 | 5/3/2015 | TIFFANY | JOHNSTON | 8.5 | 25.82 | 219.48 | 1.61375 | 16 | 0 | 2 | 6.455 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $32.28 | $5.33 |
| 116 | 5/17/2015 | TIFFANY | JOHNSTON | 8.5 | 15.53 | 132.01 | 1.411818 | 11 | 0 | 2 | 7.765 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $19.41 | $6.44 |
| 117 | 5/24/2015 | TIFFANY | JOHNSTON | 8.5 | 4.2 | 35.7 | 0.84 | 5 | 0 | 1 | 4.2 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $5.25 | $6.50 |
| 118 | 5/31/2015 | TIFFANY | JOHNSTON | 8.5 | 23.83 | 202.57 | 1.083181 | 22 | 0 | 4 | 5.9575 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $29.79 | $21.92 |
| 119 | 6/7/2015 | TIFFANY | JOHNSTON | 8.5 | 17.52 | 148.93 | 0.834285 | 21 | 0 | 5 | 3.504 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $21.90 | $27.46 |
| 120 | 6/14/2015 | TIFFANY | JOHNSTON | 8.5 | 25.06 | 213.02 | 1.392222 | 18 | 0 | 5 | 5.012 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $31.33 | $10.98 |
| 121 | 6/21/2015 | TIFFANY | JOHNSTON | 8.5 | 18.48 | 157.09 | 1.026666 | 18 | 0 | 5 | 4.62 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $23.10 | $19.21 |
| 122 | 6/28/2015 | TIFFANY | JOHNSTON | 8.5 | 10.23 | 86.96 | 2.046 | 5 | 0 | 2 | 5.115 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $12.79 | $- |

| 123 | 7/5/2015 | TIFFANY | JOHNSTON | 8.5 | 19.85 | 168.74 | 1.167647 | 17 | 0 | 4 | 4.9625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 24.81 | $ 15.15 |
| 124 | 7/12/2015 | TIFFANY | JOHNSTON | 8.5 | 30.03 | 255.26 | 1.668333 | 18 | 0 | 4 | 7.5075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 37.54 | $ 4.77 |
| 125 | 7/19/2015 | TIFFANY | JOHNSTON | 8.5 | 26.43 | 224.66 | 1.14913 | 23 | 0 | 5 | 5.286 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.04 | $ 21.02 |
| 126 | 7/26/2015 | TIFFANY | JOHNSTON | 8.5 | 32.43 | 275.66 | 1.158214 | 28 | 0 | 6 | 5.405 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 40.54 | $ 25.28 |
| 127 | 8/2/2015 | TIFFANY | JOHNSTON | 8.5 | 30.41 | 258.49 | 1.448095 | 21 | 0 | 5 | 6.082 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.01 | $ 11.35 |
| 128 | 8/9/2015 | TIFFANY | JOHNSTON | 8.5 | 24.31 | 206.65 | 0.9724 | 25 | 0 | 5 | 4.862 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 30.39 | $ 28.38 |
| 129 | 8/16/2015 | TIFFANY | JOHNSTON | 8.5 | 30.74 | 261.3 | 1.182307 | 26 | 0 | 5 | 6.148 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.43 | $ 22.69 |
| 130 | 8/23/2015 | TIFFANY | JOHNSTON | 8.5 | 13.46 | 114.42 | 0.961428 | 14 | 0 | 4 | 3.365 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.83 | $ 16.08 |
| 131 | 8/30/2015 | TIFFANY | JOHNSTON | 8.5 | 16.51 | 140.34 | 0.917222 | 18 | 0 | 3 | 5.503333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.64 | $ 21.67 |
| 132 | 9/6/2015 | TIFFANY | JOHNSTON | 8.5 | 29.73 | 252.72 | 1.4865 | 20 | 0 | 5 | 5.946 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.16 | $ 9.85 |
| 133 | 9/13/2015 | TIFFANY | JOHNSTON | 8.5 | 34.04 | 289.35 | 1.791578 | 19 | 0 | 5 | 6.808 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.55 | $ 2.11 |
| 134 | 9/20/2015 | TIFFANY | JOHNSTON | 8.5 | 34.18 | 290.54 | 1.314615 | 26 | 0 | 5 | 6.836 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 42.73 | $ 18.39 |
| 135 | 9/27/2015 | TIFFANY | JOHNSTON | 8.5 | 17.93 | 152.42 | 1.280714 | 14 | 0 | 4 | 4.4825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 22.41 | $ 10.49 |
| 136 | 10/4/2015 | TIFFANY | JOHNSTON | 8.5 | 25.83 | 219.57 | 1.722 | 15 | 0 | 4 | 6.4575 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.29 | $ 2.97 |
| 137 | 10/11/2015 | TIFFANY | JOHNSTON | 8.5 | 35.77 | 304.06 | 1.555217 | 23 | 0 | 5 | 7.154 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 44.71 | $ 9.35 |
| 138 | 10/18/2015 | TIFFANY | JOHNSTON | 8.5 | 28.97 | 246.26 | 2.228461 | 13 | 0 | 5 | 5.794 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 36.21 | $ - |
| 139 | 10/25/2015 | TIFFANY | JOHNSTON | 8.5 | 21.73 | 184.72 | 1.207222 | 18 | 0 | 4 | 5.4325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.16 | $ 15.15 |
| 140 | 11/1/2015 | TIFFANY | JOHNSTON | 8.5 | 19.67 | 167.2 | 0.9835 | 20 | 0 | 5 | 3.934 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.59 | $ 22.42 |
| 141 | 11/8/2015 | TIFFANY | JOHNSTON | 8.5 | 26.54 | 225.6 | 1.327 | 20 | 0 | 4 | 6.635 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 33.18 | $ 13.84 |
| 142 | 11/15/2015 | TIFFANY | JOHNSTON | 8.5 | 39.87 | 338.92 | 1.139142 | 35 | 0 | 6 | 6.645 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 49.84 | $ 32.43 |
| 143 | 11/22/2015 | TIFFANY | JOHNSTON | 8.5 | 17 | 144.51 | 1.7 | 10 | 0 | 3 | 5.666666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.25 | $ 2.26 |
| 144 | 11/29/2015 | TIFFANY | JOHNSTON | 8.5 | 32.14 | 273.2 | 1.2856 | 25 | 0 | 5 | 6.428 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 40.18 | $ 18.59 |
| 145 | 12/6/2015 | TIFFANY | JOHNSTON | 8.5 | 26.66 | 226.62 | 1.777333 | 15 | 0 | 4 | 6.665 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.33 | $ 1.93 |
| 146 | 12/13/2015 | TIFFANY | JOHNSTON | 8.5 | 38.96 | 331.18 | 1.770909 | 22 | 0 | 6 | 6.493333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.70 | $ 3.01 |
| 147 | 12/20/2015 | TIFFANY | JOHNSTON | 8.5 | 20.8 | 176.81 | 2.971428 | 7 | 0 | 4 | 5.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 26.00 | $ - |
| 148 | 12/27/2015 | TIFFANY | JOHNSTON | 8.5 | 10.95 | 93.08 | 1.564285 | 7 | 0 | 3 | 3.65 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 13.69 | $ 2.77 |
| 149 | 1/3/2016 | TIFFANY | JOHNSTON | 8.5 | 29.07 | 247.11 | 2.236153 | 13 | 0 | 4 | 7.2675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 36.34 | $ - |
| 150 | 1/10/2016 | TIFFANY | JOHNSTON | 8.5 | 21.55 | 183.19 | 0.979545 | 22 | 0 | 4 | 5.3875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.94 | $ 24.77 |
| 151 | 1/18/2016 | TIFFANY | JOHNSTON | 8.5 | 24.38 | 207.24 | 1.283157 | 19 | 0 | 3 | 8.126666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.48 | $ 14.18 |
| 152 | 1/24/2016 | TIFFANY | JOHNSTON | 8.5 | 21.48 | 182.59 | 1.534285 | 14 | 0 | 3 | 7.16 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 26.85 | $ 6.06 |
| 153 | 1/31/2016 | TIFFANY | JOHNSTON | 8.5 | 17.62 | 149.78 | 1.468333 | 12 | 0 | 3 | 5.873333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.03 | $ 6.18 |
| 154 | 2/7/2016 | TIFFANY | JOHNSTON | 8.5 | 26.03 | 221.27 | 2.169166 | 12 | 0 | 3 | 8.676666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 32.54 | $ - |
| 155 | 2/14/2016 | TIFFANY | JOHNSTON | 8.5 | 16.2 | 137.7 | 1.246153 | 13 | 0 | 2 | 8.1 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.25 | $ 10.31 |
| 156 | 2/21/2016 | TIFFANY | JOHNSTON | 8.5 | 26.49 | 225.17 | 1.558235 | 17 | 0 | 3 | 8.83 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 33.11 | $ 6.85 |
| 157 | 2/28/2016 | TIFFANY | JOHNSTON | 8.5 | 23.09 | 196.28 | 1.539333 | 15 | 0 | 3 | 7.696666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.86 | $ 6.40 |
| 158 | 3/6/2016 | TIFFANY | JOHNSTON | 8.5 | 26.36 | 224.07 | 2.027692 | 13 | 0 | 3 | 8.786666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 32.95 | $ - |
| 159 | 3/13/2016 | TIFFANY | JOHNSTON | 8.5 | 21.48 | 182.59 | 1.193333 | 18 | 0 | 3 | 7.16 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 26.85 | $ 15.46 |
| 160 | 3/20/2016 | TIFFANY | JOHNSTON | 8.5 | 25.5 | 216.76 | 2.125 | 12 | 0 | 3 | 8.5 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.88 | $ - |
| 161 | 3/27/2016 | TIFFANY | JOHNSTON | 8.5 | 24.57 | 208.85 | 1.755 | 14 | 0 | 3 | 8.19 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.71 | $ 2.19 |
| 162 | 4/3/2016 | TIFFANY | JOHNSTON | 8.5 | 6.25 | 53.13 | 2.083333 | 3 | 0 | 1 | 6.25 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.81 | $ - |
| 163 | 4/10/2016 | TIFFANY | JOHNSTON | 8.5 | 14.77 | 125.55 | 1.641111 | 9 | 0 | 2 | 7.385 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 18.46 | $ 2.69 |
| 164 | 4/17/2016 | TIFFANY | JOHNSTON | 8.5 | 16.57 | 140.85 | 1.274615 | 13 | 0 | 3 | 5.523333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.71 | $ 9.84 |
| 165 | 4/24/2016 | TIFFANY | JOHNSTON | 8.5 | 17.73 | 150.71 | 1.97 | 9 | 0 | 2 | 8.865 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 22.16 | $ - |
| 166 | 5/1/2016 | TIFFANY | JOHNSTON | 8.5 | 24.83 | 211.06 | 1.655333 | 15 | 0 | 3 | 8.276666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 31.04 | $ 4.22 |
| 167 | 5/8/2016 | TIFFANY | JOHNSTON | 8.5 | 13.62 | 115.78 | 1.513333 | 9 | 0 | 2 | 6.81 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.03 | $ 4.13 |
| 168 | 5/15/2016 | TIFFANY | JOHNSTON | 8.5 | 18.95 | 161.08 | 1.353571 | 14 | 0 | 2 | 9.475 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.69 | $ 9.22 |
| 169 | 5/22/2016 | TIFFANY | JOHNSTON | 8.5 | 15.45 | 131.33 | 1.404545 | 11 | 0 | 2 | 7.725 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.31 | $ 6.54 |
| 170 | 5/29/2016 | TIFFANY | JOHNSTON | 8.5 | 11.84 | 100.65 | 1.315555 | 9 | 0 | 2 | 5.92 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 14.80 | $ 6.35 |
| 171 | 6/5/2016 | TIFFANY | JOHNSTON | 8.5 | 22.2 | 188.71 | 1.48 | 15 | 0 | 3 | 7.4 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.75 | $ 7.51 |
| 172 | 6/12/2016 | TIFFANY | JOHNSTON | 8.5 | 16.03 | 136.26 | 1.457272 | 11 | 0 | 2 | 8.015 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.04 | $ 5.82 |
| 173 | 6/19/2016 | TIFFANY | JOHNSTON | 8.5 | 20.88 | 177.49 | 2.088 | 10 | 0 | 3 | 6.96 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 26.10 | $ - |
| 174 | 6/26/2016 | TIFFANY | JOHNSTON | 8.5 | 17.78 | 151.14 | 2.2225 | 8 | 0 | 3 | 5.926666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.23 | $ - |
| 175 | 7/3/2016 | TIFFANY | JOHNSTON | 8.5 | 19.51 | 165.84 | 2.167777 | 9 | 0 | 3 | 6.503333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 24.39 | $ - |
| 176 | 7/10/2016 | TIFFANY | JOHNSTON | 8.5 | 20.28 | 172.38 | 1.448571 | 14 | 0 | 3 | 6.76 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.35 | $ 7.56 |
| 177 | 7/17/2016 | TIFFANY | JOHNSTON | 8.5 | 22.35 | 189.99 | 2.235 | 10 | 0 | 3 | 7.45 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.94 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7/24/2016 | TIFFANY | JOHNSTON | 8.5 | 20.18 | 171.54 | 1.681666 | 12 | 0 | 3 | 6.726666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.23 | $ 2.98 |
| 179 | 7/31/2016 | TIFFANY | JOHNSTON | 8.5 | 25.73 | 218.71 | 1.608125 | 16 | 0 | 3 | 8.576666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.16 | $ 5.45 |
| 180 | 8/7/2016 | TIFFANY | JOHNSTON | 8.5 | 20.1 | 170.86 | 2.01 | 10 | 0 | 3 | 6.7 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.13 | $ - |
| 181 | 8/14/2016 | TIFFANY | JOHNSTON | 8.5 | 13.87 | 117.9 | 1.541111 | 9 | 0 | 2 | 6.935 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.34 | $ 3.82 |
| 182 | 8/21/2016 | TIFFANY | JOHNSTON | 8.5 | 18.12 | 154.03 | 2.265 | 8 | 0 | 3 | 6.04 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.65 | $ - |
| 183 | 8/28/2016 | TIFFANY | JOHNSTON | 8.5 | 15.8 | 134.31 | 1.975 | 8 | 0 | 3 | 5.266666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.75 | $ - |
| 184 | 9/4/2016 | TIFFANY | JOHNSTON | 8.5 | 20.78 | 176.64 | 1.484285 | 14 | 0 | 3 | 6.926666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.98 | $ 6.93 |
| 185 | 9/11/2016 | TIFFANY | JOHNSTON | 8.5 | 21.9 | 186.16 | 1.825 | 12 | 0 | 3 | 7.3 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 27.38 | $ 0.83 |
| 186 | 9/18/2016 | TIFFANY | JOHNSTON | 8.5 | 22.52 | 191.43 | 1.4075 | 16 | 0 | 3 | 7.506666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.15 | $ 9.46 |
| 187 | 9/25/2016 | TIFFANY | JOHNSTON | 8.5 | 18.14 | 154.19 | 1.64909 | 11 | 0 | 3 | 6.046666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.68 | $ 3.18 |
| 188 | 10/2/2016 | TIFFANY | JOHNSTON | 8.5 | 7.12 | 60.52 | 1.186666 | 6 | 0 | 1 | 7.12 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.90 | $ 5.20 |
| 189 | 10/9/2016 | TIFFANY | JOHNSTON | 8.5 | 13.82 | 117.47 | 1.535555 | 9 | 0 | 2 | 6.91 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.28 | $ 3.88 |
| 190 | 10/16/2016 | TIFFANY | JOHNSTON | 8.5 | 19.14 | 162.7 | 1.914 | 10 | 0 | 2 | 9.57 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 23.93 | $ - |
| 191 | 10/23/2016 | TIFFANY | JOHNSTON | 8.5 | 11.85 | 100.73 | 1.48125 | 8 | 0 | 2 | 5.925 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.81 | $ 3.99 |
| 192 | 10/30/2016 | TIFFANY | JOHNSTON | 8.5 | 6.85 | 58.23 | 1.37 | 5 | 0 | 1 | 6.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.56 | $ 3.19 |
| 193 | 11/6/2016 | TIFFANY | JOHNSTON | 8.5 | 24.59 | 209.03 | 1.2295 | 20 | 0 | 3 | 8.196666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 30.74 | $ 16.27 |
| 194 | 11/13/2016 | TIFFANY | JOHNSTON | 8.5 | 14.46 | 122.92 | 1.314545 | 11 | 0 | 2 | 7.23 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.08 | $ 7.78 |
| 196 | 11/27/2016 | TIFFANY | JOHNSTON | 8.5 | 26.5 | 225.26 | 1.394736 | 19 | 0 | 3 | 8.833333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 33.13 | $ 11.53 |
| 197 | 12/4/2016 | TIFFANY | JOHNSTON | 8.5 | 15.1 | 128.35 | 1.51 | 10 | 0 | 2 | 7.55 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.88 | $ 4.63 |
| 198 | 12/11/2016 | TIFFANY | JOHNSTON | 8.5 | 20.29 | 172.47 | 1.0145 | 20 | 0 | 3 | 6.763333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.36 | $ 21.65 |
| 199 | 12/18/2016 | TIFFANY | JOHNSTON | 8.5 | 6.97 | 59.25 | 1.161666 | 6 | 0 | 2 | 3.485 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.71 | $ 5.39 |
| 201 | 1/1/2017 | TIFFANY | JOHNSTON | 8.5 | 16.97 | 144.25 | 1.697 | 10 | 0 | 3 | 5.656666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 21.21 | $ 4.19 |
| 202 | 1/8/2017 | TIFFANY | JOHNSTON | 8.5 | 12.37 | 105.15 | 1.237 | 10 | 0 | 2 | 6.185 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 15.46 | $ 9.94 |
| 203 | 1/15/2017 | TIFFANY | JOHNSTON | 8.5 | 12.8 | 108.8 | 1.163636 | 11 | 0 | 2 | 6.4 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.00 | $ 11.95 |
| 204 | 1/22/2017 | TIFFANY | JOHNSTON | 8.5 | 15.99 | 135.92 | 1.599 | 10 | 0 | 2 | 5.33 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 19.99 | $ 5.42 |
| 205 | 1/29/2017 | TIFFANY | JOHNSTON | 8.5 | 10.22 | 86.87 | 1.703333 | 6 | 0 | 2 | 5.11 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.78 | $ 2.47 |
| 206 | 2/5/2017 | TIFFANY | JOHNSTON | 8.5 | 14.04 | 119.35 | 1.404 | 10 | 0 | 2 | 7.02 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 17.55 | $ 7.86 |
| 207 | 2/12/2017 | TIFFANY | JOHNSTON | 8.5 | 23.59 | 200.53 | 1.814615 | 13 | 0 | 3 | 7.863333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 29.49 | $ 3.54 |
| 208 | 2/19/2017 | TIFFANY | JOHNSTON | 8.5 | 25.43 | 216.16 | 1.589375 | 16 | 0 | 3 | 8.476666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 31.79 | $ 8.86 |
| 209 | 2/26/2017 | TIFFANY | JOHNSTON | 8.5 | 11.53 | 98.01 | 1.281111 | 9 | 0 | 2 | 5.765 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.41 | $ 8.45 |
| 210 | 3/5/2017 | TIFFANY | JOHNSTON | 8.5 | 23.03 | 195.76 | 1.771538 | 13 | 0 | 3 | 7.676666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 28.79 | $ 4.24 |
| 211 | 3/12/2017 | TIFFANY | JOHNSTON | 8.5 | 14.33 | 121.81 | 1.302727 | 11 | 0 | 2 | 7.165 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 17.91 | $ 10.03 |
| 212 | 3/19/2017 | TIFFANY | JOHNSTON | 8.5 | 15.55 | 132.18 | 1.196153 | 13 | 0 | 2 | 7.775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 19.44 | $ 13.59 |
| 213 | 3/26/2017 | TIFFANY | JOHNSTON | 8.5 | 14.45 | 122.83 | 0.963333 | 15 | 0 | 2 | 7.225 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 18.06 | $ 20.05 |
| 214 | 4/2/2017 | TIFFANY | JOHNSTON | 8.5 | 19.85 | 168.73 | 1.323333 | 15 | 0 | 3 | 6.616666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 24.81 | $ 13.30 |
| 215 | 4/9/2017 | TIFFANY | JOHNSTON | 8.5 | 12.6 | 107.11 | 1.05 | 12 | 0 | 2 | 6.3 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 15.75 | $ 14.74 |
| 216 | 4/16/2017 | TIFFANY | JOHNSTON | 8.5 | 13.98 | 118.84 | 1.075384 | 13 | 0 | 2 | 6.99 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 17.48 | $ 15.55 |
| 217 | 4/23/2017 | TIFFANY | JOHNSTON | 8.5 | 13.62 | 115.77 | 0.972857 | 14 | 0 | 2 | 6.81 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 17.03 | $ 18.54 |
| 218 | 4/30/2017 | TIFFANY | JOHNSTON | 8.5 | 10.99 | 93.42 | 0.915833 | 12 | 0 | 2 | 3.663333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.74 | $ 16.75 |
| 219 | 5/7/2017 | TIFFANY | JOHNSTON | 8.5 | 18.89 | 160.57 | 1.180625 | 16 | 0 | 4 | 4.7225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 23.61 | $ 17.04 |
| 220 | 5/14/2017 | TIFFANY | JOHNSTON | 8.5 | 14.33 | 121.82 | 1.592222 | 9 | 0 | 3 | 4.776666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 17.91 | $ 4.95 |
| 221 | 5/21/2017 | TIFFANY | JOHNSTON | 8.5 | 13.41 | 113.99 | 1.341 | 10 | 0 | 2 | 6.705 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.76 | $ 8.64 |
| 222 | 5/28/2017 | TIFFANY | JOHNSTON | 8.5 | 5.54 | 47.09 | 0.923333 | 6 | 0 | 2 | 2.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 6.93 | $ 8.32 |
| 241 | 10/8/2017 | ADRIAN | RODRIGUEZ | 9 | 19.8 | 178.2 | 1.523076 | 13 | 0 | 4 | 4.95 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 34.65 | $ - |
| 242 | 10/15/2017 | ADRIAN | RODRIGUEZ | 9 | 14.79 | 133.11 | 0.986 | 15 | 0 | 4 | 3.6975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 25.88 | $ 12.23 |
| 243 | 10/22/2017 | ADRIAN | RODRIGUEZ | 9 | 15.3 | 137.7 | 0.765 | 20 | 0 | 5 | 3.06 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 26.78 | $ 24.04 |
| 244 | 10/29/2017 | ADRIAN | RODRIGUEZ | 9 | 12.33 | 110.97 | 0.880714 | 14 | 0 | 5 | 3.0825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 21.58 | $ 13.99 |
| 245 | 11/5/2017 | ADRIAN | RODRIGUEZ | 9 | 19 | 171 | 0.791666 | 24 | 0 | 5 | 3.8 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 33.25 | $ 27.72 |
| 246 | 11/12/2017 | ADRIAN | RODRIGUEZ | 9 | 29.22 | 262.98 | 1.537894 | 19 | 0 | 5 | 5.844 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 51.14 | $ - |
| 247 | 11/19/2017 | ADRIAN | RODRIGUEZ | 9 | 0.83 | 7.47 | 0.83 | 1 | 0 | 1 | 0.83 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 1.45 | $ 1.09 |
| 248 | 11/26/2017 | ADRIAN | RODRIGUEZ | 9 | 22.53 | 202.77 | 1.1265 | 20 | 0 | 4 | 4.506 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 39.43 | $ 11.38 |
| 249 | 12/3/2017 | ADRIAN | RODRIGUEZ | 9 | 29.87 | 268.83 | 1.357727 | 22 | 0 | 5 | 5.974 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 52.27 | $ 3.62 |
| 250 | 12/10/2017 | ADRIAN | RODRIGUEZ | 9 | 23.2 | 208.8 | 1.657142 | 14 | 0 | 4 | 5.8 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 40.60 | $ - |
| 251 | 12/17/2017 | ADRIAN | RODRIGUEZ | 9 | 24.82 | 223.38 | 1.654666 | 15 | 0 | 4 | 6.205 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 43.44 | $ - |
| 252 | 12/24/2017 | ADRIAN | RODRIGUEZ | 9 | 2.97 | 26.73 | 1.485 | 2 | 0 | 1 | 2.97 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.20 | $ - |

| 253 | 12/31/2017 | ADRIAN | RODRIGUEZ | 9 | 17.85 | 160.65 | 1.373076 | 13 | 0 | 4 | 4.4625 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 31.24 | $ 1.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 1/7/2018 | ADRIAN | RODRIGUEZ | 9 | 16.5 | 148.5 | 1.178571 | 14 | 0 | 4 | 4.125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 28.88 | $ 10.68 |
| 255 | 1/14/2018 | ADRIAN | RODRIGUEZ | 9 | 16.1 | 144.9 | 1.073333 | 15 | 0 | 4 | 4.025 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 28.18 | $ 14.21 |
| 256 | 1/21/2018 | ADRIAN | RODRIGUEZ | 9 | 9.35 | 84.15 | 1.16875 | 8 | 0 | 3 | 3.116666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 16.36 | $ 6.24 |
| 257 | 1/28/2018 | ADRIAN | RODRIGUEZ | 9 | 27.1 | 243.9 | 0.967857 | 28 | 0 | 6 | 4.516666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 47.43 | $ 31.69 |
| 258 | 2/4/2018 | ADRIAN | RODRIGUEZ | 9 | 23 | 207 | 1.277777 | 18 | 0 | 6 | 3.833333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 40.25 | $ 10.61 |
| 259 | 2/11/2018 | ADRIAN | RODRIGUEZ | 9 | 27.15 | 244.35 | 0.936206 | 29 | 0 | 6 | 4.525 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 47.51 | $ 34.43 |
| 260 | 2/18/2018 | ADRIAN | RODRIGUEZ | 9 | 25.88 | 232.92 | 0.892413 | 29 | 0 | 5 | 5.176 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 45.29 | $ 36.65 |
| 261 | 2/25/2018 | ADRIAN | RODRIGUEZ | 9 | 7.86 | 70.74 | 1.122857 | 7 | 0 | 2 | 3.93 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 13.76 | $ 6.02 |
| 262 | 3/4/2018 | ADRIAN | RODRIGUEZ | 9 | 38 | 342 | 0.88372 | 43 | 0 | 7 | 5.428571 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.45 | $ 183.83 | $ 66.50 | $ 55.00 |
| 263 | 3/11/2018 | ADRIAN | RODRIGUEZ | 9 | 31.25 | 281.25 | 0.976562 | 32 | 0 | 6 | 5.208333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 54.69 | $ 35.73 |
| 264 | 3/18/2018 | ADRIAN | RODRIGUEZ | 9 | 27.87 | 250.83 | 1.3935 | 20 | 0 | 6 | 4.645 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 48.77 | $ 7.74 |
| 265 | 3/25/2018 | ADRIAN | RODRIGUEZ | 9 | 9.28 | 83.52 | 0.773333 | 12 | 0 | 3 | 3.093333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 16.24 | $ 17.67 |
| 266 | 4/1/2018 | ADRIAN | RODRIGUEZ | 9 | 37.42 | 336.78 | 1.781904 | 21 | 0 | 6 | 6.236666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 65.49 | $ - |
| 267 | 4/8/2018 | ADRIAN | RODRIGUEZ | 9 | 3.13 | 28.17 | 0.521666 | 6 | 0 | 1 | 3.13 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 5.48 | $ 11.48 |
| 104 | 2/22/2015 | CYNTHIA | DEVIVA | 9.35 | 33.21 | 310.52 | 1.443913 | 23 | 0 | 5 | 6.642 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 69.74 | $ - |
| 105 | 3/1/2015 | CYNTHIA | DEVIVA | 9.35 | 25.34 | 236.93 | 1.58375 | 16 | 0 | 4 | 6.335 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 53.21 | $ - |
| 106 | 3/8/2015 | CYNTHIA | DEVIVA | 9.35 | 30.9 | 288.92 | 1.626315 | 19 | 0 | 5 | 6.18 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 64.89 | $ - |
| 107 | 3/15/2015 | CYNTHIA | DEVIVA | 9.35 | 13.54 | 126.6 | 0.79647 | 17 | 0 | 4 | 3.385 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 28.43 | $ 11.52 |
| 216 | 4/16/2017 | MICHAEL | MCCLENDON | 9 | 17.51 | 157.59 | 1.03 | 17 | 0 | 4 | 4.3775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 30.64 | $ 12.55 |
| 217 | 4/23/2017 | MICHAEL | MCCLENDON | 9 | 33.76 | 303.84 | 1.776842 | 19 | 0 | 5 | 5.626666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 59.08 | $ - |
| 218 | 4/30/2017 | MICHAEL | MCCLENDON | 9 | 26.21 | 235.89 | 1.379473 | 19 | 0 | 5 | 5.242 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 45.87 | $ 2.40 |
| 219 | 5/7/2017 | MICHAEL | MCCLENDON | 9 | 21.28 | 191.52 | 1.636923 | 13 | 0 | 4 | 5.32 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 37.24 | $ - |
| 220 | 5/14/2017 | MICHAEL | MCCLENDON | 9 | 22.98 | 206.82 | 1.149 | 20 | 0 | 3 | 7.66 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 40.22 | $ 10.60 |
| 101 | 2/1/2015 | MANUEL | MORALES | 9.25 | 34.51 | 319.22 | 2.300666 | 15 | 0 | 5 | 6.902 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 69.02 | $ - |
| 102 | 2/8/2015 | MANUEL | MORALES | 9.25 | 39.53 | 365.66 | 1.647083 | 24 | 0 | 5 | 7.906 | 1.5 | 40.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 79.06 | $ - |
| 103 | 2/15/2015 | MANUEL | MORALES | 9.25 | 34.32 | 317.47 | 1.634285 | 21 | 0 | 5 | 6.864 | 1.25 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 68.64 | $ - |
| 104 | 2/22/2015 | MANUEL | MORALES | 9.25 | 22.57 | 208.78 | 2.257 | 10 | 0 | 4 | 5.6425 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 45.14 | $ - |
| 105 | 3/1/2015 | MANUEL | MORALES | 9.25 | 38.46 | 355.77 | 1.748181 | 22 | 0 | 6 | 6.41 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 76.92 | $ - |
| 106 | 3/8/2015 | MANUEL | MORALES | 9.25 | 36.19 | 334.76 | 1.507916 | 24 | 0 | 6 | 6.031666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 72.38 | $ - |
| 107 | 3/15/2015 | MANUEL | MORALES | 9.25 | 13.8 | 127.66 | 1.533333 | 9 | 0 | 3 | 4.6 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 27.60 | $ - |
| 108 | 3/22/2015 | MANUEL | MORALES | 9.25 | 30.74 | 284.35 | 2.049333 | 15 | 0 | 5 | 6.148 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 61.48 | $ - |
| 109 | 3/29/2015 | MANUEL | MORALES | 9.25 | 23.51 | 217.47 | 1.237368 | 19 | 0 | 5 | 5.8775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.02 | $ - |
| 110 | 4/5/2015 | MANUEL | MORALES | 9.25 | 35.27 | 326.25 | 1.679523 | 21 | 0 | 5 | 7.054 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 70.54 | $ - |
| 111 | 4/12/2015 | MANUEL | MORALES | 9.25 | 33.41 | 309.06 | 1.965294 | 17 | 0 | 5 | 6.682 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 66.82 | $ - |
| 112 | 4/19/2015 | MANUEL | MORALES | 9.25 | 38.27 | 354 | 1.366785 | 28 | 0 | 5 | 7.654 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 76.54 | $ - |
| 113 | 4/26/2015 | MANUEL | MORALES | 9.25 | 34.33 | 317.57 | 1.183793 | 29 | 0 | 5 | 6.866 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 68.66 | $ - |
| 114 | 5/3/2015 | MANUEL | MORALES | 9.25 | 27.37 | 253.18 | 1.303333 | 21 | 0 | 4 | 6.8425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 54.74 | $ - |
| 115 | 5/10/2015 | MANUEL | MORALES | 9.25 | 27.05 | 250.21 | 1.591176 | 17 | 0 | 5 | 5.41 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 54.10 | $ - |
| 116 | 5/17/2015 | MANUEL | MORALES | 9.25 | 26.42 | 244.39 | 1.467777 | 18 | 0 | 5 | 6.605 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 52.84 | $ - |
| 117 | 5/24/2015 | MANUEL | MORALES | 9.25 | 23.67 | 218.95 | 1.690714 | 14 | 0 | 4 | 5.9175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 47.34 | $ - |
| 118 | 5/31/2015 | MANUEL | MORALES | 9.25 | 30.41 | 281.3 | 1.788823 | 17 | 0 | 5 | 6.082 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 60.82 | $ - |
| 119 | 6/7/2015 | MANUEL | MORALES | 9.25 | 23.95 | 221.54 | 1.496875 | 16 | 0 | 5 | 5.9875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 47.90 | $ - |
| 120 | 6/14/2015 | MANUEL | MORALES | 9.25 | 21.95 | 203.04 | 1.371875 | 16 | 0 | 5 | 5.4875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 43.90 | $ - |
| 121 | 6/21/2015 | MANUEL | MORALES | 9.25 | 21.07 | 194.9 | 2.107 | 10 | 0 | 5 | 4.214 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 42.14 | $ - |
| 122 | 6/28/2015 | MANUEL | MORALES | 9.25 | 24.32 | 224.97 | 1.621333 | 15 | 0 | 5 | 6.08 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 48.64 | $ - |
| 123 | 7/5/2015 | MANUEL | MORALES | 9.25 | 23.9 | 221.08 | 1.991666 | 12 | 0 | 5 | 4.78 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.80 | $ - |
| 124 | 7/12/2015 | MANUEL | MORALES | 9.25 | 31.26 | 289.16 | 1.35913 | 23 | 0 | 5 | 7.815 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 62.52 | $ - |
| 125 | 7/19/2015 | MANUEL | MORALES | 9.25 | 30.98 | 286.56 | 1.290833 | 24 | 0 | 5 | 6.196 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 61.96 | $ - |
| 126 | 7/26/2015 | MANUEL | MORALES | 9.25 | 24.02 | 222.19 | 1.50125 | 16 | 0 | 3 | 8.006666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 48.04 | $ - |
| 127 | 8/2/2015 | MANUEL | MORALES | 9.25 | 27.41 | 253.56 | 1.827333 | 15 | 0 | 4 | 4.568333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 54.82 | $ - |
| 128 | 8/9/2015 | MANUEL | MORALES | 9.25 | 26.11 | 241.52 | 1.740666 | 15 | 0 | 4 | 6.5275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 52.22 | $ - |
| 129 | 8/16/2015 | MANUEL | MORALES | 9.25 | 22.08 | 204.25 | 1.472 | 15 | 0 | 4 | 5.52 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 44.16 | $ - |
| 130 | 8/23/2015 | MANUEL | MORALES | 9.25 | 23.93 | 221.35 | 1.994166 | 12 | 0 | 4 | 5.9825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.86 | $ - |
| 131 | 8/30/2015 | MANUEL | MORALES | 9.25 | 18.14 | 167.79 | 1.395384 | 13 | 0 | 4 | 4.535 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 36.28 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 9/6/2015 | MANUEL | MORALES | 9.29 | 40.34 | 374.73 | 1.833636 | 22 | 0 | 6 | 6.723333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 82.29 | $ - |
| 133 | 9/13/2015 | MANUEL | MORALES | 9.25 | 30.76 | 284.53 | 1.809411 | 17 | 0 | 5 | 6.152 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 61.52 | $ - |
| 134 | 9/20/2015 | MANUEL | MORALES | 9.25 | 36.74 | 339.85 | 1.4696 | 25 | 0 | 5 | 7.348 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 73.48 | $ - |
| 135 | 9/27/2015 | MANUEL | MORALES | 9.25 | 28.98 | 268.07 | 2.07 | 14 | 0 | 4 | 7.245 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 57.96 | $ - |
| 136 | 10/4/2015 | MANUEL | MORALES | 9.25 | 32.49 | 300.54 | 1.547142 | 21 | 0 | 5 | 6.498 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 64.98 | $ - |
| 137 | 10/11/2015 | MANUEL | MORALES | 9.25 | 33.61 | 310.91 | 1.292692 | 26 | 0 | 5 | 6.722 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 67.22 | $ - |
| 138 | 10/18/2015 | MANUEL | MORALES | 9.25 | 31.72 | 293.42 | 1.023225 | 31 | 0 | 5 | 6.344 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 63.44 | $ 9.43 |
| 139 | 10/25/2015 | MANUEL | MORALES | 9.25 | 39.9 | 369.08 | 1.33 | 30 | 0 | 6 | 6.65 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 79.80 | $ - |
| 140 | 11/1/2015 | MANUEL | MORALES | 9.25 | 38.02 | 351.68 | 1.584166 | 24 | 0 | 5 | 7.604 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 76.04 | $ - |
| 141 | 11/8/2015 | MANUEL | MORALES | 9.25 | 37.45 | 346.41 | 1.560416 | 24 | 0 | 5 | 7.49 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 74.90 | $ - |
| 142 | 11/15/2015 | MANUEL | MORALES | 9.25 | 35.1 | 324.68 | 1.4625 | 24 | 0 | 5 | 7.02 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 70.20 | $ - |
| 143 | 11/22/2015 | MANUEL | MORALES | 9.25 | 17.17 | 158.83 | 1.907777 | 9 | 0 | 4 | 4.2925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 34.34 | $ - |
| 144 | 11/29/2015 | MANUEL | MORALES | 9.25 | 28.4 | 262.71 | 1.290909 | 22 | 0 | 5 | 5.68 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 56.80 | $ - |
| 145 | 12/6/2015 | MANUEL | MORALES | 9.25 | 34.79 | 321.82 | 1.2425 | 28 | 0 | 5 | 6.958 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 69.58 | $ - |
| 146 | 12/13/2015 | MANUEL | MORALES | 9.61 | 39.93 | 383.76 | 0.726 | 55 | 0 | 6 | 6.655 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 94.23 | $ 35.04 |
| 147 | 12/20/2015 | MANUEL | MORALES | 9.25 | 10.29 | 95.19 | 1.029 | 10 | 0 | 4 | 2.5725 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 20.58 | $ 2.93 |
| 148 | 12/27/2015 | MANUEL | MORALES | 9.25 | 9.66 | 89.35 | 0.878181 | 11 | 0 | 3 | 3.22 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.32 | $ 6.54 |
| 149 | 1/3/2016 | MANUEL | MORALES | 9.25 | 36.7 | 339.48 | 1.529166 | 24 | 0 | 5 | 7.34 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 73.40 | $ - |
| 150 | 1/10/2016 | MANUEL | MORALES | 9.25 | 37.1 | 343.17 | 0.951282 | 39 | 0 | 5 | 7.42 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 74.20 | $ 17.47 |
| 151 | 1/17/2016 | MANUEL | MORALES | 9.43 | 41.61 | 392.36 | 1.124594 | 37 | 0 | 6 | 6.935 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 90.71 | $ - |
| 152 | 1/24/2016 | MANUEL | MORALES | 9.25 | 38.55 | 356.6 | 1.376785 | 28 | 0 | 5 | 7.71 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 77.10 | $ - |
| 153 | 1/31/2016 | MANUEL | MORALES | 9.25 | 39.45 | 364.92 | 1.066216 | 37 | 0 | 6 | 6.575 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 78.90 | $ 8.07 |
| 154 | 2/7/2016 | MANUEL | MORALES | 9.25 | 32.14 | 297.3 | 1.339166 | 24 | 0 | 6 | 5.356666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 64.28 | $ - |
| 155 | 2/14/2016 | MANUEL | MORALES | 9.31 | 38.14 | 355.16 | 1.315172 | 29 | 0 | 6 | 6.356666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 78.57 | $ - |
| 156 | 2/21/2016 | MANUEL | MORALES | 9.44 | 41.69 | 393.47 | 1.097105 | 38 | 0 | 5 | 8.338 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 91.30 | $ - |
| 157 | 2/28/2016 | MANUEL | MORALES | 9.25 | 39.44 | 364.83 | 1.408571 | 28 | 0 | 5 | 7.888 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 78.88 | $ - |
| 158 | 3/6/2016 | MANUEL | MORALES | 9.25 | 32.83 | 303.68 | 1.215925 | 27 | 0 | 5 | 6.566 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 65.66 | $ - |
| 159 | 3/13/2016 | MANUEL | MORALES | 9.25 | 31.05 | 287.21 | 1.001612 | 31 | 0 | 4 | 7.7625 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 62.10 | $ 10.77 |
| 160 | 3/20/2016 | MANUEL | MORALES | 9.25 | 23.7 | 219.23 | 1.077272 | 22 | 0 | 4 | 5.925 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 47.40 | $ 4.31 |
| 161 | 3/27/2016 | MANUEL | MORALES | 9.25 | 37.34 | 345.4 | 1.204516 | 31 | 0 | 5 | 7.468 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 74.68 | $ - |
| 162 | 4/3/2016 | MANUEL | MORALES | 9.69 | 44.17 | 427.89 | 1.338484 | 33 | 0 | 7 | 6.31 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 107.77 | $ - |
| 163 | 4/10/2016 | MANUEL | MORALES | 9.25 | 32.75 | 302.94 | 1.169642 | 28 | 0 | 5 | 6.55 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 65.50 | $ 0.31 |
| 164 | 4/17/2016 | MANUEL | MORALES | 9.25 | 24.52 | 226.83 | 1.114545 | 22 | 0 | 5 | 4.904 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.04 | $ 2.67 |
| 165 | 4/24/2016 | MANUEL | MORALES | 9.93 | 46.85 | 465.09 | 1.041111 | 45 | 0 | 6 | 7.808333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 125.56 | $ - |
| 166 | 5/1/2016 | MANUEL | MORALES | 9.85 | 46 | 453.29 | 1.352941 | 34 | 0 | 6 | 7.666666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 119.60 | $ - |
| 167 | 5/8/2016 | MANUEL | MORALES | 9.25 | 39.39 | 364.36 | 1.712608 | 23 | 0 | 5 | 7.878 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 78.78 | $ - |
| 168 | 5/15/2016 | MANUEL | MORALES | 9.56 | 42.87 | 409.84 | 0.808867 | 53 | 0 | 7 | 6.124285 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 99.03 | $ 25.55 |
| 169 | 5/22/2016 | MANUEL | MORALES | 9.25 | 32.56 | 301.18 | 1.3024 | 25 | 0 | 4 | 8.14 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 65.12 | $ - |
| 170 | 5/29/2016 | MANUEL | MORALES | 9.25 | 29.04 | 268.62 | 1.452 | 20 | 0 | 5 | 5.808 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 58.08 | $ - |
| 171 | 6/5/2016 | MANUEL | MORALES | 9.25 | 33.29 | 307.94 | 1.040312 | 32 | 0 | 5 | 6.658 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 66.58 | $ 8.64 |
| 172 | 6/12/2016 | MANUEL | MORALES | 9.25 | 38.58 | 356.87 | 1.244516 | 31 | 0 | 5 | 7.716 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 77.16 | $ - |
| 173 | 6/19/2016 | MANUEL | MORALES | 9.25 | 31.66 | 292.85 | 1.172592 | 27 | 0 | 5 | 6.332 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 63.32 | $ 0.14 |
| 174 | 6/26/2016 | MANUEL | MORALES | 9.25 | 21.41 | 198.04 | 1.126842 | 19 | 0 | 4 | 5.3525 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.82 | $ 1.84 |
| 175 | 7/3/2016 | MANUEL | MORALES | 9.25 | 22.69 | 209.88 | 0.945416 | 24 | 0 | 5 | 4.538 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.38 | $ 11.03 |
| 176 | 7/10/2016 | MANUEL | MORALES | 9.25 | 37.38 | 345.77 | 1.335 | 28 | 0 | 5 | 7.476 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 74.76 | $ - |
| 177 | 7/17/2016 | MANUEL | MORALES | 9.25 | 36.44 | 337.07 | 1.256551 | 29 | 0 | 5 | 7.288 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 72.88 | $ - |
| 178 | 7/24/2016 | MANUEL | MORALES | 9.25 | 27.1 | 250.68 | 1.003703 | 27 | 0 | 4 | 6.775 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 54.20 | $ 9.26 |
| 179 | 7/31/2016 | MANUEL | MORALES | 9.9 | 46.48 | 459.94 | 1.133658 | 41 | 0 | 6 | 7.746666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 123.17 | $ - |
| 180 | 8/7/2016 | MANUEL | MORALES | 9.25 | 37.33 | 345.31 | 1.287241 | 29 | 0 | 5 | 7.466 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 74.66 | $ - |
| 181 | 8/14/2016 | MANUEL | MORALES | 9.48 | 42.07 | 398.75 | 1.202 | 35 | 0 | 6 | 7.011666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 93.82 | $ - |
| 182 | 8/21/2016 | MANUEL | MORALES | 9.25 | 31.31 | 289.62 | 1.20423 | 26 | 0 | 4 | 7.8275 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 62.62 | $ - |
| 183 | 8/28/2016 | MANUEL | MORALES | 9.25 | 24.22 | 224.05 | 1.009166 | 24 | 0 | 4 | 6.055 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 48.44 | $ 7.97 |
| 184 | 9/4/2016 | MANUEL | MORALES | 9.25 | 38.3 | 354.27 | 1.235483 | 31 | 0 | 5 | 7.66 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 76.60 | $ - |
| 185 | 9/11/2016 | MANUEL | MORALES | 9.94 | 47 | 467.16 | 0.886792 | 53 | 0 | 7 | 6.714285 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 126.43 | $ - |
| 186 | 9/18/2016 | MANUEL | MORALES | 9.25 | 35.95 | 332.53 | 1.331481 | 27 | 0 | 5 | 7.19 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 71.90 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 9/25/2016 | MANUEL | MORALES | 9.25 | 31.78 | 293.97 | 1.444545 | 22 | 0 | 5 | 6.356 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 63.56 | $ - |
| 188 | 10/2/2016 | MANUEL | MORALES | 9.25 | 21.92 | 202.76 | 1.289411 | 17 | 0 | 4 | 5.48 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 43.84 | $ - |
| 189 | 10/9/2016 | MANUEL | MORALES | 9.25 | 27.3 | 252.53 | 1.605882 | 17 | 0 | 4 | 6.825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 54.60 | $ - |
| 190 | 10/16/2016 | MANUEL | MORALES | 9.25 | 32.86 | 303.97 | 1.428695 | 23 | 0 | 4 | 8.215 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 65.72 | $ - |
| 191 | 10/23/2016 | MANUEL | MORALES | 9.25 | 34.07 | 315.16 | 1.548636 | 22 | 0 | 5 | 6.814 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 68.14 | $ - |
| 192 | 10/30/2016 | MANUEL | MORALES | 10.31 | 51.8 | 533.81 | 1.438888 | 36 | 0 | 8 | 6.475 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 158.51 | $ - |
| 193 | 11/6/2016 | MANUEL | MORALES | 9.25 | 34.96 | 323.39 | 1.028235 | 34 | 0 | 4 | 8.74 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 69.92 | $ 10.00 |
| 194 | 11/13/2016 | MANUEL | MORALES | 9.32 | 40.64 | 378.89 | 1.016 | 40 | 0 | 6 | 6.773333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 84.12 | $ 9.90 |
| 195 | 11/20/2016 | MANUEL | MORALES | 9.25 | 12.42 | 114.89 | 0.955384 | 13 | 0 | 3 | 4.14 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.84 | $ 5.72 |
| 196 | 11/27/2016 | MANUEL | MORALES | 9.25 | 7.8 | 72.16 | 1.3 | 6 | 0 | 2 | 3.9 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 15.60 | $ - |
| 197 | 12/4/2016 | MANUEL | MORALES | 9.25 | 5.65 | 52.26 | 2.825 | 2 | 0 | 1 | 5.65 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.30 | $ - |
| 198 | 12/11/2016 | MANUEL | MORALES | 9.3 | 40.43 | 375.97 | 1.155142 | 35 | 0 | 7 | 5.775714 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 82.88 | $ - |
| 199 | 12/18/2016 | MANUEL | MORALES | 9.25 | 26.21 | 242.44 | 1.139565 | 23 | 0 | 4 | 6.5525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 52.42 | $ 1.64 |
| 200 | 12/25/2016 | MANUEL | MORALES | 9.25 | 10.28 | 95.1 | 0.734285 | 14 | 0 | 3 | 3.426666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 20.56 | $ 12.35 |
| 203 | 1/15/2017 | MANUEL | MORALES | 9.25 | 12.03 | 111.28 | 1.0025 | 12 | 0 | 3 | 4.01 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 24.06 | $ 6.43 |
| 204 | 1/22/2017 | MANUEL | MORALES | 9.25 | 38.72 | 358.16 | 1.173333 | 33 | 0 | 6 | 6.453333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 77.44 | $ 6.40 |
| 205 | 1/29/2017 | MANUEL | MORALES | 9.25 | 22.03 | 203.78 | 1.159473 | 19 | 0 | 4 | 5.5075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 44.06 | $ 4.21 |
| 206 | 2/5/2017 | MANUEL | MORALES | 9.25 | 6.17 | 57.07 | 2.056666 | 3 | 0 | 1 | 6.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 12.34 | $ - |
| 207 | 2/12/2017 | MANUEL | MORALES | 9.25 | 34.22 | 316.54 | 1.222142 | 28 | 0 | 5 | 6.844 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 68.44 | $ 2.69 |
| 208 | 2/19/2017 | MANUEL | MORALES | 9.25 | 35.06 | 324.32 | 1.031176 | 34 | 0 | 6 | 5.843333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 70.12 | $ 16.26 |
| 209 | 2/26/2017 | MANUEL | MORALES | 9.25 | 12.77 | 118.12 | 1.418888 | 9 | 0 | 2 | 6.385 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 25.54 | $ - |
| 209 | 2/26/2017 | BRADLEY | SUGGS | 9 | 3.08 | 27.72 | 1.026666 | 3 | 0 | 1 | 3.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.39 | $ 2.23 |
| 210 | 3/5/2017 | BRADLEY | SUGGS | 9 | 27.41 | 246.69 | 2.108461 | 13 | 0 | 5 | 5.482 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 47.97 | $ - |
| 211 | 3/12/2017 | BRADLEY | SUGGS | 9 | 24.21 | 217.89 | 1.513125 | 16 | 0 | 5 | 4.842 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 42.37 | $ - |
| 212 | 3/19/2017 | BRADLEY | SUGGS | 9 | 19.25 | 173.25 | 1.75 | 11 | 0 | 4 | 4.8125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 33.69 | $ - |
| 213 | 3/26/2017 | BRADLEY | SUGGS | 9 | 17.8 | 160.2 | 1.047058 | 17 | 0 | 5 | 3.56 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 31.15 | $ 12.04 |
| 214 | 4/2/2017 | BRADLEY | SUGGS | 9 | 28.67 | 258.03 | 1.508947 | 19 | 0 | 5 | 5.734 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 50.17 | $ - |
| 215 | 4/9/2017 | BRADLEY | SUGGS | 9 | 31.83 | 286.47 | 1.383913 | 23 | 0 | 5 | 6.366 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 55.70 | $ 2.73 |
| 216 | 4/16/2017 | BRADLEY | SUGGS | 9 | 21 | 189 | 1.615384 | 13 | 0 | 5 | 4.2 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 36.75 | $ - |
| 217 | 4/23/2017 | BRADLEY | SUGGS | 9 | 32.76 | 294.84 | 1.927058 | 17 | 0 | 5 | 6.552 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 57.33 | $ - |
| 218 | 4/30/2017 | BRADLEY | SUGGS | 9 | 24.52 | 220.68 | 1.5325 | 16 | 0 | 4 | 6.13 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 42.91 | $ - |
| 219 | 5/7/2017 | BRADLEY | SUGGS | 9 | 20.21 | 181.89 | 2.021 | 10 | 0 | 3 | 6.736666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 35.37 | $ - |
| 220 | 5/14/2017 | BRADLEY | SUGGS | 9.4 | 43.88 | 412.38 | 1.994545 | 22 | 0 | 6 | 7.313333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 94.34 | $ - |
| 221 | 5/21/2017 | BRADLEY | SUGGS | 9 | 26.63 | 239.67 | 1.56647 | 17 | 0 | 5 | 5.326 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 46.60 | $ - |
| 222 | 5/28/2017 | BRADLEY | SUGGS | 9 | 15.67 | 141.03 | 1.044666 | 15 | 0 | 4 | 3.9175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 27.42 | $ 10.69 |
| 222 | 5/28/2017 | BRADLEY | SUGGS | 9 | 13.45 | 121.05 | 1.494444 | 9 | 0 | 2 | 6.725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 23.54 | $ - |
| 223 | 6/4/2017 | BRADLEY | SUGGS | 9.44 | 44.34 | 418.59 | 1.231666 | 36 | 0 | 7 | 6.334285 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 97.10 | $ - |
| 224 | 6/11/2017 | BRADLEY | SUGGS | 9.49 | 44.86 | 425.61 | 1.7944 | 25 | 0 | 7 | 6.408571 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 100.49 | $ - |
| 225 | 6/18/2017 | BRADLEY | SUGGS | 9 | 34.11 | 306.99 | 1.311923 | 26 | 0 | 6 | 5.685 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 59.69 | $ 6.36 |
| 226 | 6/25/2017 | BRADLEY | SUGGS | 9 | 27.17 | 244.53 | 1.698125 | 16 | 0 | 5 | 5.434 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 47.55 | $ - |
| 227 | 7/2/2017 | BRADLEY | SUGGS | 9 | 14.93 | 134.37 | 1.357272 | 11 | 0 | 3 | 4.976666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 26.13 | $ 1.82 |
| 228 | 7/9/2017 | BRADLEY | SUGGS | 9 | 32.74 | 294.66 | 2.04625 | 16 | 0 | 6 | 5.456666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 57.30 | $ - |
| 229 | 7/16/2017 | BRADLEY | SUGGS | 9 | 30.94 | 278.46 | 1.345217 | 23 | 0 | 5 | 6.188 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 54.15 | $ 4.29 |
| 230 | 7/23/2017 | BRADLEY | SUGGS | 9 | 28.98 | 260.82 | 2.634545 | 11 | 0 | 4 | 7.245 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 50.72 | $ - |
| 231 | 7/30/2017 | BRADLEY | SUGGS | 10.1 | 53.01 | 535.64 | 1.827931 | 29 | 0 | 9 | 5.89 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 151.08 | $ - |
| 232 | 8/6/2017 | BRADLEY | SUGGS | 9 | 38.61 | 347.49 | 1.43 | 27 | 0 | 6 | 6.435 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 67.57 | $ 1.03 |
| 233 | 8/13/2017 | BRADLEY | SUGGS | 9 | 31.61 | 284.49 | 1.374347 | 23 | 0 | 6 | 5.268333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 55.32 | $ 3.11 |
| 234 | 8/20/2017 | BRADLEY | SUGGS | 9 | 37.16 | 334.44 | 1.376296 | 27 | 0 | 6 | 6.193333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 65.03 | $ 3.56 |
| 235 | 8/27/2017 | BRADLEY | SUGGS | 9 | 16.45 | 148.05 | 1.495454 | 11 | 0 | 4 | 4.1125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 28.79 | $ - |
| 236 | 9/3/2017 | BRADLEY | SUGGS | 9 | 14.6 | 131.4 | 1.216666 | 12 | 0 | 3 | 4.866666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 25.55 | $ 4.94 |
| 237 | 9/10/2017 | BRADLEY | SUGGS | 9 | 26.64 | 239.76 | 1.665 | 16 | 0 | 5 | 6.66 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 46.62 | $ - |
| 238 | 9/17/2017 | BRADLEY | SUGGS | 9 | 32.55 | 292.95 | 1.914705 | 17 | 0 | 5 | 5.425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 56.96 | $ - |
| 239 | 9/24/2017 | BRADLEY | SUGGS | 9 | 18.55 | 166.95 | 1.159375 | 16 | 0 | 5 | 3.71 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 32.46 | $ 8.19 |
| 240 | 10/1/2017 | BRADLEY | SUGGS | 9 | 14.81 | 133.29 | 1.85125 | 8 | 0 | 3 | 4.936666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 25.92 | $ - |
| 241 | 10/8/2017 | BRADLEY | SUGGS | 9 | 25.4 | 228.6 | 1.693333 | 15 | 0 | 5 | 5.08 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 44.45 | $ - |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | BRADLEY | SUGGS | 9 | 31.31 | 281.79 | 1.423181 | 22 | 0 | 4 | 7.8275 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 54.79 | $ | 1.10 |
| 243 | 10/22/2017 | BRADLEY | SUGGS | 9 | 29.67 | 267.03 | 1.4835 | 20 | 0 | 5 | 5.934 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 51.92 | $ | - |
| 244 | 10/29/2017 | BRADLEY | SUGGS | 9 | 37.49 | 337.41 | 1.249666 | 30 | 0 | 6 | 6.248333 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 65.61 | $ | 10.61 |
| 245 | 11/5/2017 | BRADLEY | SUGGS | 9 | 6.08 | 54.72 | 2.026666 | 3 | 0 | 1 | 6.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 10.64 | $ | - |
| 114 | 5/3/2015 | BRETT | PETERS | 8.25 | 19.47 | 160.63 | 1.77 | 11 | 0 | 3 | 6.49 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 19.47 | $ | 6.39 |
| 115 | 5/10/2015 | BRETT | PETERS | 8.25 | 23.29 | 192.15 | 1.225789 | 19 | 0 | 4 | 5.8225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 23.29 | $ | 21.37 |
| 116 | 5/17/2015 | BRETT | PETERS | 8.25 | 18.24 | 150.49 | 1.14 | 16 | 0 | 5 | 3.648 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 18.24 | $ | 19.37 |
| 117 | 5/24/2015 | BRETT | PETERS | 8.25 | 22.52 | 185.79 | 1.4075 | 16 | 0 | 5 | 4.504 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 22.52 | $ | 15.09 |
| 118 | 5/31/2015 | BRETT | PETERS | 8.25 | 15.93 | 131.43 | 0.612692 | 26 | 0 | 4 | 3.9825 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 15.93 | $ | 45.18 |
| 119 | 6/7/2015 | BRETT | PETERS | 8.25 | 21.71 | 179.11 | 1.973636 | 11 | 0 | 5 | 4.342 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 21.71 | $ | 4.15 |
| 120 | 6/14/2015 | BRETT | PETERS | 8.25 | 16.53 | 136.39 | 1.180714 | 14 | 0 | 5 | 3.306 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 16.53 | $ | 16.38 |
| 121 | 6/21/2015 | BRETT | PETERS | 8.25 | 20.46 | 168.8 | 2.046 | 10 | 0 | 5 | 4.092 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 20.46 | $ | 3.05 |
| 122 | 6/28/2015 | BRETT | PETERS | 8.25 | 3.17 | 26.15 | 1.056666 | 3 | 0 | 1 | 3.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 3.17 | $ | 3.88 |
| 123 | 7/5/2015 | BRETT | PETERS | 8.25 | 8.51 | 70.21 | 1.418333 | 6 | 0 | 3 | 2.836666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 8.51 | $ | 5.59 |
| 124 | 7/12/2015 | BRETT | PETERS | 8.25 | 8.93 | 73.67 | 0.893 | 10 | 0 | 3 | 2.976666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 8.93 | $ | 14.58 |
| 127 | 8/2/2015 | BRETT | PETERS | 8.25 | 7.42 | 61.22 | 1.484 | 5 | 0 | 2 | 3.71 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 7.42 | $ | 4.33 |
| 128 | 8/9/2015 | BRETT | PETERS | 8.25 | 18.94 | 156.26 | 1.352857 | 14 | 0 | 5 | 3.788 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 18.94 | $ | 13.97 |
| 129 | 8/16/2015 | BRETT | PETERS | 8.25 | 25.58 | 211.04 | 1.705333 | 15 | 0 | 6 | 4.263333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 25.58 | $ | 9.68 |
| 130 | 8/23/2015 | BRETT | PETERS | 8.25 | 13.83 | 114.11 | 1.72875 | 8 | 0 | 4 | 3.4575 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 13.83 | $ | 4.97 |
| 131 | 8/30/2015 | BRETT | PETERS | 8.25 | 10.64 | 87.78 | 1.182222 | 9 | 0 | 3 | 3.546666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 10.64 | $ | 10.51 |
| 132 | 9/6/2015 | BRETT | PETERS | 8.25 | 9.52 | 78.54 | 1.904 | 5 | 0 | 2 | 4.76 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 9.52 | $ | 2.23 |
| 133 | 9/13/2015 | BRETT | PETERS | 8.25 | 10.13 | 83.58 | 1.688333 | 6 | 0 | 3 | 3.376666 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 10.13 | $ | 3.97 |
| 134 | 9/20/2015 | BRETT | PETERS | 8.25 | 12.29 | 101.4 | 2.458 | 5 | 0 | 3 | 4.096666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 12.29 | $ | - |
| 135 | 9/27/2015 | BRETT | PETERS | 8.88 | 47.14 | 418.4 | 1.274054 | 37 | 0 | 9 | 5.237777 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 76.84 | $ | 10.13 |
| 136 | 10/4/2015 | BRETT | PETERS | 8.25 | 24.09 | 198.75 | 1.267894 | 19 | 0 | 5 | 4.818 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 24.09 | $ | 20.57 |
| 137 | 10/11/2015 | BRETT | PETERS | 8.25 | 35.31 | 291.32 | 1.7655 | 20 | 0 | 6 | 5.885 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 35.31 | $ | 11.70 |
| 138 | 10/18/2015 | BRETT | PETERS | 8.25 | 26.34 | 217.3 | 1.197272 | 22 | 0 | 6 | 5.268 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 26.34 | $ | 25.37 |
| 139 | 10/25/2015 | BRETT | PETERS | 8.35 | 40.95 | 341.75 | 1.240909 | 33 | 0 | 7 | 5.85 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 45.05 | $ | 32.52 |
| 140 | 11/1/2015 | BRETT | PETERS | 8.25 | 39.32 | 324.41 | 1.404285 | 28 | 0 | 5 | 7.864 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 39.32 | $ | 26.49 |
| 141 | 11/8/2015 | BRETT | PETERS | 8.25 | 35.85 | 295.77 | 1.434 | 25 | 0 | 6 | 5.975 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 35.85 | $ | 22.91 |
| 142 | 11/15/2015 | BRETT | PETERS | 8.25 | 16.3 | 134.48 | 1.358333 | 12 | 0 | 3 | 5.433333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 16.30 | $ | 11.91 |
| 143 | 11/22/2015 | BRETT | PETERS | 8.25 | 20.77 | 171.36 | 0.903043 | 23 | 0 | 6 | 3.461666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 20.77 | $ | 33.29 |
| 144 | 11/29/2015 | BRETT | PETERS | 8.25 | 33.9 | 279.69 | 1.78421 | 19 | 0 | 5 | 5.65 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 33.90 | $ | 10.76 |
| 145 | 12/6/2015 | BRETT | PETERS | 8.25 | 36.15 | 298.23 | 1.446 | 25 | 0 | 5 | 7.23 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 36.15 | $ | 22.62 |
| 146 | 12/13/2015 | BRETT | PETERS | 8.25 | 39.45 | 325.48 | 1.360344 | 29 | 0 | 6 | 6.575 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 39.45 | $ | 28.71 |
| 147 | 12/20/2015 | BRETT | PETERS | 8.25 | 30.84 | 254.45 | 1.623157 | 19 | 0 | 6 | 5.14 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 30.84 | $ | 13.82 |
| 148 | 12/27/2015 | BRETT | PETERS | 8.25 | 19.63 | 161.95 | 1.635833 | 12 | 0 | 4 | 4.9075 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 19.63 | $ | 8.58 |
| 149 | 1/3/2016 | BRETT | PETERS | 8.25 | 30.05 | 247.91 | 1.252083 | 24 | 0 | 5 | 5.008333 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 30.05 | $ | 26.36 |
| 150 | 1/10/2016 | BRETT | PETERS | 8.25 | 25.65 | 211.61 | 1.115217 | 23 | 0 | 5 | 5.13 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 25.65 | $ | 28.41 |
| 151 | 1/17/2016 | BRETT | PETERS | 8.25 | 38.82 | 320.28 | 1.176363 | 33 | 0 | 6 | 6.47 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 38.82 | $ | 38.75 |
| 152 | 1/24/2016 | BRETT | PETERS | 8.25 | 38.95 | 321.34 | 1.052702 | 37 | 0 | 6 | 6.491666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 38.95 | $ | 48.02 |
| 153 | 1/31/2016 | BRETT | PETERS | 8.25 | 23.4 | 193.05 | 1.4625 | 16 | 0 | 5 | 4.68 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 23.40 | $ | 14.21 |
| 154 | 2/7/2016 | BRETT | PETERS | 8.25 | 27.91 | 230.26 | 1.1164 | 25 | 0 | 5 | 5.582 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 27.91 | $ | 30.85 |
| 155 | 2/14/2016 | BRETT | PETERS | 8.25 | 30.36 | 250.47 | 1.518 | 20 | 0 | 4 | 7.59 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 30.36 | $ | 16.65 |
| 156 | 2/21/2016 | BRETT | PETERS | 8.25 | 18.55 | 153.04 | 1.545833 | 12 | 0 | 3 | 6.183333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 18.55 | $ | 9.66 |
| 157 | 2/28/2016 | BRETT | PETERS | 8.25 | 30.14 | 248.67 | 1.435238 | 21 | 0 | 5 | 6.028 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 30.14 | $ | 19.22 |
| 158 | 3/6/2016 | BRETT | PETERS | 8.25 | 34.3 | 282.98 | 1.31923 | 26 | 0 | 6 | 5.716666 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 34.30 | $ | 26.81 |
| 159 | 3/13/2016 | BRETT | PETERS | 8.25 | 38.02 | 313.67 | 1.152121 | 33 | 0 | 6 | 6.336666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 38.02 | $ | 39.55 |
| 160 | 3/20/2016 | BRETT | PETERS | 8.25 | 37.6 | 310.2 | 0.989473 | 38 | 0 | 6 | 7.52 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 37.60 | $ | 51.72 |
| 161 | 3/27/2016 | BRETT | PETERS | 8.25 | 30.34 | 250.31 | 1.2136 | 25 | 0 | 5 | 6.068 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 30.34 | $ | 28.42 |
| 162 | 4/3/2016 | BRETT | PETERS | 8.25 | 38.48 | 317.48 | 1.24129 | 31 | 0 | 5 | 7.696 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 38.48 | $ | 34.39 |
| 163 | 4/10/2016 | BRETT | PETERS | 8.29 | 40.37 | 334.6 | 1.091081 | 37 | 0 | 7 | 5.767142 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 41.98 | $ | 44.98 |
| 164 | 4/17/2016 | BRETT | PETERS | 8.25 | 39.2 | 323.41 | 1.187878 | 33 | 0 | 6 | 6.533333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 39.20 | $ | 38.37 |
| 165 | 4/24/2016 | BRETT | PETERS | 8.94 | 48.03 | 429.41 | 0.889444 | 54 | 0 | 8 | 6.00375 | 1.25 | 78.273 | 0.021 | 513 | $ | 0.40 | $ | 205.20 | $ | 81.17 | $ | 45.76 |
| 166 | 5/1/2016 | BRETT | PETERS | 8.25 | 36.75 | 303.21 | 1.93421 | 19 | 0 | 5 | 7.35 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 36.75 | $ | 7.91 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 5/8/2016 | BRETT | PETERS | 8.25 | 14.15 | 116.74 | 2.358333 | 6 | 0 | 2 | 7.075 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.15 | $ - |
| 115 | 5/10/2015 | LOGAN | STRAWN | 8.05 | 15.23 | 122.6 | 3.8075 | 4 | 0 | 2 | 7.615 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.18 | $ - |
| 116 | 5/17/2015 | LOGAN | STRAWN | 8.05 | 16.02 | 128.96 | 1.78 | 9 | 0 | 3 | 5.34 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.82 | $ 8.34 |
| 117 | 5/24/2015 | LOGAN | STRAWN | 8.05 | 28.71 | 231.12 | 3.58875 | 8 | 0 | 5 | 5.742 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.97 | $ - |
| 118 | 5/31/2015 | LOGAN | STRAWN | 8.05 | 23.26 | 187.25 | 1.292222 | 18 | 0 | 4 | 5.815 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 18.61 | $ 23.70 |
| 119 | 6/7/2015 | LOGAN | STRAWN | 8.05 | 23.06 | 185.64 | 2.306 | 10 | 0 | 4 | 5.765 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.45 | $ 5.06 |
| 120 | 6/14/2015 | LOGAN | STRAWN | 8.05 | 7.49 | 60.3 | 1.8725 | 4 | 0 | 2 | 3.745 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.99 | $ 3.41 |
| 121 | 6/21/2015 | LOGAN | STRAWN | 8.05 | 30 | 241.49 | 1.578947 | 19 | 0 | 5 | 6 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.00 | $ 20.66 |
| 122 | 6/28/2015 | LOGAN | STRAWN | 8.05 | 30.14 | 242.63 | 2.511666 | 12 | 0 | 5 | 6.028 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.11 | $ 4.09 |
| 123 | 7/5/2015 | LOGAN | STRAWN | 8.05 | 26.28 | 211.55 | 2.628 | 10 | 0 | 4 | 6.57 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.02 | $ 2.48 |
| 124 | 7/12/2015 | LOGAN | STRAWN | 8.05 | 31.8 | 256 | 2.271428 | 14 | 0 | 4 | 7.95 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.44 | $ 7.47 |
| 125 | 7/19/2015 | LOGAN | STRAWN | 8.05 | 23.38 | 188.21 | 2.9225 | 8 | 0 | 5 | 4.676 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.70 | $ 0.10 |
| 126 | 7/26/2015 | LOGAN | STRAWN | 8.05 | 15.7 | 126.38 | 2.242857 | 7 | 0 | 3 | 5.233333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.56 | $ 3.89 |
| 127 | 8/2/2015 | LOGAN | STRAWN | 8.05 | 32.94 | 265.18 | 2.533846 | 13 | 0 | 4 | 6.588 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 26.35 | $ 4.20 |
| 129 | 8/16/2015 | LOGAN | STRAWN | 8.05 | 32.12 | 258.56 | 3.568888 | 9 | 0 | 3 | 6.424 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 25.70 | $ - |
| 130 | 8/23/2015 | LOGAN | STRAWN | 8.05 | 24.43 | 196.66 | 1.87923 | 13 | 0 | 4 | 6.1075 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 19.54 | $ 11.01 |
| 131 | 8/30/2015 | LOGAN | STRAWN | 8.05 | 23.34 | 187.9 | 2.334 | 10 | 0 | 4 | 5.835 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.67 | $ 4.83 |
| 132 | 9/6/2015 | LOGAN | STRAWN | 8.05 | 25.84 | 208.02 | 2.153333 | 12 | 0 | 4 | 6.46 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 20.67 | $ 7.53 |
| 133 | 9/13/2015 | LOGAN | STRAWN | 8.05 | 25.04 | 201.58 | 1.669333 | 15 | 0 | 5 | 5.008 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 20.03 | $ 15.23 |
| 134 | 9/20/2015 | LOGAN | STRAWN | 8.05 | 26.28 | 211.56 | 1.383157 | 19 | 0 | 5 | 5.256 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.02 | $ 23.64 |
| 135 | 9/27/2015 | LOGAN | STRAWN | 8.05 | 26.51 | 213.42 | 2.209166 | 12 | 0 | 5 | 5.302 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.21 | $ 7.00 |
| 136 | 10/4/2015 | LOGAN | STRAWN | 8.05 | 19.64 | 158.1 | 2.455 | 8 | 0 | 5 | 3.928 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.71 | $ 3.09 |
| 137 | 10/11/2015 | LOGAN | STRAWN | 8.05 | 18 | 144.9 | 2.25 | 8 | 0 | 4 | 4.5 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.40 | $ 4.40 |
| 138 | 10/18/2015 | LOGAN | STRAWN | 8.05 | 26.79 | 215.65 | 1.674375 | 16 | 0 | 5 | 5.358 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.43 | $ 16.18 |
| 139 | 10/25/2015 | LOGAN | STRAWN | 8.05 | 31.39 | 252.69 | 1.5695 | 20 | 0 | 5 | 6.278 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.11 | $ 21.90 |
| 140 | 11/1/2015 | LOGAN | STRAWN | 8.05 | 29.4 | 236.68 | 1.547368 | 19 | 0 | 5 | 5.88 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.52 | $ 21.14 |
| 129 | 8/16/2015 | MICHAEL | BECCARI | 8.5 | 20.39 | 173.33 | 1.568461 | 13 | 0 | 4 | 5.0975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.49 | $ 5.07 |
| 130 | 8/23/2015 | MICHAEL | BECCARI | 8.5 | 22.51 | 191.34 | 3.215714 | 7 | 0 | 3 | 7.503333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 28.14 | $ - |
| 131 | 8/30/2015 | MICHAEL | BECCARI | 8.5 | 29.41 | 249.99 | 4.201428 | 7 | 0 | 3 | 7.3525 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 36.76 | $ - |
| 132 | 9/6/2015 | MICHAEL | BECCARI | 8.5 | 18.5 | 157.26 | 1.85 | 10 | 0 | 4 | 4.625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 23.13 | $ 0.38 |
| 133 | 9/13/2015 | MICHAEL | BECCARI | 8.5 | 20.51 | 174.34 | 2.051 | 10 | 0 | 3 | 6.836666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.64 | $ - |
| 134 | 9/20/2015 | MICHAEL | BECCARI | 8.5 | 22.74 | 193.3 | 1.74923 | 13 | 0 | 4 | 5.685 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 28.43 | $ 2.13 |
| 135 | 9/27/2015 | MICHAEL | BECCARI | 8.5 | 21.62 | 183.78 | 1.271764 | 17 | 0 | 3 | 7.206666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.03 | $ 12.93 |
| 136 | 10/4/2015 | MICHAEL | BECCARI | 8.5 | 13.79 | 117.22 | 3.4475 | 4 | 0 | 2 | 6.895 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 17.24 | $ - |
| 137 | 10/11/2015 | MICHAEL | BECCARI | 8.5 | 20.47 | 174 | 2.55875 | 8 | 0 | 4 | 5.1175 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 25.59 | $ - |
| 138 | 10/18/2015 | MICHAEL | BECCARI | 8.5 | 34.23 | 290.97 | 2.139375 | 16 | 0 | 5 | 6.846 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 42.79 | $ - |
| 139 | 10/25/2015 | MICHAEL | BECCARI | 8.5 | 23.79 | 202.22 | 1.9825 | 12 | 0 | 4 | 5.9475 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.74 | $ - |
| 140 | 11/1/2015 | MICHAEL | BECCARI | 8.5 | 21.95 | 186.58 | 2.195 | 10 | 0 | 3 | 7.316666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.44 | $ - |
| 141 | 11/8/2015 | MICHAEL | BECCARI | 8.5 | 36.23 | 307.97 | 2.012777 | 18 | 0 | 6 | 6.038333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 45.29 | $ - |
| 142 | 11/15/2015 | MICHAEL | BECCARI | 8.5 | 35.02 | 297.68 | 2.501428 | 14 | 0 | 5 | 7.004 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 43.78 | $ - |
| 143 | 11/22/2015 | MICHAEL | BECCARI | 8.5 | 15.61 | 132.69 | 3.122 | 5 | 0 | 3 | 5.203333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.51 | $ - |
| 144 | 11/29/2015 | MICHAEL | BECCARI | 8.5 | 31.31 | 266.15 | 2.408461 | 13 | 0 | 5 | 6.262 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 39.14 | $ - |
| 145 | 12/6/2015 | MICHAEL | BECCARI | 8.5 | 38.56 | 327.77 | 2.41 | 16 | 0 | 5 | 7.712 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 48.20 | $ - |
| 146 | 12/13/2015 | MICHAEL | BECCARI | 8.63 | 35.17 | 303.65 | 1.953888 | 18 | 0 | 5 | 7.034 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 48.53 | $ - |
| 147 | 12/20/2015 | MICHAEL | BECCARI | 9 | 17.91 | 161.19 | 3.582 | 5 | 0 | 2 | 8.955 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 31.34 | $ - |
| 148 | 12/27/2015 | MICHAEL | BECCARI | 9 | 12.64 | 113.76 | 2.106666 | 6 | 0 | 2 | 6.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 22.12 | $ - |
| 149 | 1/3/2016 | MICHAEL | BECCARI | 9 | 36.09 | 324.81 | 2.776153 | 13 | 0 | 6 | 6.015 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 63.16 | $ - |
| 150 | 1/10/2016 | MICHAEL | BECCARI | 9 | 31.16 | 280.44 | 2.225714 | 14 | 0 | 5 | 6.232 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 54.53 | $ - |
| 151 | 1/17/2016 | MICHAEL | BECCARI | 9 | 29.01 | 261.09 | 1.611666 | 18 | 0 | 4 | 7.2525 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 50.77 | $ - |
| 152 | 1/24/2016 | MICHAEL | BECCARI | 9.09 | 40.86 | 371.61 | 1.6344 | 25 | 0 | 6 | 6.81 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 75.18 | $ - |
| 153 | 1/31/2016 | MICHAEL | BECCARI | 9.01 | 40.13 | 361.76 | 1.114722 | 36 | 0 | 6 | 6.688333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 70.63 | $ 13.99 |
| 154 | 2/7/2016 | MICHAEL | BECCARI | 9.1 | 40.95 | 372.83 | 1.4625 | 28 | 0 | 5 | 6.825 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 75.76 | $ - |
| 155 | 2/14/2016 | MICHAEL | BECCARI | 9 | 37.17 | 334.53 | 1.3275 | 28 | 0 | 5 | 7.434 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 65.05 | $ 0.77 |
| 156 | 2/21/2016 | MICHAEL | BECCARI | 9 | 39.22 | 352.98 | 3.016923 | 13 | 0 | 5 | 7.844 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 68.64 | $ - |
| 157 | 2/28/2016 | MICHAEL | BECCARI | 9 | 39.51 | 355.59 | 2.634 | 15 | 0 | 5 | 7.902 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 69.14 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 3/6/2016 | MICHAEL | BECCARI | 9 | 28.59 | 257.31 | 2.59909 | 11 | 0 | 4 | 7.1475 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 50.03 | $ - |
| 159 | 3/13/2016 | MICHAEL | BECCARI | 9 | 33.1 | 297.9 | 1.655 | 20 | 0 | 5 | 6.62 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 57.93 | $ - |
| 160 | 3/20/2016 | MICHAEL | BECCARI | 9.08 | 38.98 | 353.79 | 2.598666 | 15 | 0 | 6 | 6.496666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 71.33 | $ - |
| 161 | 3/27/2016 | MICHAEL | BECCARI | 9 | 38.55 | 346.95 | 2.409375 | 16 | 0 | 5 | 7.71 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 67.46 | $ - |
| 162 | 4/3/2016 | MICHAEL | BECCARI | 9 | 38.79 | 349.11 | 2.983846 | 13 | 0 | 5 | 7.758 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 67.88 | $ - |
| 163 | 4/10/2016 | MICHAEL | BECCARI | 9 | 26.71 | 240.39 | 1.907857 | 14 | 0 | 5 | 5.342 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 46.74 | $ - |
| 164 | 4/17/2016 | MICHAEL | BECCARI | 9 | 30.56 | 275.04 | 3.056 | 10 | 0 | 5 | 6.112 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 53.48 | $ - |
| 165 | 4/24/2016 | MICHAEL | BECCARI | 9 | 36.48 | 328.32 | 1.824 | 20 | 0 | 5 | 7.296 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 63.84 | $ - |
| 166 | 5/1/2016 | MICHAEL | BECCARI | 9 | 34.04 | 306.36 | 1.702 | 20 | 0 | 5 | 6.808 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 59.57 | $ - |
| 167 | 5/8/2016 | MICHAEL | BECCARI | 9 | 29.76 | 267.84 | 1.86 | 16 | 0 | 4 | 7.44 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 52.08 | $ - |
| 168 | 5/15/2016 | MICHAEL | BECCARI | 9 | 33.95 | 305.55 | 2.121875 | 16 | 0 | 4 | 8.4875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 59.41 | $ - |
| 169 | 5/22/2016 | MICHAEL | BECCARI | 9 | 31.87 | 286.83 | 2.451538 | 13 | 0 | 4 | 7.9675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 55.77 | $ - |
| 170 | 5/29/2016 | MICHAEL | BECCARI | 9 | 30.04 | 270.36 | 2.730909 | 11 | 0 | 5 | 6.008 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 52.57 | $ - |
| 171 | 6/5/2016 | MICHAEL | BECCARI | 9 | 31.95 | 287.55 | 1.5975 | 20 | 0 | 5 | 6.39 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 55.91 | $ - |
| 172 | 6/12/2016 | MICHAEL | BECCARI | 9 | 35.63 | 320.67 | 2.226875 | 16 | 0 | 5 | 7.126 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 62.35 | $ - |
| 173 | 6/19/2016 | MICHAEL | BECCARI | 9 | 34.96 | 314.64 | 2.497142 | 14 | 0 | 5 | 6.992 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 61.18 | $ - |
| 174 | 6/26/2016 | MICHAEL | BECCARI | 9 | 27.64 | 248.76 | 2.512727 | 11 | 0 | 4 | 6.91 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 48.37 | $ - |
| 175 | 7/3/2016 | MICHAEL | BECCARI | 9 | 21.04 | 189.36 | 3.005714 | 7 | 0 | 3 | 7.013333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 36.82 | $ - |
| 176 | 7/10/2016 | MICHAEL | BECCARI | 9 | 28.66 | 257.94 | 2.866 | 10 | 0 | 4 | 7.165 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 50.16 | $ - |
| 177 | 7/17/2016 | MICHAEL | BECCARI | 9 | 29.51 | 265.59 | 2.27 | 13 | 0 | 4 | 7.3775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 51.64 | $ - |
| 178 | 7/24/2016 | MICHAEL | BECCARI | 9 | 26.76 | 240.84 | 3.345 | 8 | 0 | 4 | 6.69 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 46.83 | $ - |
| 179 | 7/31/2016 | MICHAEL | BECCARI | 9 | 35.91 | 323.19 | 1.89 | 19 | 0 | 5 | 7.182 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 62.84 | $ - |
| 180 | 8/7/2016 | MICHAEL | BECCARI | 9 | 35.69 | 321.21 | 1.7845 | 20 | 0 | 5 | 7.138 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 62.46 | $ - |
| 181 | 8/14/2016 | MICHAEL | BECCARI | 9 | 31.11 | 279.99 | 3.456666 | 9 | 0 | 5 | 6.222 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 54.44 | $ - |
| 182 | 8/21/2016 | MICHAEL | BECCARI | 9 | 37.45 | 337.05 | 2.675 | 14 | 0 | 6 | 6.241666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 65.54 | $ - |
| 183 | 8/28/2016 | MICHAEL | BECCARI | 9 | 22.85 | 205.65 | 2.538888 | 9 | 0 | 4 | 5.7125 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 39.99 | $ - |
| 184 | 9/4/2016 | MICHAEL | BECCARI | 9 | 27.32 | 245.88 | 2.276666 | 12 | 0 | 5 | 5.464 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 47.81 | $ - |
| 185 | 9/11/2016 | MICHAEL | BECCARI | 9 | 33.74 | 303.66 | 1.874444 | 18 | 0 | 6 | 5.623333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 59.05 | $ - |
| 186 | 9/18/2016 | MICHAEL | BECCARI | 9 | 31.92 | 287.28 | 2.28 | 14 | 0 | 5 | 6.384 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 55.86 | $ - |
| 187 | 9/25/2016 | MICHAEL | BECCARI | 9 | 29.79 | 268.11 | 1.986 | 15 | 0 | 6 | 4.965 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 52.13 | $ - |
| 188 | 10/2/2016 | MICHAEL | BECCARI | 9 | 18.41 | 165.69 | 2.63 | 7 | 0 | 3 | 6.136666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 32.22 | $ - |
| 189 | 10/9/2016 | MICHAEL | BECCARI | 9 | 32.5 | 292.5 | 2.03125 | 16 | 0 | 4 | 8.125 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 56.88 | $ - |
| 190 | 10/16/2016 | MICHAEL | BECCARI | 9.33 | 43.13 | 402.26 | 2.396111 | 18 | 0 | 7 | 6.161428 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 89.71 | $ - |
| 191 | 10/23/2016 | MICHAEL | BECCARI | 9 | 31.76 | 285.84 | 2.117333 | 15 | 0 | 5 | 6.352 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 55.58 | $ - |
| 192 | 10/30/2016 | MICHAEL | BECCARI | 9 | 30.92 | 278.28 | 2.810909 | 11 | 0 | 5 | 6.184 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 54.11 | $ - |
| 193 | 11/6/2016 | MICHAEL | BECCARI | 9 | 31.22 | 280.98 | 1.734444 | 18 | 0 | 6 | 5.203333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 54.64 | $ - |
| 194 | 11/13/2016 | MICHAEL | BECCARI | 9 | 27.87 | 250.83 | 2.533636 | 11 | 0 | 5 | 5.574 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 48.77 | $ - |
| 196 | 11/27/2016 | MICHAEL | BECCARI | 9.75 | 35.39 | 345.00 | 1.966111 | 18 | 0 | 6 | 5.898333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 88.48 | $ - |
| 197 | 12/4/2016 | MICHAEL | BECCARI | 9.75 | 27.94 | 272.43 | 1.995714 | 14 | 0 | 5 | 5.588 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 69.85 | $ - |
| 198 | 12/11/2016 | MICHAEL | BECCARI | 9.75 | 22.24 | 216.85 | 1.853333 | 12 | 0 | 4 | 5.56 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 55.60 | $ - |
| 199 | 12/18/2016 | MICHAEL | BECCARI | 9.75 | 9.54 | 93.02 | 2.385 | 4 | 0 | 2 | 4.77 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 23.85 | $ - |
| 200 | 12/25/2016 | MICHAEL | BECCARI | 9.75 | 12.79 | 124.71 | 4.263333 | 3 | 0 | 2 | 6.395 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 31.98 | $ - |
| 201 | 1/1/2017 | MICHAEL | BECCARI | 9.75 | 22.53 | 219.68 | 2.81625 | 8 | 0 | 4 | 5.6325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 56.33 | $ - |
| 202 | 1/8/2017 | MICHAEL | BECCARI | 9.75 | 28.01 | 273.11 | 3.112222 | 9 | 0 | 5 | 5.602 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 70.03 | $ - |
| 203 | 1/15/2017 | MICHAEL | BECCARI | 9.75 | 34.65 | 337.84 | 2.31 | 15 | 0 | 5 | 6.93 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 86.63 | $ - |
| 204 | 1/22/2017 | MICHAEL | BECCARI | 9.75 | 32.69 | 318.73 | 1.816111 | 18 | 0 | 6 | 5.448333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 81.73 | $ - |
| 205 | 1/29/2017 | MICHAEL | BECCARI | 9.75 | 29.94 | 291.93 | 1.663333 | 18 | 0 | 5 | 5.988 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 74.85 | $ - |
| 206 | 2/5/2017 | MICHAEL | BECCARI | 9.75 | 36.23 | 353.26 | 1.646818 | 22 | 0 | 5 | 7.246 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 90.58 | $ - |
| 207 | 2/12/2017 | MICHAEL | BECCARI | 9.75 | 29.5 | 287.63 | 1.552631 | 19 | 0 | 5 | 5.9 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 73.75 | $ - |
| 208 | 2/19/2017 | MICHAEL | BECCARI | 9.75 | 29.15 | 284.22 | 1.53421 | 19 | 0 | 5 | 5.83 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 72.88 | $ - |
| 209 | 2/26/2017 | MICHAEL | BECCARI | 9.75 | 4.2 | 40.95 | 1.4 | 3 | 0 | 1 | 4.2 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.50 | $ - |
| 208 | 2/19/2017 | AMANDA | LEGG | 9 | 7.85 | 70.65 | 2.616666 | 3 | 0 | 2 | 3.925 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 13.74 | $ - |
| 209 | 2/26/2017 | AMANDA | LEGG | 9 | 22.83 | 205.47 | 1.630714 | 14 | 0 | 5 | 4.566 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 39.95 | $ - |
| 210 | 3/5/2017 | AMANDA | LEGG | 9 | 19.96 | 179.64 | 1.814545 | 11 | 0 | 5 | 3.992 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 34.93 | $ - |
| 211 | 3/12/2017 | AMANDA | LEGG | 9 | 15.96 | 143.64 | 1.995 | 8 | 0 | 4 | 3.99 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 27.93 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 3/19/2017 | AMANDA | LEGG | 9 | 16 | 144 | 2 | 8 | 0 | 4 | 4 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 28.00 | $ - |
| 213 | 3/26/2017 | AMANDA | LEGG | 9 | 17.25 | 155.25 | 1.568181 | 11 | 0 | 4 | 4.3125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 30.19 | $ - |
| 214 | 4/2/2017 | AMANDA | LEGG | 9 | 6.44 | 57.96 | 1.61 | 4 | 0 | 2 | 3.22 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 11.27 | $ - |
| 215 | 4/9/2017 | AMANDA | LEGG | 9 | 19.48 | 175.32 | 2.164444 | 9 | 0 | 5 | 3.896 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 34.09 | $ - |
| 216 | 4/16/2017 | AMANDA | LEGG | 9 | 3.5 | 31.5 | 1.166666 | 3 | 0 | 1 | 3.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.13 | $ 1.50 |
| 209 | 2/26/2017 | RICHARD | SCOTT | 9 | 18.61 | 167.49 | 1.163125 | 16 | 0 | 4 | 4.6525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 32.57 | 8.08 |
| 210 | 3/5/2017 | RICHARD | SCOTT | 9 | 25.06 | 225.54 | 1.79 | 14 | 0 | 5 | 5.012 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 43.86 | $ - |
| 211 | 3/12/2017 | RICHARD | SCOTT | 9 | 35.77 | 321.93 | 1.882631 | 19 | 0 | 5 | 7.154 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 62.60 | $ - |
| 212 | 3/19/2017 | RICHARD | SCOTT | 9 | 25 | 225 | 2.777777 | 9 | 0 | 4 | 6.25 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 43.75 | $ - |
| 213 | 3/26/2017 | RICHARD | SCOTT | 9 | 31.46 | 283.14 | 1.96625 | 16 | 0 | 5 | 6.292 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 55.06 | $ - |
| 214 | 4/2/2017 | RICHARD | SCOTT | 9 | 25.39 | 228.51 | 1.953076 | 13 | 0 | 5 | 5.078 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 44.43 | $ - |
| 215 | 4/9/2017 | RICHARD | SCOTT | 9 | 33.16 | 298.44 | 2.763333 | 12 | 0 | 5 | 6.632 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 58.03 | $ - |
| 216 | 4/16/2017 | RICHARD | SCOTT | 9 | 21.54 | 193.86 | 1.196666 | 18 | 0 | 3 | 7.18 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 37.70 | 8.03 |
| 217 | 4/23/2017 | RICHARD | SCOTT | 9 | 28.97 | 260.73 | 1.207083 | 24 | 0 | 5 | 5.794 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 50.70 | 10.27 |
| 218 | 4/30/2017 | RICHARD | SCOTT | 9 | 32.87 | 295.83 | 1.42913 | 23 | 0 | 5 | 6.574 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 57.52 | 0.91 |
| 219 | 5/7/2017 | RICHARD | SCOTT | 9 | 23.83 | 214.47 | 1.985833 | 12 | 0 | 4 | 5.9575 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 41.70 | $ - |
| 220 | 5/14/2017 | RICHARD | SCOTT | 9 | 27.97 | 251.73 | 1.748125 | 14 | 0 | 5 | 5.594 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 48.95 | $ - |
| 221 | 5/21/2017 | RICHARD | SCOTT | 9 | 15.96 | 143.64 | 1.450909 | 11 | 0 | 4 | 3.99 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 27.93 | 0.02 |
| 222 | 5/28/2017 | RICHARD | SCOTT | 9 | 9.4 | 84.6 | 1.88 | 5 | 0 | 3 | 3.133333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 16.45 | $ - |
| 222 | 5/28/2017 | RICHARD | SCOTT | 9 | 6.34 | 57.06 | 1.056666 | 6 | 0 | 2 | 3.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.10 | 4.15 |
| 223 | 6/4/2017 | RICHARD | SCOTT | 9 | 31.52 | 283.68 | 1.751111 | 18 | 0 | 6 | 5.253333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 55.16 | $ - |
| 224 | 6/11/2017 | RICHARD | SCOTT | 9 | 22.06 | 198.54 | 1.838333 | 12 | 0 | 4 | 4.412 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 38.61 | $ - |
| 225 | 6/18/2017 | RICHARD | SCOTT | 9 | 13.1 | 117.9 | 1.31 | 10 | 0 | 4 | 3.275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 22.93 | 2.48 |
| 106 | 3/8/2015 | LUIS | CONTRERAS | 9 | 25 | 225 | 1.470588 | 17 | 0 | 4 | 6.25 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 43.75 | $ - |
| 107 | 3/15/2015 | LUIS | CONTRERAS | 9.31 | 42.98 | 400.24 | 0.66123 | 65 | 0 | 8 | 5.3725 | 1.25 | 94.2175 | 0.021 | 617.5 | $ 0.40 | $ 247.00 | $ 88.54 | 64.24 |
| 108 | 3/22/2015 | LUIS | CONTRERAS | 9.35 | 43.35 | 405.23 | 1.313636 | 33 | 0 | 7 | 6.192857 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 91.04 | $ - |
| 109 | 3/29/2015 | LUIS | CONTRERAS | 9 | 37.88 | 340.92 | 1.578333 | 24 | 0 | 6 | 6.313333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 66.29 | $ - |
| 110 | 4/5/2015 | LUIS | CONTRERAS | 9 | 39.8 | 358.2 | 1.105555 | 36 | 0 | 6 | 6.633333 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 69.65 | 14.97 |
| 111 | 4/12/2015 | LUIS | CONTRERAS | 9 | 28.87 | 259.83 | 1.312272 | 22 | 0 | 5 | 5.774 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 50.52 | 1.19 |
| 112 | 4/19/2015 | LUIS | CONTRERAS | 9 | 37.38 | 336.42 | 1.384444 | 27 | 0 | 5 | 7.476 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 65.42 | $ - |
| 113 | 4/26/2015 | LUIS | CONTRERAS | 9 | 27.36 | 246.24 | 1.71 | 16 | 0 | 4 | 6.84 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 47.88 | $ - |
| 114 | 5/3/2015 | LUIS | CONTRERAS | 9.35 | 43.37 | 405.5 | 1.399032 | 31 | 0 | 6 | 7.228333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 91.08 | $ - |
| 115 | 5/10/2015 | LUIS | CONTRERAS | 9 | 29.68 | 267.12 | 1.562105 | 19 | 0 | 5 | 5.936 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 51.94 | $ - |
| 116 | 5/17/2015 | LUIS | CONTRERAS | 9 | 26.17 | 235.53 | 1.635625 | 16 | 0 | 4 | 6.5425 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 45.80 | $ - |
| 117 | 5/24/2015 | LUIS | CONTRERAS | 9 | 27.56 | 248.04 | 0.984285 | 28 | 0 | 5 | 5.512 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 48.23 | 17.58 |
| 118 | 5/31/2015 | LUIS | CONTRERAS | 9 | 36.48 | 328.32 | 1.824 | 20 | 0 | 5 | 7.296 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 63.84 | $ - |
| 119 | 6/7/2015 | LUIS | CONTRERAS | 9 | 39.37 | 354.33 | 1.640416 | 24 | 0 | 6 | 6.561666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 68.90 | $ - |
| 120 | 6/14/2015 | LUIS | CONTRERAS | 9 | 27.9 | 251.1 | 1.468421 | 19 | 0 | 5 | 5.58 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 48.83 | $ - |
| 121 | 6/21/2015 | LUIS | CONTRERAS | 9 | 32.96 | 296.64 | 1.569523 | 21 | 0 | 5 | 6.592 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 57.68 | $ - |
| 122 | 6/28/2015 | LUIS | CONTRERAS | 9 | 29.23 | 263.07 | 1.1692 | 25 | 0 | 4 | 7.3075 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 51.15 | 7.61 |
| 123 | 7/5/2015 | LUIS | CONTRERAS | 9 | 28.49 | 256.41 | 1.238695 | 23 | 0 | 5 | 5.698 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 49.86 | 4.20 |
| 124 | 7/12/2015 | LUIS | CONTRERAS | 9 | 17.01 | 153.09 | 1.4175 | 12 | 0 | 4 | 4.2525 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.77 | $ - |
| 125 | 7/19/2015 | LUIS | CONTRERAS | 9 | 34.11 | 306.99 | 1.624285 | 21 | 0 | 5 | 6.822 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 59.69 | $ - |
| 126 | 7/26/2015 | LUIS | CONTRERAS | 9 | 32.79 | 295.11 | 1.725789 | 19 | 0 | 5 | 6.558 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 57.38 | $ - |
| 127 | 8/2/2015 | LUIS | CONTRERAS | 9 | 30.14 | 271.26 | 2.74 | 11 | 0 | 4 | 7.535 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 52.75 | $ - |
| 128 | 8/9/2015 | LUIS | CONTRERAS | 9.48 | 44.79 | 424.67 | 1.493 | 30 | 0 | 6 | 7.465 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 99.88 | $ - |
| 129 | 8/16/2015 | LUIS | CONTRERAS | 9 | 37.22 | 334.98 | 1.61826 | 23 | 0 | 5 | 7.444 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 65.14 | $ - |
| 130 | 8/23/2015 | LUIS | CONTRERAS | 9.36 | 43.43 | 406.31 | 1.173783 | 37 | 0 | 7 | 6.204285 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 91.64 | $ - |
| 131 | 8/30/2015 | LUIS | CONTRERAS | 9 | 30 | 270 | 1.578947 | 19 | 0 | 5 | 7.5 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 52.50 | $ - |
| 132 | 9/6/2015 | LUIS | CONTRERAS | 9 | 35.01 | 315.09 | 1.522173 | 23 | 0 | 5 | 7.002 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 61.27 | $ - |
| 133 | 9/13/2015 | LUIS | CONTRERAS | 9.01 | 40.12 | 361.62 | 1.294193 | 31 | 0 | 6 | 6.686666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 70.61 | 2.25 |
| 134 | 9/20/2015 | LUIS | CONTRERAS | 9.31 | 41.89 | 390.02 | 1.444482 | 29 | 0 | 6 | 6.981666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 86.29 | $ - |
| 135 | 9/27/2015 | LUIS | CONTRERAS | 9.01 | 40.09 | 361.22 | 1.252812 | 32 | 0 | 6 | 6.681666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 70.56 | 4.66 |
| 136 | 10/4/2015 | LUIS | CONTRERAS | 9 | 31.43 | 282.87 | 1.083793 | 29 | 0 | 4 | 7.8575 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 55.00 | 13.16 |
| 137 | 10/11/2015 | LUIS | CONTRERAS | 9 | 39.02 | 351.18 | 1.300666 | 30 | 0 | 5 | 7.804 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 68.29 | 2.23 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 10/18/2015 | LUIS | CONTRERAS | 10.06 | 52.3 | 526.06 | 0.747142 | 70 | 0 | 8 | 6.5375 | 1.25 | 101.465 | 0.021 | 665 | $ 0.40 | $ 266.00 | $ 146.96 | $ 17.57 |
| 139 | 10/25/2015 | LUIS | CONTRERAS | 9.44 | 44.34 | 418.59 | 1.343636 | 33 | 0 | 7 | 6.334285 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 97.10 | $ - |
| 140 | 11/1/2015 | LUIS | CONTRERAS | 9 | 38.66 | 347.94 | 1.5464 | 25 | 0 | 6 | 6.443333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 67.66 | $ - |
| 141 | 11/8/2015 | LUIS | CONTRERAS | 9 | 30.28 | 272.52 | 1.316521 | 23 | 0 | 4 | 7.57 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 52.99 | $ 1.07 |
| 142 | 11/15/2015 | LUIS | CONTRERAS | 9 | 23.42 | 210.78 | 1.46375 | 16 | 0 | 4 | 5.855 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 40.99 | $ - |
| 143 | 11/22/2015 | LUIS | CONTRERAS | 9 | 19.68 | 177.12 | 1.78909 | 11 | 0 | 4 | 4.92 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.44 | $ - |
| 144 | 11/29/2015 | LUIS | CONTRERAS | 9 | 34.86 | 313.74 | 1.743 | 20 | 0 | 5 | 6.972 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 61.01 | $ - |
| 145 | 12/6/2015 | LUIS | CONTRERAS | 9 | 37.93 | 341.37 | 1.354642 | 28 | 0 | 6 | 6.321666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 66.38 | $ - |
| 146 | 12/13/2015 | LUIS | CONTRERAS | 9 | 35.65 | 320.85 | 2.228125 | 16 | 0 | 4 | 8.9125 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 62.39 | $ - |
| 148 | 12/27/2015 | LUIS | CONTRERAS | 9 | 10.45 | 94.05 | 2.6125 | 4 | 0 | 2 | 5.225 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 18.29 | $ - |
| 149 | 1/3/2016 | LUIS | CONTRERAS | 9.67 | 46.97 | 454.1 | 0.999361 | 47 | 0 | 6 | 7.828333 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 113.67 | $ - |
| 150 | 1/10/2016 | LUIS | CONTRERAS | 9.1 | 40.91 | 372.29 | 1.105675 | 37 | 0 | 6 | 6.818333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 75.68 | $ 11.29 |
| 151 | 1/17/2016 | LUIS | CONTRERAS | 9.63 | 31.58 | 304.02 | 0.928823 | 34 | 0 | 5 | 6.316 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 75.16 | $ 4.76 |
| 152 | 1/24/2016 | LUIS | CONTRERAS | 9.17 | 18.02 | 165.29 | 1.06 | 17 | 0 | 4 | 4.505 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 34.60 | $ 5.36 |
| 153 | 1/31/2016 | LUIS | CONTRERAS | 10.91 | 47.94 | 523.09 | 0.841052 | 57 | 0 | 7 | 6.848571 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.40 | $ 216.60 | $ 175.46 | $ - |
| 154 | 2/7/2016 | LUIS | CONTRERAS | 9.5 | 23.74 | 225.54 | 1.48375 | 16 | 0 | 5 | 4.748 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 53.42 | $ - |
| 155 | 2/14/2016 | LUIS | CONTRERAS | 9.5 | 23.35 | 221.83 | 1.297222 | 18 | 0 | 3 | 7.783333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 52.54 | $ - |
| 156 | 2/21/2016 | LUIS | CONTRERAS | 9.5 | 9.98 | 94.81 | 0.998 | 10 | 0 | 1 | 9.98 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.46 | $ 1.05 |
| 157 | 2/28/2016 | LUIS | CONTRERAS | 9.5 | 14.95 | 142.04 | 1.86875 | 8 | 0 | 3 | 4.983333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 33.64 | $ - |
| 158 | 3/6/2016 | LUIS | CONTRERAS | 9.5 | 6.75 | 64.13 | 1.125 | 6 | 0 | 2 | 3.375 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 15.19 | $ - |
| 159 | 3/13/2016 | LUIS | CONTRERAS | 9.5 | 9.24 | 87.79 | 0.924 | 10 | 0 | 2 | 4.62 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 20.79 | $ 2.72 |
| 160 | 3/20/2016 | LUIS | CONTRERAS | 9.5 | 26.37 | 250.52 | 1.758 | 15 | 0 | 3 | 8.79 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 59.33 | $ - |
| 161 | 3/27/2016 | LUIS | CONTRERAS | 10.38 | 33.1 | 343.49 | 1.034375 | 32 | 0 | 8 | 4.1375 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 103.60 | $ - |
| 162 | 4/3/2016 | LUIS | CONTRERAS | 9.5 | 21.64 | 205.59 | 1.442666 | 15 | 0 | 4 | 5.41 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 48.69 | $ - |
| 163 | 4/10/2016 | LUIS | CONTRERAS | 9.5 | 15.08 | 143.27 | 3.016 | 5 | 0 | 2 | 7.54 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 33.93 | $ - |
| 164 | 4/17/2016 | LUIS | CONTRERAS | 9.5 | 8.97 | 85.22 | 1.495 | 6 | 0 | 2 | 4.485 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 20.18 | $ - |
| 165 | 4/24/2016 | LUIS | CONTRERAS | 9.5 | 10.33 | 98.15 | 1.721666 | 6 | 0 | 3 | 3.443333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 23.24 | $ - |
| 167 | 5/8/2016 | LUIS | CONTRERAS | 9.5 | 8.57 | 81.42 | 0.77909 | 11 | 0 | 2 | 4.285 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.28 | $ 6.57 |
| 170 | 5/29/2016 | LUIS | CONTRERAS | 9.5 | 18.34 | 174.23 | 1.834 | 10 | 0 | 2 | 9.17 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 41.27 | $ - |
| 171 | 6/5/2016 | LUIS | CONTRERAS | 9.5 | 5.15 | 48.93 | 1.2875 | 4 | 0 | 1 | 5.15 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.59 | $ - |
| 179 | 7/31/2016 | LUIS | CONTRERAS | 9.5 | 4.35 | 41.33 | 4.35 | 1 | 0 | 1 | 4.35 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 9.79 | $ - |
| 180 | 8/7/2016 | LUIS | CONTRERAS | 9.69 | 20.88 | 202.4 | 1.74 | 12 | 0 | 3 | 6.96 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 50.95 | $ - |
| 181 | 8/14/2016 | LUIS | CONTRERAS | 9.5 | 21.6 | 205.21 | 1.661538 | 13 | 0 | 3 | 7.2 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 48.60 | $ - |
| 182 | 8/21/2016 | LUIS | CONTRERAS | 9.5 | 10.58 | 100.51 | 3.526666 | 3 | 0 | 1 | 10.58 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 23.81 | $ - |
| 183 | 8/28/2016 | LUIS | CONTRERAS | 9.5 | 8.75 | 83.13 | 1.75 | 5 | 0 | 2 | 4.375 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 19.69 | $ - |
| 184 | 9/4/2016 | LUIS | CONTRERAS | 9.67 | 35.91 | 347.29 | 0.945 | 38 | 0 | 7 | 5.13 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 86.90 | $ 2.42 |
| 185 | 9/11/2016 | LUIS | CONTRERAS | 9.9 | 37.68 | 372.98 | 1.256 | 30 | 0 | 6 | 6.28 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 99.85 | $ - |
| 186 | 9/18/2016 | LUIS | CONTRERAS | 14.25 | 2.5 | 35.627 | 0.416666 | 6 | 0 | 2 | 1.25 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.50 | $ - |
| 186 | 9/18/2016 | LUIS | CONTRERAS | 9.93 | 34.14 | 339.07 | 1.484347 | 23 | 0 | 6 | 5.69 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 91.50 | $ - |
| 187 | 9/25/2016 | LUIS | CONTRERAS | 9.5 | 17.06 | 162.08 | 1.706 | 10 | 0 | 2 | 8.53 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 38.39 | $ - |
| 188 | 10/2/2016 | LUIS | CONTRERAS | 9.5 | 29.98 | 284.82 | 1.303478 | 23 | 0 | 4 | 7.495 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 67.46 | $ - |
| 189 | 10/9/2016 | LUIS | CONTRERAS | 9.62 | 30.94 | 297.56 | 1.473333 | 21 | 0 | 6 | 5.156666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 73.33 | $ - |
| 190 | 10/16/2016 | LUIS | CONTRERAS | 9.77 | 29.35 | 286.67 | 1.33409 | 22 | 0 | 5 | 5.87 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 73.96 | $ - |
| 191 | 10/23/2016 | LUIS | CONTRERAS | 10.28 | 38.44 | 395.21 | 1.5376 | 25 | 0 | 7 | 5.491428 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 116.47 | $ - |
| 192 | 10/30/2016 | LUIS | CONTRERAS | 10.21 | 27.6 | 281.69 | 1.38 | 20 | 0 | 6 | 4.6 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 81.70 | $ - |
| 193 | 11/6/2016 | LUIS | CONTRERAS | 10.06 | 33.81 | 340.11 | 0.913783 | 37 | 0 | 7 | 4.83 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 95.01 | $ - |
| 194 | 11/13/2016 | LUIS | CONTRERAS | 9.5 | 17.08 | 162.27 | 1.708 | 10 | 0 | 3 | 5.693333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 38.43 | $ - |
| 195 | 11/20/2016 | LUIS | CONTRERAS | 9.5 | 18.73 | 177.95 | 0.891904 | 21 | 0 | 4 | 4.6825 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 42.14 | $ 7.22 |
| 196 | 11/27/2016 | LUIS | CONTRERAS | 9.5 | 19.43 | 184.59 | 1.494615 | 13 | 0 | 4 | 4.8575 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 43.72 | $ - |
| 197 | 12/4/2016 | LUIS | CONTRERAS | 10.26 | 30 | 307.66 | 0.967741 | 31 | 0 | 6 | 5 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 90.30 | $ - |
| 198 | 12/11/2016 | LUIS | CONTRERAS | 9.5 | 13.96 | 132.63 | 0.775555 | 18 | 0 | 2 | 6.98 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.41 | $ 10.90 |
| 199 | 12/18/2016 | LUIS | CONTRERAS | 9.5 | 4.58 | 43.51 | 2.29 | 2 | 0 | 1 | 4.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 10.31 | $ - |
| 200 | 12/25/2016 | LUIS | CONTRERAS | 9.5 | 3.52 | 33.44 | 3.52 | 1 | 0 | 1 | 3.52 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.92 | $ - |
| 201 | 1/1/2017 | LUIS | CONTRERAS | 9.5 | 4.4 | 41.8 | 2.2 | 2 | 0 | 1 | 4.4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 9.90 | $ - |
| 202 | 1/8/2017 | LUIS | CONTRERAS | 9.5 | 15.92 | 151.25 | 1.224615 | 13 | 0 | 3 | 5.306666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 35.82 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 1/15/2017 | LUIS | CONTRERAS | 11.19 | 36.46 | 407.85 | 0.810222 | 45 | 0 | 6 | 6.076666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 143.65 | $ - |
| 204 | 1/22/2017 | LUIS | CONTRERAS | 9.5 | 26.96 | 256.13 | 1.0784 | 25 | 0 | 3 | 8.986666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 60.66 | $ 2.85 |
| 205 | 1/29/2017 | LUIS | CONTRERAS | 9.5 | 16.81 | 159.7 | 1.528181 | 11 | 0 | 3 | 5.603333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.82 | $ - |
| 206 | 2/5/2017 | LUIS | CONTRERAS | 9.5 | 19.82 | 188.3 | 2.4775 | 8 | 0 | 3 | 6.606666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 44.60 | $ - |
| 207 | 2/12/2017 | LUIS | CONTRERAS | 9.5 | 10.85 | 103.08 | 1.085 | 10 | 0 | 2 | 5.425 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 24.41 | $ 0.99 |
| 208 | 2/19/2017 | LUIS | CONTRERAS | 10.29 | 28.09 | 289.06 | 1.003214 | 28 | 0 | 5 | 5.618 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 85.39 | $ - |
| 209 | 2/26/2017 | LUIS | CONTRERAS | 9.5 | 33.35 | 316.83 | 1.334 | 25 | 0 | 5 | 6.67 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 75.04 | $ - |
| 210 | 3/5/2017 | LUIS | CONTRERAS | 9.5 | 38.09 | 361.87 | 1.154242 | 33 | 0 | 7 | 5.441428 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 85.70 | $ - |
| 211 | 3/12/2017 | LUIS | CONTRERAS | 9.5 | 28.21 | 268.01 | 1.343333 | 21 | 0 | 6 | 4.701666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 63.47 | $ - |
| 212 | 3/19/2017 | LUIS | CONTRERAS | 9.5 | 30.74 | 292.05 | 1.280833 | 24 | 0 | 5 | 6.148 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 69.17 | $ - |
| 213 | 3/26/2017 | LUIS | CONTRERAS | 9.5 | 26.91 | 255.65 | 1.281428 | 21 | 0 | 5 | 5.382 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 60.55 | $ - |
| 214 | 4/2/2017 | LUIS | CONTRERAS | 9.5 | 22.64 | 215.09 | 1.415 | 16 | 0 | 4 | 5.66 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 50.94 | $ - |
| 215 | 4/9/2017 | LUIS | CONTRERAS | 9.5 | 32.39 | 307.72 | 1.199629 | 27 | 0 | 5 | 6.478 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 72.88 | $ - |
| 216 | 4/16/2017 | LUIS | CONTRERAS | 9.5 | 30.24 | 287.29 | 1.68 | 18 | 0 | 5 | 6.048 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 68.04 | $ - |
| 217 | 4/23/2017 | LUIS | CONTRERAS | 9.5 | 25.41 | 241.41 | 1.588125 | 16 | 0 | 4 | 6.3525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 57.17 | $ - |
| 218 | 4/30/2017 | LUIS | CONTRERAS | 9.5 | 15.74 | 149.54 | 1.311666 | 12 | 0 | 3 | 5.246666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 35.42 | $ - |
| 219 | 5/7/2017 | LUIS | CONTRERAS | 9.5 | 32.12 | 305.15 | 1.396521 | 23 | 0 | 4 | 8.03 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 72.27 | $ - |
| 220 | 5/14/2017 | LUIS | CONTRERAS | 9.5 | 24.99 | 237.41 | 1.2495 | 20 | 0 | 5 | 4.998 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 56.23 | $ - |
| 221 | 5/21/2017 | LUIS | CONTRERAS | 9.5 | 17.33 | 164.64 | 1.019411 | 17 | 0 | 4 | 4.3325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 38.99 | $ 4.20 |
| 222 | 5/28/2017 | LUIS | CONTRERAS | 9.5 | 10.48 | 99.56 | 1.497142 | 7 | 0 | 2 | 5.24 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 23.58 | $ - |
| 175 | 7/3/2016 | BRIANNA | HARKINS | 8 | 4.77 | 38.16 | 4.77 | 1 | 0 | 1 | 4.77 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.58 | $ - |
| 176 | 7/10/2016 | BRIANNA | HARKINS | 8 | 4.45 | 35.6 | 2.225 | 2 | 0 | 1 | 4.45 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.34 | $ 1.36 |
| 178 | 7/24/2016 | BRIANNA | HARKINS | 8 | 17.6 | 140.8 | 2.933333 | 6 | 0 | 2 | 8.8 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.20 | $ 0.90 |
| 179 | 7/31/2016 | BRIANNA | HARKINS | 8 | 8.7 | 69.6 | 1.45 | 6 | 0 | 2 | 4.35 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.53 | $ 7.58 |
| 180 | 8/7/2016 | BRIANNA | HARKINS | 8 | 15.55 | 124.4 | 1.555 | 10 | 0 | 3 | 5.183333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.66 | $ 11.84 |
| 181 | 8/14/2016 | BRIANNA | HARKINS | 8 | 16.21 | 129.68 | 1.473636 | 11 | 0 | 2 | 8.105 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.16 | $ 13.70 |
| 182 | 8/21/2016 | BRIANNA | HARKINS | 8 | 26.62 | 212.96 | 1.478888 | 18 | 0 | 4 | 6.655 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.97 | $ 22.34 |
| 183 | 8/28/2016 | BRIANNA | HARKINS | 8 | 15.24 | 121.92 | 1.524 | 10 | 0 | 3 | 5.08 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.43 | $ 12.08 |
| 184 | 9/4/2016 | BRIANNA | HARKINS | 8 | 27.08 | 216.64 | 1.504444 | 18 | 0 | 4 | 6.77 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.31 | $ 22.00 |
| 185 | 9/11/2016 | BRIANNA | HARKINS | 8 | 21.02 | 168.16 | 1.501428 | 14 | 0 | 3 | 7.006666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.77 | $ 17.14 |
| 186 | 9/18/2016 | BRIANNA | HARKINS | 8 | 17.02 | 136.16 | 0.945555 | 18 | 0 | 5 | 5.673333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.77 | $ 29.54 |
| 187 | 9/25/2016 | BRIANNA | HARKINS | 8 | 31.46 | 251.68 | 1.367826 | 23 | 0 | 5 | 6.292 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.60 | $ 30.47 |
| 188 | 10/2/2016 | BRIANNA | HARKINS | 8 | 16.74 | 133.92 | 1.674 | 10 | 0 | 3 | 4.185 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.56 | $ 10.95 |
| 189 | 10/9/2016 | BRIANNA | HARKINS | 8 | 26.2 | 209.6 | 1.13913 | 23 | 0 | 5 | 5.24 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.65 | $ 34.41 |
| 190 | 10/16/2016 | BRIANNA | HARKINS | 8 | 30.37 | 242.96 | 1.168076 | 26 | 0 | 5 | 6.074 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 22.78 | $ 38.34 |
| 191 | 10/23/2016 | BRIANNA | HARKINS | 8 | 34.87 | 278.96 | 1.202413 | 29 | 0 | 6 | 5.811666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 26.15 | $ 42.01 |
| 192 | 10/30/2016 | BRIANNA | HARKINS | 8 | 14.34 | 114.72 | 0.956 | 15 | 0 | 3 | 4.78 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.76 | $ 24.50 |
| 193 | 11/6/2016 | BRIANNA | HARKINS | 8 | 24.65 | 197.2 | 1.643333 | 15 | 0 | 4 | 6.1625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.49 | $ 16.77 |
| 194 | 11/13/2016 | BRIANNA | HARKINS | 8 | 19.54 | 156.32 | 1.22125 | 16 | 0 | 4 | 4.885 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.66 | $ 22.95 |
| 196 | 11/27/2016 | BRIANNA | HARKINS | 8 | 26.74 | 213.92 | 0.891333 | 30 | 0 | 5 | 5.348 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 20.06 | $ 50.46 |
| 197 | 12/4/2016 | BRIANNA | HARKINS | 8 | 27.29 | 218.32 | 1.516111 | 18 | 0 | 5 | 5.458 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.47 | $ 21.84 |
| 198 | 12/11/2016 | BRIANNA | HARKINS | 8 | 30.45 | 243.6 | 1.171153 | 26 | 0 | 5 | 6.09 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 22.84 | $ 38.28 |
| 199 | 12/18/2016 | BRIANNA | HARKINS | 8 | 18.47 | 147.76 | 1.319285 | 14 | 0 | 4 | 4.6175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 13.85 | $ 19.05 |
| 200 | 12/25/2016 | BRIANNA | HARKINS | 8 | 21.37 | 170.96 | 1.643846 | 13 | 0 | 4 | 5.3425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.03 | $ 14.53 |
| 201 | 1/1/2017 | BRIANNA | HARKINS | 8 | 23.16 | 185.28 | 1.286666 | 18 | 0 | 4 | 5.79 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.37 | $ 28.36 |
| 202 | 1/8/2017 | BRIANNA | HARKINS | 8 | 20.96 | 167.68 | 1.048 | 20 | 0 | 4 | 5.24 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 15.72 | $ 35.09 |
| 203 | 1/15/2017 | BRIANNA | HARKINS | 8 | 12.07 | 96.56 | 1.097272 | 11 | 0 | 2 | 6.035 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 9.05 | $ 18.89 |
| 204 | 1/22/2017 | BRIANNA | HARKINS | 8 | 28.8 | 230.4 | 1.107692 | 26 | 0 | 5 | 5.76 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 21.60 | $ 44.45 |
| 205 | 1/29/2017 | BRIANNA | HARKINS | 8 | 10.72 | 85.76 | 0.824615 | 13 | 0 | 3 | 3.573333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 8.04 | $ 24.99 |
| 206 | 2/5/2017 | BRIANNA | HARKINS | 8 | 19.13 | 153.04 | 1.125294 | 17 | 0 | 4 | 4.7825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 14.35 | $ 28.84 |
| 207 | 2/12/2017 | BRIANNA | HARKINS | 8 | 8.93 | 71.44 | 1.11625 | 8 | 0 | 2 | 4.465 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 6.70 | $ 13.63 |
| 188 | 10/2/2016 | TINNEKIA | GIPSON | 8 | 26.8 | 214.4 | 1.675 | 16 | 0 | 5 | 5.36 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.10 | $ 17.51 |
| 189 | 10/9/2016 | TINNEKIA | GIPSON | 8 | 19.08 | 152.64 | 1.362857 | 14 | 0 | 3 | 6.36 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.31 | $ 18.60 |
| 190 | 10/16/2016 | TINNEKIA | GIPSON | 8 | 20.46 | 163.68 | 1.573846 | 13 | 0 | 3 | 6.82 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.35 | $ 15.21 |
| 191 | 10/23/2016 | TINNEKIA | GIPSON | 8 | 29 | 232 | 1.526315 | 19 | 0 | 5 | 5.8 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.75 | $ 22.91 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 10/30/2016 | TINNEKIA | GIPSON | 8 | 25.36 | 202.88 | 1.585 | 16 | 0 | 4 | 6.34 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $19.02 | $18.59 |
| 193 | 11/6/2016 | TINNEKIA | GIPSON | 8 | 9.95 | 79.6 | 1.421428 | 7 | 0 | 2 | 4.975 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $7.46 | $8.99 |
| 194 | 11/13/2016 | TINNEKIA | GIPSON | 8 | 4.22 | 33.76 | 2.11 | 2 | 0 | 1 | 4.22 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $3.17 | $1.54 |
| 196 | 11/27/2016 | TINNEKIA | GIPSON | 8 | 1.55 | 12.4 | 1.55 | 1 | 0 | 1 | 1.55 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.40 | $3.80 | $1.16 | $1.19 |
| 201 | 1/1/2017 | JOHN | COLEMAN | 8 | 14.33 | 114.64 | 1.023571 | 14 | 0 | 3 | 4.776666 | 1.25 | 20.293 | 0.021 | 133 | $0.42 | $55.86 | $10.75 | $24.82 |
| 202 | 1/8/2017 | JOHN | COLEMAN | 8 | 20.61 | 164.88 | 1.873636 | 11 | 0 | 3 | 6.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $15.46 | $12.49 |
| 201 | 1/1/2017 | FUMIHIRO | YAMADA | 9 | 4.53 | 40.77 | 1.51 | 3 | 0 | 1 | 4.53 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.42 | $11.97 | $7.93 | $ - |
| 202 | 1/8/2017 | FUMIHIRO | YAMADA | 9 | 19.4 | 174.6 | 1.141176 | 17 | 0 | 4 | 4.85 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.42 | $67.83 | $33.95 | $9.24 |
| 203 | 1/15/2017 | FUMIHIRO | YAMADA | 9 | 18.4 | 165.6 | 0.968421 | 19 | 0 | 3 | 6.133333 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.42 | $75.81 | $32.20 | $16.07 |
| 204 | 1/22/2017 | FUMIHIRO | YAMADA | 9 | 22.26 | 200.34 | 0.967826 | 23 | 0 | 4 | 5.565 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.42 | $91.77 | $38.96 | $19.48 |
| 205 | 1/29/2017 | FUMIHIRO | YAMADA | 9 | 20.28 | 182.52 | 0.881739 | 23 | 0 | 4 | 5.07 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.42 | $91.77 | $35.49 | $22.94 |
| 206 | 2/5/2017 | FUMIHIRO | YAMADA | 9 | 18.81 | 169.29 | 1.045 | 18 | 0 | 4 | 4.7025 | 1.25 | 26.091 | 0.021 | 171 | $0.42 | $71.82 | $32.92 | $12.81 |
| 207 | 2/12/2017 | FUMIHIRO | YAMADA | 9 | 14.2 | 127.8 | 0.71 | 20 | 0 | 3 | 4.733333 | 1.25 | 28.99 | 0.021 | 190 | $0.42 | $79.80 | $24.85 | $25.96 |
| 208 | 2/19/2017 | FUMIHIRO | YAMADA | 9 | 15.88 | 142.92 | 1.058666 | 15 | 0 | 3 | 5.293333 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.42 | $59.85 | $27.79 | $10.32 |
| 209 | 2/26/2017 | FUMIHIRO | YAMADA | 9 | 17.5 | 157.5 | 1.029411 | 17 | 0 | 4 | 4.375 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.42 | $67.83 | $30.63 | $12.56 |
| 210 | 3/5/2017 | FUMIHIRO | YAMADA | 9 | 13.45 | 121.05 | 0.960714 | 14 | 0 | 3 | 4.483333 | 1.25 | 20.293 | 0.021 | 133 | $0.42 | $55.86 | $23.54 | $12.03 |
| 211 | 3/12/2017 | FUMIHIRO | YAMADA | 9 | 9.66 | 86.94 | 1.61 | 6 | 0 | 3 | 3.22 | 1.25 | 8.697 | 0.021 | 57 | $0.42 | $23.94 | $16.91 | $ - |
| 212 | 3/19/2017 | FUMIHIRO | YAMADA | 9 | 4.27 | 38.43 | 4.27 | 1 | 0 | 1 | 4.27 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.42 | $3.99 | $7.47 | $ - |
| 213 | 3/26/2017 | FUMIHIRO | YAMADA | 9 | 14.12 | 127.08 | 1.283636 | 11 | 0 | 3 | 4.706666 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $24.71 | $3.24 |
| 214 | 4/2/2017 | FUMIHIRO | YAMADA | 9 | 14.06 | 126.54 | 1.004285 | 14 | 0 | 3 | 4.686666 | 1.25 | 20.293 | 0.021 | 133 | $0.42 | $55.86 | $24.61 | $10.96 |
| 215 | 4/9/2017 | FUMIHIRO | YAMADA | 9 | 9.65 | 86.85 | 1.072222 | 9 | 0 | 2 | 4.825 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $16.89 | $5.98 |
| 216 | 4/16/2017 | FUMIHIRO | YAMADA | 9 | 16.92 | 152.28 | 1.538181 | 11 | 0 | 3 | 5.64 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $29.61 | $ - |
| 217 | 4/23/2017 | FUMIHIRO | YAMADA | 9 | 16.81 | 151.29 | 0.933888 | 18 | 0 | 3 | 5.603333 | 1.25 | 26.091 | 0.021 | 171 | $0.42 | $71.82 | $29.42 | $16.31 |
| 218 | 4/30/2017 | FUMIHIRO | YAMADA | 9 | 23.45 | 211.05 | 1.1725 | 20 | 0 | 4 | 5.8625 | 1.25 | 28.99 | 0.021 | 190 | $0.42 | $79.80 | $41.04 | $9.77 |
| 220 | 5/14/2017 | FUMIHIRO | YAMADA | 9 | 14.33 | 128.97 | 1.102307 | 13 | 0 | 3 | 4.776666 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.42 | $51.87 | $25.08 | $7.95 |
| 221 | 5/21/2017 | FUMIHIRO | YAMADA | 9 | 9.85 | 88.65 | 0.895454 | 11 | 0 | 3 | 3.283333 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $17.24 | $10.71 |
| 222 | 5/28/2017 | FUMIHIRO | YAMADA | 9 | 16.12 | 145.08 | 1.074666 | 15 | 0 | 3 | 5.373333 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.42 | $59.85 | $28.21 | $9.90 |
| 222 | 5/28/2017 | FUMIHIRO | YAMADA | 9 | 4.18 | 37.62 | 0.696666 | 6 | 0 | 1 | 4.18 | 1.25 | 8.697 | 0.021 | 57 | $0.42 | $23.94 | $7.32 | $7.93 |
| 224 | 6/11/2017 | FUMIHIRO | YAMADA | 9 | 14.25 | 128.25 | 1.295454 | 11 | 0 | 2 | 7.125 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $24.94 | $3.01 |
| 225 | 6/18/2017 | FUMIHIRO | YAMADA | 9 | 6.88 | 61.92 | 0.86 | 8 | 0 | 1 | 6.88 | 1.25 | 11.596 | 0.021 | 76 | $0.42 | $31.92 | $12.04 | $8.28 |
| 226 | 6/25/2017 | FUMIHIRO | YAMADA | 9 | 10.17 | 91.53 | 1.13 | 9 | 0 | 2 | 5.085 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $17.80 | $5.07 |
| 227 | 7/2/2017 | FUMIHIRO | YAMADA | 9 | 8.98 | 80.82 | 0.997777 | 9 | 0 | 2 | 4.49 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $15.72 | $7.15 |
| 228 | 7/9/2017 | FUMIHIRO | YAMADA | 9.13 | 6.8 | 62.1 | 2.266666 | 3 | 0 | 2 | 3.4 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.42 | $11.97 | $12.78 | $ - |
| 229 | 7/16/2017 | FUMIHIRO | YAMADA | 9.25 | 6.65 | 61.51 | 1.6625 | 4 | 0 | 2 | 3.325 | 1.25 | 5.798 | 0.021 | 38 | $0.42 | $15.96 | $13.30 | $ - |
| 230 | 7/23/2017 | FUMIHIRO | YAMADA | 9.25 | 9.63 | 89.08 | 1.926 | 5 | 0 | 2 | 4.815 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.42 | $19.95 | $19.26 | $ - |
| 231 | 7/30/2017 | FUMIHIRO | YAMADA | 9.25 | 6.98 | 64.57 | 1.396 | 5 | 0 | 2 | 3.49 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.42 | $19.95 | $13.96 | $ - |
| 232 | 8/6/2017 | FUMIHIRO | YAMADA | 9.25 | 23.12 | 213.87 | 1.541333 | 15 | 0 | 5 | 4.624 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.42 | $59.85 | $46.24 | $ - |
| 233 | 8/13/2017 | FUMIHIRO | YAMADA | 9.25 | 15.71 | 145.32 | 1.428181 | 11 | 0 | 3 | 5.236666 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $31.42 | $ - |
| 234 | 8/20/2017 | FUMIHIRO | YAMADA | 9.25 | 24.08 | 222.74 | 1.41647 | 17 | 0 | 4 | 6.02 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.42 | $67.83 | $48.16 | $ - |
| 235 | 8/27/2017 | FUMIHIRO | YAMADA | 9.25 | 10.33 | 95.55 | 1.147777 | 9 | 0 | 2 | 5.165 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $20.66 | $2.20 |
| 236 | 9/3/2017 | FUMIHIRO | YAMADA | 9.25 | 6.97 | 64.48 | 1.394 | 5 | 0 | 2 | 3.485 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.42 | $19.95 | $13.94 | $ - |
| 237 | 9/10/2017 | FUMIHIRO | YAMADA | 9.25 | 10.21 | 94.44 | 1.021 | 10 | 0 | 2 | 5.105 | 1.25 | 14.495 | 0.021 | 95 | $0.42 | $39.90 | $20.42 | $4.99 |
| 238 | 9/17/2017 | FUMIHIRO | YAMADA | 9.25 | 9.94 | 91.95 | 1.104444 | 9 | 0 | 2 | 4.97 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $19.88 | $2.98 |
| 239 | 9/24/2017 | FUMIHIRO | YAMADA | 9.25 | 15.47 | 143.1 | 0.736666 | 21 | 0 | 3 | 5.156666 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.42 | $83.79 | $30.94 | $22.41 |
| 240 | 10/1/2017 | FUMIHIRO | YAMADA | 9.25 | 13.73 | 127.01 | 1.056153 | 13 | 0 | 3 | 4.576666 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.42 | $51.87 | $27.46 | $5.57 |
| 241 | 10/8/2017 | FUMIHIRO | YAMADA | 9.25 | 8.3 | 76.78 | 1.0375 | 8 | 0 | 2 | 4.15 | 1.25 | 11.596 | 0.021 | 76 | $0.42 | $31.92 | $16.60 | $3.72 |
| 242 | 10/15/2017 | FUMIHIRO | YAMADA | 9.25 | 8.9 | 82.33 | 0.988888 | 9 | 0 | 2 | 4.45 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.42 | $35.91 | $17.80 | $5.06 |
| 243 | 10/22/2017 | FUMIHIRO | YAMADA | 9.25 | 7.55 | 69.84 | 1.078571 | 7 | 0 | 2 | 3.775 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.42 | $27.93 | $15.10 | $2.68 |
| 244 | 10/29/2017 | FUMIHIRO | YAMADA | 9.25 | 19.99 | 184.91 | 0.9995 | 20 | 0 | 3 | 6.663333 | 1.25 | 28.99 | 0.021 | 190 | $0.42 | $79.80 | $39.98 | $10.83 |
| 245 | 11/5/2017 | FUMIHIRO | YAMADA | 9.25 | 12.75 | 117.94 | 1.0625 | 12 | 0 | 3 | 4.25 | 1.25 | 17.394 | 0.021 | 114 | $0.42 | $47.88 | $25.50 | $4.99 |
| 245 | 11/5/2017 | FUMIHIRO | YAMADA | 9.25 | 3.73 | 34.5 | 1.243333 | 3 | 0 | 1 | 3.73 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.42 | $11.97 | $7.46 | $0.16 |
| 246 | 11/12/2017 | FUMIHIRO | YAMADA | 9.25 | 13.95 | 129.05 | 0.93 | 15 | 0 | 3 | 4.65 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.42 | $59.85 | $27.90 | $10.21 |
| 247 | 11/19/2017 | FUMIHIRO | YAMADA | 9.25 | 2.72 | 25.16 | 1.36 | 2 | 0 | 1 | 2.72 | 1.25 | 2.899 | 0.021 | 19 | $0.42 | $7.98 | $5.44 | $ - |
| 248 | 11/26/2017 | FUMIHIRO | YAMADA | 9.25 | 2.1 | 19.43 | 1.05 | 2 | 0 | 1 | 2.1 | 1.25 | 2.899 | 0.021 | 19 | $0.42 | $7.98 | $4.20 | $0.88 |
| 249 | 12/3/2017 | FUMIHIRO | YAMADA | 9.25 | 8.05 | 74.46 | 0.731818 | 11 | 0 | 2 | 4.025 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.42 | $43.89 | $16.10 | $11.85 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 12/3/2017 | FUMIHIRO | YAMADA | 9.25 | 3.63 | 33.58 | 0.9075 | 4 | 0 | 1 | 3.63 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.26 | $ 2.90 |
| 250 | 12/10/2017 | FUMIHIRO | YAMADA | 9.25 | 3.73 | 34.5 | 1.243333 | 3 | 0 | 1 | 3.73 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.46 | $ 0.16 |
| 251 | 12/17/2017 | FUMIHIRO | YAMADA | 9.25 | 16.43 | 151.98 | 1.263846 | 13 | 0 | 3 | 5.476666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 32.86 | $ 0.17 |
| 253 | 12/31/2017 | FUMIHIRO | YAMADA | 9.25 | 2.07 | 19.15 | 1.035 | 2 | 0 | 1 | 2.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.14 | $ 0.94 |
| 254 | 1/7/2018 | FUMIHIRO | YAMADA | 9.25 | 8.07 | 74.65 | 0.807 | 10 | 0 | 2 | 4.035 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 16.14 | $ 12.12 |
| 255 | 1/14/2018 | FUMIHIRO | YAMADA | 9.25 | 5.27 | 48.75 | 1.054 | 5 | 0 | 1 | 5.27 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 10.54 | $ 3.59 |
| 257 | 1/28/2018 | FUMIHIRO | YAMADA | 9.25 | 10.9 | 100.83 | 0.726666 | 15 | 0 | 2 | 5.45 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 21.80 | $ 20.58 |
| 257 | 1/28/2018 | FUMIHIRO | YAMADA | 9.25 | 5.02 | 46.44 | 1.673333 | 3 | 0 | 1 | 5.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 10.04 | $ - |
| 258 | 2/4/2018 | FUMIHIRO | YAMADA | 9.41 | 12.11 | 113.92 | 1.009166 | 12 | 0 | 3 | 4.036666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 26.16 | $ 7.75 |
| 259 | 2/11/2018 | FUMIHIRO | YAMADA | 9.5 | 22.63 | 215 | 1.257222 | 18 | 0 | 5 | 4.526 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 50.92 | $ - |
| 260 | 2/18/2018 | FUMIHIRO | YAMADA | 9.5 | 8.77 | 83.32 | 0.797272 | 11 | 0 | 2 | 4.385 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 19.73 | $ 11.35 |
| 261 | 2/25/2018 | FUMIHIRO | YAMADA | 9.5 | 9.44 | 89.69 | 0.786666 | 12 | 0 | 3 | 3.146666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 21.24 | $ 12.67 |
| 263 | 3/11/2018 | FUMIHIRO | YAMADA | 9.5 | 2.65 | 25.18 | 0.883333 | 3 | 0 | 1 | 2.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 5.96 | $ 2.51 |
| 264 | 3/18/2018 | FUMIHIRO | YAMADA | 9.5 | 5.85 | 55.58 | 1.17 | 5 | 0 | 2 | 2.925 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 13.16 | $ 0.97 |
| 265 | 3/25/2018 | FUMIHIRO | YAMADA | 9.5 | 12.46 | 118.38 | 0.958461 | 13 | 0 | 3 | 4.153333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 28.04 | $ 8.70 |
| 266 | 4/1/2018 | FUMIHIRO | YAMADA | 9.5 | 15.37 | 146.03 | 0.731904 | 21 | 0 | 4 | 3.8425 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 34.58 | $ 24.75 |
| 267 | 4/8/2018 | FUMIHIRO | YAMADA | 9.5 | 3.7 | 35.15 | 0.74 | 5 | 0 | 1 | 3.7 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 8.33 | $ 5.80 |
| 191 | 10/23/2016 | THOMAS | HERDLICK | 9.5 | 4.97 | 47.22 | 1.656666 | 3 | 0 | 1 | 4.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 11.18 | $ - |
| 192 | 10/30/2016 | THOMAS | HERDLICK | 9.5 | 5.62 | 53.39 | 0.468333 | 12 | 0 | 2 | 2.81 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.65 | $ 15.56 |
| 193 | 11/6/2016 | THOMAS | HERDLICK | 9.5 | 25.84 | 245.48 | 0.78303 | 33 | 0 | 5 | 5.168 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 58.14 | $ 19.43 |
| 194 | 11/13/2016 | THOMAS | HERDLICK | 9.5 | 32.41 | 307.91 | 0.926 | 35 | 0 | 6 | 5.401666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 72.92 | $ 9.35 |
| 195 | 11/20/2016 | THOMAS | HERDLICK | 9.5 | 13.62 | 129.4 | 1.238181 | 11 | 0 | 3 | 4.54 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.65 | $ - |
| 196 | 11/27/2016 | THOMAS | HERDLICK | 9.5 | 30.05 | 285.48 | 0.812162 | 37 | 0 | 5 | 6.01 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 67.61 | $ 19.36 |
| 197 | 12/4/2016 | THOMAS | HERDLICK | 9.5 | 24.94 | 236.95 | 1.084347 | 23 | 0 | 5 | 4.988 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 56.12 | $ - |
| 198 | 12/11/2016 | THOMAS | HERDLICK | 9.5 | 24.73 | 234.95 | 0.824333 | 30 | 0 | 5 | 4.946 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 55.64 | $ 14.87 |
| 199 | 12/18/2016 | THOMAS | HERDLICK | 9.5 | 17.67 | 167.88 | 1.104375 | 16 | 0 | 4 | 4.4175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 39.76 | $ - |
| 200 | 12/25/2016 | THOMAS | HERDLICK | 9.5 | 11.9 | 113.06 | 1.983333 | 6 | 0 | 3 | 3.966666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 26.78 | $ - |
| 201 | 1/1/2017 | THOMAS | HERDLICK | 9.5 | 15.86 | 150.68 | 0.834736 | 19 | 0 | 4 | 3.965 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 35.69 | $ 12.58 |
| 202 | 1/8/2017 | THOMAS | HERDLICK | 9.5 | 21.14 | 200.84 | 0.640606 | 33 | 0 | 5 | 4.228 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 47.57 | $ 36.27 |
| 203 | 1/15/2017 | THOMAS | HERDLICK | 9.5 | 9.78 | 92.92 | 0.752307 | 13 | 0 | 3 | 3.26 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 22.01 | $ 11.02 |
| 204 | 1/22/2017 | THOMAS | HERDLICK | 9.5 | 18.22 | 173.1 | 0.867619 | 21 | 0 | 4 | 4.555 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 41.00 | $ 12.36 |
| 205 | 1/29/2017 | THOMAS | HERDLICK | 9.5 | 11.85 | 112.58 | 0.658333 | 18 | 0 | 3 | 3.95 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 26.66 | $ 19.07 |
| 206 | 2/5/2017 | THOMAS | HERDLICK | 9.5 | 18.81 | 178.7 | 0.606774 | 31 | 0 | 5 | 3.762 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 42.32 | $ 36.43 |
| 207 | 2/12/2017 | THOMAS | HERDLICK | 9.5 | 12.05 | 114.48 | 0.669444 | 18 | 0 | 3 | 4.016666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 27.11 | $ 18.62 |
| 208 | 2/19/2017 | THOMAS | HERDLICK | 9.5 | 18.71 | 177.76 | 0.584687 | 32 | 0 | 4 | 4.6775 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 42.10 | $ 39.20 |
| 209 | 2/26/2017 | THOMAS | HERDLICK | 9.5 | 19.31 | 183.45 | 0.689642 | 28 | 0 | 5 | 3.862 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 43.45 | $ 27.69 |
| 210 | 3/5/2017 | THOMAS | HERDLICK | 9.5 | 16.18 | 153.73 | 0.898888 | 18 | 0 | 4 | 4.045 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 36.41 | $ 9.32 |
| 211 | 3/12/2017 | THOMAS | HERDLICK | 9.5 | 8.42 | 80 | 0.561333 | 15 | 0 | 3 | 2.806666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 18.95 | $ 19.16 |
| 212 | 3/19/2017 | THOMAS | HERDLICK | 9.86 | 21.29 | 209.94 | 1.252352 | 17 | 0 | 4 | 5.3225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 55.57 | $ - |
| 213 | 3/26/2017 | THOMAS | HERDLICK | 10.5 | 31.74 | 333.28 | 1.98375 | 16 | 0 | 4 | 7.935 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 103.16 | $ - |
| 214 | 4/2/2017 | THOMAS | HERDLICK | 10.5 | 38.48 | 404.05 | 1.48 | 26 | 0 | 5 | 7.696 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 125.06 | $ - |
| 215 | 4/9/2017 | THOMAS | HERDLICK | 10.5 | 29.03 | 304.82 | 0.967666 | 30 | 0 | 4 | 7.2575 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 94.35 | $ - |
| 216 | 4/16/2017 | THOMAS | HERDLICK | 10.71 | 41.69 | 446.63 | 0.868541 | 48 | 0 | 6 | 6.948333 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 144.25 | $ - |
| 217 | 4/23/2017 | THOMAS | HERDLICK | 10.56 | 40.49 | 427.74 | 1.190882 | 34 | 0 | 6 | 6.748333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 134.02 | $ - |
| 218 | 4/30/2017 | THOMAS | HERDLICK | 10.5 | 35.32 | 370.87 | 1.070303 | 33 | 0 | 5 | 7.064 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 114.79 | $ - |
| 219 | 5/7/2017 | THOMAS | HERDLICK | 10.5 | 30.5 | 320.26 | 1.270833 | 24 | 0 | 4 | 7.625 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 99.13 | $ - |
| 220 | 5/14/2017 | THOMAS | HERDLICK | 10.5 | 21.78 | 228.7 | 1.21 | 18 | 0 | 3 | 7.26 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 70.79 | $ - |
| 221 | 5/21/2017 | THOMAS | HERDLICK | 10.5 | 24.63 | 258.63 | 1.172857 | 21 | 0 | 4 | 6.1575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 80.05 | $ - |
| 222 | 5/28/2017 | THOMAS | HERDLICK | 10.5 | 19 | 199.5 | 2.375 | 8 | 0 | 3 | 6.333333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 61.75 | $ - |
| 222 | 5/28/2017 | THOMAS | HERDLICK | 10.5 | 14.98 | 157.29 | 1.498 | 10 | 0 | 2 | 7.49 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 48.69 | $ - |
| 223 | 6/4/2017 | THOMAS | HERDLICK | 10.5 | 13.8 | 144.91 | 1.971428 | 7 | 0 | 3 | 4.6 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 44.85 | $ - |
| 224 | 6/11/2017 | THOMAS | HERDLICK | 10.5 | 32.3 | 339.16 | 1.468181 | 22 | 0 | 5 | 6.46 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 104.98 | $ - |
| 225 | 6/18/2017 | THOMAS | HERDLICK | 10.5 | 20.27 | 212.85 | 1.266875 | 16 | 0 | 4 | 5.0675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 65.88 | $ - |
| 102 | 2/8/2015 | SARENA | WOODS | 7.75 | 25.26 | 195.78 | 1.09826 | 23 | 0 | 4 | 6.315 | 1.5 | 39.0885 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 12.63 | $ 35.68 |
| 103 | 2/15/2015 | SARENA | WOODS | 7.75 | 20.71 | 160.5 | 1.09 | 19 | 0 | 4 | 5.1775 | 1.5 | 32.2905 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 10.36 | $ 29.55 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 2/22/2015 | SARENA | WOODS | 7.83 | 40.84 | 319.77 | 1.074736 | 38 | 0 | 6 | 6.806666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 23.69 | $ 65.63 |
| 105 | 3/1/2015 | SARENA | WOODS | 7.75 | 31.19 | 241.73 | 1.113928 | 28 | 0 | 4 | 7.7975 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 15.60 | $ 50.22 |
| 106 | 3/8/2015 | SARENA | WOODS | 7.75 | 30.13 | 233.51 | 1.158846 | 26 | 0 | 5 | 6.026 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 15.07 | $ 46.05 |
| 107 | 3/15/2015 | SARENA | WOODS | 7.75 | 16.81 | 130.29 | 1.050625 | 16 | 0 | 4 | 4.2025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.41 | $ 29.20 |
| 108 | 3/22/2015 | SARENA | WOODS | 7.75 | 36.07 | 279.55 | 1.163548 | 31 | 0 | 6 | 6.011666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 18.04 | $ 54.83 |
| 109 | 3/29/2015 | SARENA | WOODS | 7.75 | 15.98 | 123.85 | 0.887777 | 18 | 0 | 3 | 5.326666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 7.99 | $ 34.32 |
| 110 | 4/5/2015 | SARENA | WOODS | 7.75 | 30.24 | 234.37 | 1.374545 | 22 | 0 | 6 | 5.04 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.12 | $ 36.59 |
| 111 | 4/12/2015 | SARENA | WOODS | 7.75 | 28.83 | 223.44 | 1.067777 | 27 | 0 | 6 | 4.805 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 14.42 | $ 49.05 |
| 112 | 4/19/2015 | SARENA | WOODS | 7.75 | 31.8 | 246.46 | 1.272 | 25 | 0 | 6 | 5.3 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 15.90 | $ 42.86 |
| 113 | 4/26/2015 | SARENA | WOODS | 7.75 | 6.32 | 48.98 | 1.053333 | 6 | 0 | 1 | 6.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 3.16 | $ 10.94 |
| 105 | 3/1/2015 | JOSE | RAMIREZ | 8.75 | 36.02 | 315.18 | 0.9005 | 40 | 0 | 5 | 7.204 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 54.03 | $ 39.99 |
| 106 | 3/8/2015 | JOSE | RAMIREZ | 8.77 | 40.14 | 351.85 | 0.979024 | 41 | 0 | 6 | 6.69 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 61.01 | $ 35.36 |
| 107 | 3/15/2015 | JOSE | RAMIREZ | 8.75 | 36.37 | 318.24 | 1.039142 | 35 | 0 | 5 | 7.274 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 54.56 | $ 27.71 |
| 108 | 3/22/2015 | JOSE | RAMIREZ | 8.9 | 41.41 | 368.52 | 0.8282 | 50 | 0 | 6 | 6.901666 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 68.33 | $ 49.20 |
| 109 | 3/29/2015 | JOSE | RAMIREZ | 8.75 | 39.87 | 348.88 | 0.949285 | 42 | 0 | 5 | 7.974 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 59.81 | $ 38.92 |
| 110 | 4/5/2015 | JOSE | RAMIREZ | 8.93 | 41.69 | 372.2 | 0.80173 | 52 | 0 | 6 | 6.948333 | 1.25 | 75.374 | 0.021 | 494 | $ 0.40 | $ 197.60 | $ 70.04 | $ 52.19 |
| 111 | 4/12/2015 | JOSE | RAMIREZ | 8.8 | 40.42 | 355.52 | 0.878695 | 46 | 0 | 7 | 5.774285 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 62.65 | $ 45.47 |
| 112 | 4/19/2015 | JOSE | RAMIREZ | 8.77 | 40.22 | 352.9 | 0.705614 | 57 | 0 | 6 | 6.703333 | 1.25 | 82.6215 | 0.021 | 541.5 | $ 0.40 | $ 216.60 | $ 61.13 | $ 72.84 |
| 113 | 4/26/2015 | JOSE | RAMIREZ | 8.75 | 39.01 | 341.35 | 0.951463 | 41 | 0 | 5 | 7.802 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 58.52 | $ 37.86 |
| 114 | 5/3/2015 | JOSE | RAMIREZ | 9.15 | 44.07 | 403.43 | 0.801272 | 55 | 0 | 6 | 7.345 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 83.73 | $ 45.54 |
| 115 | 5/10/2015 | JOSE | RAMIREZ | 8.75 | 39.93 | 349.4 | 1.023846 | 39 | 0 | 5 | 7.986 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 59.90 | $ 31.77 |
| 116 | 5/17/2015 | JOSE | RAMIREZ | 8.75 | 38.66 | 338.28 | 0.942926 | 41 | 0 | 5 | 7.732 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 57.99 | $ 38.38 |
| 117 | 5/24/2015 | JOSE | RAMIREZ | 8.75 | 38.18 | 334.08 | 1.122941 | 34 | 0 | 5 | 7.636 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 57.27 | $ 22.65 |
| 118 | 5/31/2015 | JOSE | RAMIREZ | 8.77 | 40.18 | 352.36 | 0.892888 | 45 | 0 | 6 | 6.696666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 61.07 | $ 44.70 |
| 119 | 6/7/2015 | JOSE | RAMIREZ | 8.75 | 36.15 | 316.32 | 1.063235 | 34 | 0 | 4 | 9.0375 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 54.23 | $ 25.69 |
| 120 | 6/14/2015 | JOSE | RAMIREZ | 8.75 | 35.01 | 306.34 | 1.029705 | 34 | 0 | 5 | 7.002 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 52.52 | $ 27.40 |
| 121 | 6/21/2015 | JOSE | RAMIREZ | 8.75 | 35.45 | 310.21 | 1.042647 | 34 | 0 | 5 | 7.09 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 53.18 | $ 26.74 |
| 122 | 6/28/2015 | JOSE | RAMIREZ | 8.75 | 30.06 | 263.02 | 1.2525 | 24 | 0 | 5 | 6.012 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.09 | $ 11.32 |
| 123 | 7/5/2015 | JOSE | RAMIREZ | 8.75 | 35.38 | 309.58 | 1.14129 | 31 | 0 | 5 | 7.076 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 53.07 | $ 19.80 |
| 124 | 7/12/2015 | JOSE | RAMIREZ | 8.75 | 37.01 | 323.84 | 0.948974 | 39 | 0 | 5 | 7.402 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 55.52 | $ 36.15 |
| 125 | 7/19/2015 | JOSE | RAMIREZ | 8.75 | 37.13 | 324.89 | 1.326071 | 28 | 0 | 5 | 7.426 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 55.70 | $ 10.12 |
| 126 | 7/26/2015 | JOSE | RAMIREZ | 8.75 | 37.56 | 328.66 | 1.17375 | 32 | 0 | 5 | 7.512 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 56.34 | $ 18.88 |
| 127 | 8/2/2015 | JOSE | RAMIREZ | 8.75 | 35.88 | 313.96 | 0.969729 | 37 | 0 | 5 | 7.176 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 53.82 | $ 33.15 |
| 128 | 8/9/2015 | JOSE | RAMIREZ | 9.3 | 45.76 | 425.64 | 0.817142 | 56 | 0 | 6 | 7.626666 | 1.25 | 81.172 | 0.021 | 532 | $ 0.40 | $ 212.80 | $ 93.81 | $ 37.82 |
| 129 | 8/16/2015 | JOSE | RAMIREZ | 8.75 | 36.56 | 319.9 | 0.988108 | 37 | 0 | 5 | 7.312 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 54.84 | $ 32.13 |
| 130 | 8/23/2015 | JOSE | RAMIREZ | 8.75 | 39.99 | 349.92 | 1.378965 | 29 | 0 | 5 | 7.998 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 59.99 | $ 8.18 |
| 131 | 8/30/2015 | JOSE | RAMIREZ | 8.75 | 38.42 | 336.18 | 1.280666 | 30 | 0 | 5 | 7.684 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 57.63 | $ 12.89 |
| 132 | 9/6/2015 | JOSE | RAMIREZ | 8.75 | 37.53 | 328.39 | 1.014324 | 37 | 0 | 5 | 7.506 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 56.30 | $ 30.67 |
| 133 | 9/13/2015 | JOSE | RAMIREZ | 8.94 | 41.82 | 373.91 | 0.972558 | 43 | 0 | 6 | 6.97 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 70.68 | $ 30.40 |
| 134 | 9/20/2015 | JOSE | RAMIREZ | 8.75 | 37.48 | 327.96 | 1.209032 | 31 | 0 | 5 | 7.496 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 56.22 | $ 16.65 |
| 135 | 9/27/2015 | JOSE | RAMIREZ | 9.04 | 42.81 | 386.9 | 0.807735 | 53 | 0 | 6 | 7.135 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.40 | $ 201.40 | $ 76.63 | $ 47.95 |
| 136 | 10/4/2015 | JOSE | RAMIREZ | 8.75 | 39.62 | 346.69 | 1.015897 | 39 | 0 | 5 | 7.924 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 59.43 | $ 32.24 |
| 137 | 10/11/2015 | JOSE | RAMIREZ | 8.75 | 37.67 | 329.63 | 1.076285 | 35 | 0 | 5 | 7.534 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 56.51 | $ 25.76 |
| 138 | 10/18/2015 | JOSE | RAMIREZ | 8.75 | 38.7 | 338.64 | 0.879545 | 44 | 0 | 5 | 7.74 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 58.05 | $ 45.37 |
| 139 | 10/25/2015 | JOSE | RAMIREZ | 8.75 | 38.66 | 338.27 | 1.247096 | 31 | 0 | 5 | 7.732 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 57.99 | $ 14.88 |
| 140 | 11/1/2015 | JOSE | RAMIREZ | 8.75 | 38.03 | 332.77 | 1.027837 | 37 | 0 | 5 | 7.606 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 57.05 | $ 29.92 |
| 141 | 11/8/2015 | JOSE | RAMIREZ | 8.75 | 39.75 | 347.81 | 1.074324 | 37 | 0 | 5 | 7.95 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 59.63 | $ 27.34 |
| 142 | 11/15/2015 | JOSE | RAMIREZ | 8.89 | 41.33 | 367.47 | 0.751454 | 55 | 0 | 5 | 6.888333 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 67.78 | $ 61.50 |
| 143 | 11/22/2015 | JOSE | RAMIREZ | 8.75 | 30.9 | 270.38 | 1.343478 | 23 | 0 | 3 | 10.3 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 46.35 | $ 7.71 |
| 144 | 11/29/2015 | JOSE | RAMIREZ | 8.75 | 35.22 | 308.19 | 1.067272 | 33 | 0 | 5 | 7.044 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 52.83 | $ 24.74 |
| 146 | 12/13/2015 | JOSE | RAMIREZ | 8.75 | 39.84 | 348.61 | 0.866086 | 46 | 0 | 5 | 7.968 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 59.76 | $ 48.36 |
| 147 | 12/20/2015 | JOSE | RAMIREZ | 8.75 | 32.2 | 281.75 | 1.073333 | 30 | 0 | 4 | 8.05 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 48.30 | $ 22.22 |
| 148 | 12/27/2015 | JOSE | RAMIREZ | 8.75 | 32.23 | 282.01 | 0.848157 | 38 | 0 | 4 | 8.0575 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 48.35 | $ 40.97 |
| 149 | 1/3/2016 | JOSE | RAMIREZ | 8.87 | 41.16 | 365.23 | 0.8232 | 50 | 0 | 6 | 6.86 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 66.68 | $ 50.85 |
| 150 | 1/10/2016 | JOSE | RAMIREZ | 8.75 | 28.84 | 252.35 | 0.994482 | 29 | 0 | 5 | 5.768 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 43.26 | $ 24.90 |

| 151 | 1/17/2016 | JOSE | RAMIREZ | 8.75 | 36.95 | 323.32 | 0.92375 | 40 | 0 | 5 | 7.39 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 55.43 | $ | 38.60 |
| 152 | 1/24/2016 | JOSE | RAMIREZ | 8.82 | 40.63 | 358.27 | 0.712807 | 57 | 0 | 6 | 6.771666 | 1.25 | 82.6215 | 0.021 | 541.5 | $ | 0.40 | $ | 216.60 | $ | 63.79 | $ | 70.19 |
| 153 | 1/31/2016 | JOSE | RAMIREZ | 8.75 | 36.09 | 315.79 | 0.859285 | 42 | 0 | 5 | 7.218 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 54.14 | $ | 44.59 |
| 154 | 2/7/2016 | JOSE | RAMIREZ | 9.17 | 44.25 | 405.81 | 0.776315 | 57 | 0 | 6 | 7.375 | 1.25 | 82.6215 | 0.021 | 541.5 | $ | 0.40 | $ | 216.60 | $ | 84.96 | $ | 49.02 |
| 155 | 2/14/2016 | JOSE | RAMIREZ | 8.75 | 39.11 | 342.22 | 1.02921 | 38 | 0 | 5 | 7.822 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 58.67 | $ | 30.65 |
| 156 | 2/21/2016 | JOSE | RAMIREZ | 8.75 | 29.16 | 255.15 | 0.833142 | 35 | 0 | 4 | 7.29 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 43.74 | $ | 38.53 |
| 158 | 3/6/2016 | JOSE | RAMIREZ | 8.75 | 38.6 | 337.76 | 0.821276 | 47 | 0 | 5 | 7.72 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 57.90 | $ | 52.57 |
| 159 | 3/13/2016 | JOSE | RAMIREZ | 8.75 | 26.09 | 228.3 | 1.003461 | 26 | 0 | 4 | 6.5225 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 39.14 | $ | 21.98 |
| 160 | 3/20/2016 | JOSE | RAMIREZ | 8.75 | 39.97 | 349.74 | 0.929534 | 43 | 0 | 5 | 7.994 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ | 59.96 | $ | 41.12 |
| 161 | 3/27/2016 | JOSE | RAMIREZ | 9.32 | 45.96 | 428.25 | 0.753442 | 61 | 0 | 6 | 7.66 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.40 | $ | 231.80 | $ | 95.14 | $ | 48.24 |
| 162 | 4/3/2016 | JOSE | RAMIREZ | 8.75 | 38.68 | 338.47 | 1.017894 | 38 | 0 | 5 | 7.736 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 58.02 | $ | 31.30 |
| 163 | 4/10/2016 | JOSE | RAMIREZ | 8.95 | 41.9 | 374.96 | 0.790566 | 53 | 0 | 6 | 6.983333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.40 | $ | 201.40 | $ | 71.23 | $ | 53.35 |
| 164 | 4/17/2016 | JOSE | RAMIREZ | 8.75 | 38.04 | 332.86 | 1.028108 | 37 | 0 | 5 | 7.608 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 57.06 | $ | 29.91 |
| 165 | 4/24/2016 | JOSE | RAMIREZ | 8.81 | 40.59 | 357.75 | 0.724821 | 56 | 0 | 6 | 6.765 | 1.25 | 81.172 | 0.021 | 532 | $ | 0.40 | $ | 212.80 | $ | 63.32 | $ | 68.31 |
| 166 | 5/1/2016 | JOSE | RAMIREZ | 8.75 | 37.51 | 328.22 | 0.987105 | 38 | 0 | 5 | 7.502 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 56.27 | $ | 33.05 |
| 167 | 5/8/2016 | JOSE | RAMIREZ | 8.75 | 37.89 | 331.55 | 0.728653 | 52 | 0 | 5 | 7.578 | 1.25 | 75.374 | 0.021 | 494 | $ | 0.40 | $ | 197.60 | $ | 56.84 | $ | 65.39 |
| 168 | 5/15/2016 | JOSE | RAMIREZ | 8.75 | 38.92 | 340.56 | 0.973 | 40 | 0 | 5 | 7.784 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 58.38 | $ | 35.64 |
| 169 | 5/22/2016 | JOSE | RAMIREZ | 9.1 | 43.52 | 396.23 | 0.8704 | 50 | 0 | 6 | 7.253333 | 1.25 | 72.475 | 0.021 | 475 | $ | 0.40 | $ | 190.00 | $ | 80.51 | $ | 37.01 |
| 170 | 5/29/2016 | JOSE | RAMIREZ | 8.75 | 39.52 | 345.8 | 0.988 | 40 | 0 | 5 | 7.904 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 59.28 | $ | 34.74 |
| 171 | 6/5/2016 | JOSE | RAMIREZ | 8.89 | 41.32 | 367.34 | 0.879148 | 47 | 0 | 6 | 6.886666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.40 | $ | 178.60 | $ | 67.76 | $ | 42.71 |
| 172 | 6/12/2016 | JOSE | RAMIREZ | 8.75 | 34.82 | 304.68 | 0.849268 | 41 | 0 | 5 | 6.964 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 52.23 | $ | 44.14 |
| 173 | 6/19/2016 | JOSE | RAMIREZ | 8.75 | 29 | 253.76 | 0.935483 | 31 | 0 | 5 | 5.8 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 43.50 | $ | 29.37 |
| 174 | 6/26/2016 | JOSE | RAMIREZ | 8.75 | 34.48 | 301.71 | 1.112258 | 31 | 0 | 4 | 8.62 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 51.72 | $ | 21.15 |
| 175 | 7/3/2016 | JOSE | RAMIREZ | 8.75 | 36.27 | 317.36 | 0.954473 | 38 | 0 | 5 | 7.254 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 54.41 | $ | 34.91 |
| 176 | 7/10/2016 | JOSE | RAMIREZ | 8.75 | 38.75 | 339.07 | 1.107142 | 35 | 0 | 5 | 7.75 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 58.13 | $ | 24.14 |
| 177 | 7/17/2016 | JOSE | RAMIREZ | 8.75 | 8.6 | 75.25 | 0.86 | 10 | 0 | 1 | 8.6 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 12.90 | $ | 10.61 |
| 181 | 8/14/2016 | JOSE | RAMIREZ | 8.75 | 39.68 | 347.21 | 0.944761 | 42 | 0 | 5 | 7.936 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 59.52 | $ | 39.20 |
| 182 | 8/21/2016 | JOSE | RAMIREZ | 8.75 | 37.52 | 328.3 | 1.042222 | 36 | 0 | 5 | 7.504 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 56.28 | $ | 28.34 |
| 183 | 8/28/2016 | JOSE | RAMIREZ | 8.75 | 37.1 | 324.63 | 1.06 | 35 | 0 | 5 | 7.42 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 55.65 | $ | 26.62 |
| 184 | 9/4/2016 | JOSE | RAMIREZ | 8.94 | 41.81 | 373.78 | 0.788867 | 53 | 0 | 6 | 6.968333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.40 | $ | 201.40 | $ | 70.66 | $ | 53.92 |
| 185 | 9/11/2016 | JOSE | RAMIREZ | 8.81 | 40.59 | 357.76 | 0.795882 | 51 | 0 | 6 | 6.765 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ | 193.80 | $ | 63.32 | $ | 56.56 |
| 186 | 9/18/2016 | JOSE | RAMIREZ | 8.83 | 40.76 | 359.99 | 0.715087 | 57 | 0 | 6 | 6.793333 | 1.25 | 82.6215 | 0.021 | 541.5 | $ | 0.40 | $ | 216.60 | $ | 64.40 | $ | 69.58 |
| 188 | 10/2/2016 | JOSE | RAMIREZ | 8.75 | 39.71 | 347.46 | 0.923488 | 43 | 0 | 5 | 7.942 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ | 163.40 | $ | 59.57 | $ | 41.51 |
| 189 | 10/9/2016 | JOSE | RAMIREZ | 8.75 | 39.78 | 348.08 | 0.970243 | 41 | 0 | 5 | 7.956 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 59.67 | $ | 36.70 |
| 190 | 10/16/2016 | JOSE | RAMIREZ | 8.75 | 34.7 | 303.64 | 0.8675 | 40 | 0 | 5 | 6.94 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 52.05 | $ | 41.97 |
| 191 | 10/23/2016 | JOSE | RAMIREZ | 8.8 | 40.49 | 356.45 | 0.880217 | 46 | 0 | 6 | 6.748333 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 62.76 | $ | 45.36 |
| 192 | 10/30/2016 | JOSE | RAMIREZ | 8.75 | 39.81 | 348.34 | 0.947857 | 42 | 0 | 5 | 7.962 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ | 159.60 | $ | 59.72 | $ | 39.01 |
| 193 | 11/6/2016 | JOSE | RAMIREZ | 9.04 | 42.82 | 387.03 | 0.764642 | 56 | 0 | 5 | 8.564 | 1.25 | 81.172 | 0.021 | 532 | $ | 0.40 | $ | 212.80 | $ | 76.65 | $ | 54.98 |
| 194 | 11/13/2016 | JOSE | RAMIREZ | 8.75 | 37.49 | 328.04 | 1.041388 | 36 | 0 | 5 | 7.498 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 56.24 | $ | 28.38 |
| 195 | 11/20/2016 | JOSE | RAMIREZ | 8.75 | 29.44 | 257.6 | 1.549473 | 19 | 0 | 4 | 7.36 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 44.16 | $ | 0.50 |
| 196 | 11/27/2016 | JOSE | RAMIREZ | 8.75 | 36.17 | 316.49 | 1.063823 | 34 | 0 | 5 | 7.234 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 54.26 | $ | 25.66 |
| 197 | 12/4/2016 | JOSE | RAMIREZ | 8.75 | 38.78 | 339.34 | 0.807916 | 48 | 0 | 5 | 7.756 | 1.25 | 69.576 | 0.021 | 456 | $ | 0.40 | $ | 182.40 | $ | 58.17 | $ | 54.65 |
| 198 | 12/11/2016 | JOSE | RAMIREZ | 8.75 | 38.52 | 337.06 | 1.100571 | 35 | 0 | 5 | 7.704 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 57.78 | $ | 24.49 |
| 199 | 12/18/2016 | JOSE | RAMIREZ | 8.75 | 30.09 | 263.3 | 1.114444 | 27 | 0 | 4 | 7.5225 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 45.14 | $ | 18.33 |
| 200 | 12/25/2016 | JOSE | RAMIREZ | 8.75 | 31.13 | 272.4 | 1.353478 | 23 | 0 | 4 | 7.7825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 46.70 | $ | 7.37 |
| 201 | 1/1/2017 | JOSE | RAMIREZ | 8.75 | 38.27 | 334.87 | 1.034324 | 37 | 0 | 5 | 7.654 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 57.41 | $ | 36.59 |
| 202 | 1/8/2017 | JOSE | RAMIREZ | 8.75 | 38 | 332.5 | 0.904761 | 42 | 0 | 5 | 7.6 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ | 167.58 | $ | 57.00 | $ | 49.70 |
| 203 | 1/15/2017 | JOSE | RAMIREZ | 8.75 | 36.74 | 321.48 | 0.942051 | 39 | 0 | 5 | 7.348 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.42 | $ | 155.61 | $ | 55.11 | $ | 43.97 |
| 204 | 1/22/2017 | JOSE | RAMIREZ | 8.75 | 39.91 | 349.21 | 0.907045 | 44 | 0 | 5 | 7.982 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.42 | $ | 175.56 | $ | 59.87 | $ | 51.92 |
| 205 | 1/29/2017 | JOSE | RAMIREZ | 8.75 | 18.25 | 159.69 | 1.073529 | 17 | 0 | 2 | 9.125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 27.38 | $ | 15.81 |
| 205 | 1/29/2017 | JOSE | RAMIREZ | 8.75 | 17.11 | 149.71 | 0.950555 | 18 | 0 | 3 | 5.703333 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 25.67 | $ | 20.06 |
| 206 | 2/5/2017 | JOSE | RAMIREZ | 9.34 | 46.28 | 432.47 | 0.758688 | 61 | 0 | 6 | 7.713333 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.42 | $ | 243.39 | $ | 96.73 | $ | 58.25 |
| 207 | 2/12/2017 | JOSE | RAMIREZ | 8.75 | 37.35 | 326.82 | 1.009459 | 37 | 0 | 5 | 7.47 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 56.03 | $ | 37.97 |
| 208 | 2/19/2017 | JOSE | RAMIREZ | 8.75 | 37.07 | 324.37 | 1.001891 | 37 | 0 | 5 | 7.414 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ | 147.63 | $ | 55.61 | $ | 38.39 |
| 209 | 2/26/2017 | JOSE | RAMIREZ | 8.75 | 38.48 | 336.7 | 0.894883 | 43 | 0 | 5 | 7.696 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ | 171.57 | $ | 57.72 | $ | 51.52 |

| 210 | 3/5/2017 | JOSE | RAMIREZ | 8.75 | 34.93 | 305.64 | 0.831666 | 42 | 0 | 4 | 8.7325 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 52.40 | $ 54.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 3/12/2017 | JOSE | RAMIREZ | 8.75 | 35.5 | 310.63 | 0.865853 | 41 | 0 | 5 | 7.1 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 53.25 | $ 50.91 |
| 212 | 3/19/2017 | JOSE | RAMIREZ | 8.75 | 34.34 | 300.48 | 0.880512 | 39 | 0 | 5 | 6.868 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 51.51 | $ 47.57 |
| 213 | 3/26/2017 | JOSE | RAMIREZ | 8.75 | 39.52 | 345.81 | 1.097777 | 36 | 0 | 5 | 7.904 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 59.28 | $ 32.18 |
| 214 | 4/2/2017 | JOSE | RAMIREZ | 8.75 | 39.61 | 346.6 | 1.131714 | 35 | 0 | 5 | 7.922 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 59.42 | $ 29.50 |
| 216 | 4/16/2017 | JOSE | RAMIREZ | 8.82 | 40.62 | 358.14 | 0.828979 | 49 | 0 | 6 | 6.77 | 1.25 | 71.0255 | 0.021 | 465.5 | $ 0.42 | $ 195.51 | $ 63.77 | $ 60.71 |
| 217 | 4/23/2017 | JOSE | RAMIREZ | 8.75 | 38.82 | 339.68 | 0.9705 | 40 | 0 | 5 | 7.764 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 58.23 | $ 43.39 |
| 218 | 4/30/2017 | JOSE | RAMIREZ | 8.75 | 35.27 | 308.61 | 0.953243 | 37 | 0 | 5 | 7.054 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 52.91 | $ 41.09 |
| 219 | 5/7/2017 | JOSE | RAMIREZ | 8.75 | 39.43 | 345.03 | 0.838936 | 47 | 0 | 5 | 7.886 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | $ 59.15 | $ 60.26 |
| 220 | 5/14/2017 | JOSE | RAMIREZ | 8.75 | 38.88 | 340.22 | 0.972 | 40 | 0 | 5 | 7.776 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 58.32 | $ 43.30 |
| 221 | 5/21/2017 | JOSE | RAMIREZ | 8.75 | 37.85 | 331.19 | 1.220967 | 31 | 0 | 5 | 7.57 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 56.78 | $ 21.98 |
| 222 | 5/28/2017 | JOSE | RAMIREZ | 8.75 | 19.22 | 168.18 | 0.7688 | 25 | 0 | 3 | 6.406666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 28.83 | $ 34.68 |
| 222 | 5/28/2017 | JOSE | RAMIREZ | 8.75 | 18.37 | 160.74 | 0.9185 | 20 | 0 | 2 | 9.185 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 27.56 | $ 23.26 |
| 223 | 6/4/2017 | JOSE | RAMIREZ | 8.75 | 37.98 | 332.34 | 0.9495 | 40 | 0 | 5 | 7.596 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 56.97 | $ 44.65 |
| 224 | 6/11/2017 | JOSE | RAMIREZ | 8.75 | 33.1 | 289.64 | 1.103333 | 30 | 0 | 5 | 6.62 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 49.65 | $ 26.57 |
| 225 | 6/18/2017 | JOSE | RAMIREZ | 8.75 | 32.49 | 284.29 | 0.928285 | 35 | 0 | 5 | 6.498 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 48.74 | $ 40.18 |
| 226 | 6/25/2017 | JOSE | RAMIREZ | 8.75 | 35.63 | 311.77 | 0.962972 | 37 | 0 | 5 | 7.126 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 53.45 | $ 40.55 |
| 227 | 7/2/2017 | JOSE | RAMIREZ | 8.75 | 35.55 | 311.06 | 1.269642 | 28 | 0 | 5 | 7.11 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 53.33 | $ 17.81 |
| 228 | 7/9/2017 | JOSE | RAMIREZ | 8.75 | 26.54 | 232.24 | 0.915172 | 29 | 0 | 5 | 5.308 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 39.81 | $ 33.86 |
| 229 | 7/16/2017 | JOSE | RAMIREZ | 8.75 | 36.98 | 323.58 | 1.155625 | 32 | 0 | 5 | 7.396 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 55.47 | $ 25.83 |
| 230 | 7/23/2017 | JOSE | RAMIREZ | 8.75 | 36.8 | 322.01 | 0.994594 | 37 | 0 | 5 | 7.36 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 55.20 | $ 38.80 |
| 231 | 7/30/2017 | JOSE | RAMIREZ | 8.75 | 33.81 | 295.85 | 0.84525 | 40 | 0 | 5 | 6.762 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 50.72 | $ 50.91 |
| 232 | 8/6/2017 | JOSE | RAMIREZ | 8.79 | 40.37 | 354.87 | 0.696034 | 58 | 0 | 6 | 6.728333 | 1.25 | 84.071 | 0.021 | 551 | $ 0.42 | $ 231.42 | $ 62.17 | $ 85.18 |
| 233 | 8/13/2017 | JOSE | RAMIREZ | 9.05 | 36.46 | 329.82 | 1.104848 | 33 | 0 | 5 | 7.292 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 65.63 | $ 18.21 |
| 234 | 8/20/2017 | JOSE | RAMIREZ | 9.25 | 30.57 | 282.78 | 0.873428 | 35 | 0 | 5 | 6.114 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 61.14 | $ 27.78 |
| 235 | 8/27/2017 | JOSE | RAMIREZ | 9.25 | 24.11 | 223.02 | 1.722142 | 14 | 0 | 2 | 12.055 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 48.22 | $ - |
| 236 | 9/3/2017 | JOSE | RAMIREZ | 9.25 | 37.12 | 343.36 | 1.16 | 32 | 0 | 5 | 7.424 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 74.24 | $ 7.06 |
| 237 | 9/10/2017 | JOSE | RAMIREZ | 9.25 | 39.79 | 368.00 | 1.047105 | 38 | 0 | 5 | 7.958 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 79.58 | $ 16.96 |
| 238 | 9/17/2017 | JOSE | RAMIREZ | 9.36 | 40.98 | 383.6 | 0.953023 | 43 | 0 | 6 | 6.83 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 86.47 | $ 22.77 |
| 239 | 9/24/2017 | JOSE | RAMIREZ | 9.25 | 39.7 | 367.23 | 0.863043 | 46 | 0 | 5 | 7.94 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 79.40 | $ 37.46 |
| 240 | 10/1/2017 | JOSE | RAMIREZ | 9.59 | 43.12 | 413.31 | 0.98 | 44 | 0 | 6 | 7.186666 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 100.90 | $ 10.88 |
| 241 | 10/8/2017 | JOSE | RAMIREZ | 9.25 | 37.31 | 345.11 | 1.066 | 35 | 0 | 5 | 7.462 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 74.62 | $ 14.30 |
| 242 | 10/15/2017 | JOSE | RAMIREZ | 9.28 | 40.24 | 373.33 | 0.759245 | 53 | 0 | 6 | 6.706666 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 81.69 | $ 52.96 |
| 243 | 10/22/2017 | JOSE | RAMIREZ | 9.28 | 40.23 | 373.2 | 0.759056 | 53 | 0 | 6 | 6.705 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 81.67 | $ 52.98 |
| 244 | 10/29/2017 | JOSE | RAMIREZ | 9.25 | 36.46 | 337.26 | 0.959473 | 38 | 0 | 5 | 7.292 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 72.92 | $ 23.62 |
| 245 | 11/5/2017 | JOSE | RAMIREZ | 9.36 | 41 | 383.88 | 0.854166 | 48 | 0 | 6 | 6.833333 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 86.51 | $ 35.43 |
| 246 | 11/12/2017 | JOSE | RAMIREZ | 9.3 | 40.45 | 376.26 | 0.940697 | 43 | 0 | 6 | 6.741666 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 82.92 | $ 26.32 |
| 247 | 11/19/2017 | JOSE | RAMIREZ | 9.25 | 24.78 | 229.22 | 1.077391 | 23 | 0 | 3 | 8.26 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 49.56 | $ 8.87 |
| 248 | 11/26/2017 | JOSE | RAMIREZ | 9.25 | 38.53 | 356.41 | 0.802708 | 48 | 0 | 6 | 6.421666 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 77.06 | $ 44.88 |
| 249 | 12/3/2017 | JOSE | RAMIREZ | 9.4 | 41.38 | 389.15 | 0.752363 | 55 | 0 | 6 | 6.896666 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.42 | $ 219.45 | $ 88.97 | $ 50.76 |
| 250 | 12/10/2017 | JOSE | RAMIREZ | 9.54 | 42.64 | 406.65 | 0.804528 | 53 | 0 | 6 | 7.106666 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 97.65 | $ 37.00 |
| 252 | 12/24/2017 | JOSE | RAMIREZ | 9.25 | 39.99 | 369.92 | 1.333 | 30 | 0 | 5 | 7.998 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 79.98 | $ - |
| 253 | 12/31/2017 | JOSE | RAMIREZ | 9.25 | 36.81 | 340.5 | 1.150312 | 32 | 0 | 5 | 7.362 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 73.62 | $ 7.68 |
| 254 | 1/7/2018 | JOSE | RAMIREZ | 9.25 | 37.79 | 349.56 | 0.787291 | 48 | 0 | 6 | 7.558 | 1.25 | 69.576 | 0.021 | 456 | $ 0.45 | $ 205.20 | $ 75.58 | $ 60.04 |
| 255 | 1/14/2018 | JOSE | RAMIREZ | 9.25 | 38.22 | 353.54 | 0.707777 | 54 | 0 | 6 | 6.37 | 1.25 | 78.273 | 0.021 | 513 | $ 0.45 | $ 230.85 | $ 76.44 | $ 76.14 |
| 256 | 1/21/2018 | JOSE | RAMIREZ | 9.25 | 38.26 | 353.91 | 0.814042 | 47 | 0 | 6 | 7.652 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.45 | $ 200.93 | $ 76.52 | $ 56.28 |
| 257 | 1/28/2018 | JOSE | RAMIREZ | 9.68 | 44.12 | 427.19 | 0.832452 | 53 | 0 | 6 | 7.353333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.45 | $ 226.58 | $ 107.21 | $ 42.54 |
| 258 | 2/4/2018 | JOSE | RAMIREZ | 9.31 | 40.49 | 376.8 | 0.723035 | 56 | 0 | 6 | 6.748333 | 1.25 | 81.172 | 0.021 | 532 | $ 0.45 | $ 239.40 | $ 83.41 | $ 74.82 |
| 259 | 2/11/2018 | JOSE | RAMIREZ | 9.25 | 39.79 | 368.00 | 0.99475 | 40 | 0 | 5 | 7.958 | 1.25 | 57.98 | 0.021 | 380 | $ 0.45 | $ 171.00 | $ 79.58 | $ 33.44 |
| 260 | 2/18/2018 | JOSE | RAMIREZ | 9.54 | 42.69 | 407.35 | 0.776181 | 55 | 0 | 6 | 7.115 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.45 | $ 235.13 | $ 97.76 | $ 57.64 |
| 261 | 2/25/2018 | JOSE | RAMIREZ | 9.25 | 37.24 | 344.47 | 0.827555 | 45 | 0 | 5 | 7.448 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 74.48 | $ 52.67 |
| 262 | 3/4/2018 | JOSE | RAMIREZ | 9.25 | 38.08 | 352.24 | 1.057777 | 36 | 0 | 5 | 7.616 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 76.16 | $ 25.56 |
| 263 | 3/11/2018 | JOSE | RAMIREZ | 9.25 | 37.13 | 343.45 | 1.031388 | 36 | 0 | 5 | 7.426 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 74.26 | $ 27.46 |
| 264 | 3/18/2018 | JOSE | RAMIREZ | 9.38 | 41.14 | 385.83 | 0.70931 | 58 | 0 | 6 | 6.856666 | 1.25 | 84.071 | 0.021 | 551 | $ 0.45 | $ 247.95 | $ 87.63 | $ 76.25 |
| 266 | 4/1/2018 | JOSE | RAMIREZ | 9.25 | 37.87 | 350.3 | 0.901666 | 42 | 0 | 5 | 7.574 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | $ 75.74 | $ 42.93 |

| 267 | 4/8/2018 | JOSE | RAMIREZ | 9.25 | 9.35 | 86.49 | 0.71923 | 13 | 0 | 1 | 9.35 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 18.70 | $ 18.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | JULIE | JOHNSON | 9.5 | 14.77 | 140.33 | 0.820555 | 18 | 0 | 3 | 4.923333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 33.23 | $ 9.08 |
| 106 | 3/8/2015 | JULIE | JOHNSON | 9.5 | 12.26 | 116.47 | 1.021666 | 12 | 0 | 3 | 4.086666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 27.59 | $ 0.62 |
| 109 | 3/29/2015 | JULIE | JOHNSON | 9.5 | 15.62 | 148.39 | 0.867777 | 18 | 0 | 3 | 5.206666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.15 | $ 7.16 |
| 110 | 4/5/2015 | JULIE | JOHNSON | 9.5 | 19.28 | 183.17 | 1.134117 | 17 | 0 | 4 | 4.82 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 43.38 | $ - |
| 111 | 4/12/2015 | JULIE | JOHNSON | 9.5 | 17.45 | 165.78 | 1.163333 | 15 | 0 | 4 | 4.3625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 39.26 | $ - |
| 112 | 4/19/2015 | JULIE | JOHNSON | 9.5 | 17.94 | 170.44 | 1.281428 | 14 | 0 | 4 | 4.485 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 40.37 | $ - |
| 113 | 4/26/2015 | JULIE | JOHNSON | 9.5 | 16.92 | 160.75 | 0.94 | 18 | 0 | 4 | 4.23 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 38.07 | $ 4.24 |
| 114 | 5/3/2015 | JULIE | JOHNSON | 9.5 | 24.35 | 231.34 | 1.106818 | 22 | 0 | 5 | 4.87 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 54.79 | $ - |
| 115 | 5/10/2015 | JULIE | JOHNSON | 9.5 | 24.83 | 235.9 | 0.955 | 26 | 0 | 5 | 4.966 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 55.87 | $ 5.25 |
| 116 | 5/17/2015 | JULIE | JOHNSON | 9.5 | 11.27 | 107.07 | 1.252222 | 9 | 0 | 2 | 5.635 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 25.36 | $ - |
| 117 | 5/24/2015 | JULIE | JOHNSON | 9.5 | 14.06 | 133.58 | 0.827058 | 17 | 0 | 4 | 3.515 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 31.64 | $ 8.32 |
| 118 | 5/31/2015 | JULIE | JOHNSON | 9.5 | 12.54 | 119.14 | 0.737647 | 17 | 0 | 3 | 4.18 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 28.22 | $ 11.74 |
| 119 | 6/7/2015 | JULIE | JOHNSON | 9.5 | 13.46 | 127.88 | 0.961428 | 14 | 0 | 3 | 4.486666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.29 | $ 2.62 |
| 120 | 6/14/2015 | JULIE | JOHNSON | 9.5 | 7.88 | 74.86 | 0.716363 | 11 | 0 | 2 | 3.94 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.73 | $ 8.13 |
| 121 | 6/21/2015 | JULIE | JOHNSON | 9.5 | 11.12 | 105.65 | 0.855384 | 13 | 0 | 4 | 2.78 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.02 | $ 5.54 |
| 122 | 6/28/2015 | JULIE | JOHNSON | 9.5 | 9.54 | 90.64 | 1.06 | 9 | 0 | 3 | 3.18 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 21.47 | $ - |
| 123 | 7/5/2015 | JULIE | JOHNSON | 9.5 | 11.11 | 105.55 | 0.925833 | 12 | 0 | 3 | 3.703333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.00 | $ 3.21 |
| 124 | 7/12/2015 | JULIE | JOHNSON | 9.5 | 17.41 | 165.41 | 1.160666 | 15 | 0 | 5 | 3.482 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 39.17 | $ - |
| 125 | 7/19/2015 | JULIE | JOHNSON | 9.5 | 12.25 | 116.38 | 1.225 | 10 | 0 | 4 | 3.0625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.56 | $ - |
| 126 | 7/26/2015 | JULIE | JOHNSON | 9.5 | 10.52 | 99.95 | 0.956363 | 11 | 0 | 3 | 3.506666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.67 | $ 2.19 |
| 127 | 8/2/2015 | JULIE | JOHNSON | 9.5 | 13.29 | 126.27 | 1.1075 | 12 | 0 | 4 | 3.3225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.90 | $ - |
| 128 | 8/9/2015 | JULIE | JOHNSON | 9.5 | 22.19 | 210.81 | 1.1095 | 20 | 0 | 5 | 4.438 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 49.93 | $ - |
| 129 | 8/16/2015 | JULIE | JOHNSON | 9.5 | 14.65 | 139.18 | 0.861764 | 17 | 0 | 3 | 4.883333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.96 | $ 7.00 |
| 130 | 8/23/2015 | JULIE | JOHNSON | 9.5 | 9.97 | 94.72 | 1.24625 | 8 | 0 | 3 | 3.323333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.43 | $ - |
| 131 | 8/30/2015 | JULIE | JOHNSON | 9.5 | 6.98 | 66.32 | 0.775555 | 9 | 0 | 2 | 3.49 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.71 | $ 5.45 |
| 135 | 9/27/2015 | JULIE | JOHNSON | 9.5 | 18.32 | 174.05 | 1.221333 | 15 | 0 | 4 | 4.58 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 41.22 | $ - |
| 136 | 10/4/2015 | JULIE | JOHNSON | 9.5 | 5.05 | 47.98 | 1.2625 | 4 | 0 | 1 | 5.05 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.36 | $ - |
| 138 | 10/18/2015 | JULIE | JOHNSON | 9.5 | 23.55 | 223.74 | 1.023913 | 23 | 0 | 5 | 4.71 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 52.99 | $ 1.07 |
| 139 | 10/25/2015 | JULIE | JOHNSON | 9.5 | 16.28 | 154.66 | 0.904444 | 18 | 0 | 4 | 4.07 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 36.63 | $ 5.68 |
| 140 | 11/1/2015 | JULIE | JOHNSON | 9.5 | 11.76 | 111.72 | 0.98 | 12 | 0 | 3 | 3.92 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.46 | $ 1.75 |
| 141 | 11/8/2015 | JULIE | JOHNSON | 9.5 | 12.03 | 114.3 | 1.093636 | 11 | 0 | 3 | 4.01 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 27.07 | $ - |
| 142 | 11/15/2015 | JULIE | JOHNSON | 9.5 | 13.88 | 131.87 | 1.156666 | 12 | 0 | 3 | 4.626666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.23 | $ - |
| 144 | 11/29/2015 | JULIE | JOHNSON | 9.5 | 15.88 | 150.86 | 1.058666 | 15 | 0 | 4 | 3.97 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.73 | $ - |
| 145 | 12/6/2015 | JULIE | JOHNSON | 9.5 | 13.2 | 125.41 | 1.1 | 12 | 0 | 3 | 4.4 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.70 | $ - |
| 146 | 12/13/2015 | JULIE | JOHNSON | 9.5 | 7.78 | 73.91 | 1.111428 | 7 | 0 | 2 | 3.89 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 17.51 | $ - |
| 149 | 1/3/2016 | JULIE | JOHNSON | 9.5 | 4.25 | 40.38 | 1.0625 | 4 | 0 | 1 | 4.25 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 9.56 | $ - |
| 150 | 1/10/2016 | JULIE | JOHNSON | 9.5 | 10.43 | 99.09 | 1.158888 | 9 | 0 | 3 | 3.476666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.47 | $ - |
| 151 | 1/17/2016 | JULIE | JOHNSON | 9.5 | 17.33 | 164.65 | 1.019411 | 17 | 0 | 4 | 4.3325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 38.99 | $ 0.97 |
| 152 | 1/24/2016 | JULIE | JOHNSON | 9.5 | 22.02 | 209.2 | 1.000909 | 22 | 0 | 5 | 4.404 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.55 | $ 2.17 |
| 153 | 1/31/2016 | JULIE | JOHNSON | 9.5 | 7.87 | 74.77 | 1.124285 | 7 | 0 | 2 | 3.935 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 17.71 | $ - |
| 154 | 2/7/2016 | JULIE | JOHNSON | 9.5 | 14.85 | 141.08 | 0.99 | 15 | 0 | 3 | 4.95 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.41 | $ 1.85 |
| 155 | 2/14/2016 | JULIE | JOHNSON | 9.5 | 12.81 | 121.7 | 1.0675 | 12 | 0 | 3 | 4.27 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.82 | $ - |
| 156 | 2/21/2016 | JULIE | JOHNSON | 9.5 | 9.69 | 92.06 | 0.969 | 10 | 0 | 2 | 4.845 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.80 | $ 1.70 |
| 157 | 2/28/2016 | JULIE | JOHNSON | 9.5 | 4.92 | 46.74 | 1.23 | 4 | 0 | 1 | 4.92 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.07 | $ - |
| 158 | 3/6/2016 | JULIE | JOHNSON | 9.5 | 13.39 | 127.21 | 1.217272 | 11 | 0 | 3 | 4.463333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 30.13 | $ - |
| 159 | 3/13/2016 | JULIE | JOHNSON | 9.5 | 5.1 | 48.45 | 1.275 | 4 | 0 | 1 | 5.1 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.48 | $ - |
| 160 | 3/20/2016 | JULIE | JOHNSON | 9.5 | 9.26 | 87.98 | 0.926 | 10 | 0 | 2 | 4.63 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 20.84 | $ 2.67 |
| 161 | 3/27/2016 | JULIE | JOHNSON | 9.5 | 4.78 | 45.41 | 0.956 | 5 | 0 | 1 | 4.78 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 10.76 | $ 1.00 |
| 162 | 4/3/2016 | JULIE | JOHNSON | 9.5 | 13.67 | 129.87 | 1.051538 | 13 | 0 | 3 | 4.556666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.76 | $ - |
| 163 | 4/10/2016 | JULIE | JOHNSON | 9.5 | 14.19 | 134.82 | 0.946 | 15 | 0 | 3 | 4.73 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 31.93 | $ 3.33 |
| 164 | 4/17/2016 | JULIE | JOHNSON | 9.5 | 17.13 | 162.75 | 0.951666 | 18 | 0 | 4 | 4.2825 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 38.54 | $ 3.77 |
| 165 | 4/24/2016 | JULIE | JOHNSON | 9.5 | 13.38 | 127.11 | 0.787058 | 17 | 0 | 3 | 4.46 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 30.11 | $ 9.85 |
| 166 | 5/1/2016 | JULIE | JOHNSON | 9.5 | 9.9 | 94.05 | 0.99 | 10 | 0 | 2 | 4.95 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.28 | $ 1.23 |
| 167 | 5/8/2016 | JULIE | JOHNSON | 9.5 | 4.75 | 45.13 | 0.791666 | 6 | 0 | 1 | 4.75 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.69 | $ 3.42 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 5/15/2016 | JULIE | JOHNSON | 9.5 | 12.56 | 119.33 | 0.785 | 16 | 0 | 3 | 4.186666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.26 | $ 9.35 |
| 169 | 5/22/2016 | JULIE | JOHNSON | 9.5 | 9.13 | 86.74 | 1.014444 | 9 | 0 | 2 | 4.565 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.54 | $ 0.61 |
| 170 | 5/29/2016 | JULIE | JOHNSON | 9.5 | 4.8 | 45.6 | 1.6 | 3 | 0 | 1 | 4.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.80 | $ - |
| 171 | 6/5/2016 | JULIE | JOHNSON | 9.5 | 4.22 | 40.09 | 1.406666 | 3 | 0 | 1 | 4.22 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 9.50 | $ - |
| 172 | 6/12/2016 | JULIE | JOHNSON | 9.5 | 7.8 | 74.1 | 0.975 | 8 | 0 | 2 | 3.9 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.55 | $ 1.25 |
| 173 | 6/19/2016 | JULIE | JOHNSON | 9.5 | 6.92 | 65.74 | 0.865 | 8 | 0 | 2 | 3.46 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.57 | $ 3.23 |
| 174 | 6/26/2016 | JULIE | JOHNSON | 9.5 | 8.49 | 80.66 | 1.06125 | 8 | 0 | 2 | 4.245 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.10 | $ - |
| 178 | 7/24/2016 | JULIE | JOHNSON | 9.5 | 3.27 | 31.07 | 1.635 | 2 | 0 | 1 | 3.27 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.36 | $ - |
| 179 | 7/31/2016 | JULIE | JOHNSON | 9.5 | 6.67 | 63.37 | 0.83375 | 8 | 0 | 2 | 3.335 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.01 | $ 3.80 |
| 180 | 8/7/2016 | JULIE | JOHNSON | 9.5 | 16.42 | 156 | 0.86421 | 19 | 0 | 4 | 4.105 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 36.95 | $ 7.71 |
| 181 | 8/14/2016 | JULIE | JOHNSON | 9.5 | 16.11 | 153.06 | 1.3425 | 12 | 0 | 4 | 4.0275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 36.25 | $ - |
| 182 | 8/21/2016 | JULIE | JOHNSON | 9.5 | 2.63 | 24.99 | 1.315 | 2 | 0 | 1 | 2.63 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 5.92 | $ - |
| 183 | 8/28/2016 | JULIE | JOHNSON | 9.5 | 14.37 | 136.52 | 1.306363 | 11 | 0 | 4 | 3.5925 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 32.33 | $ - |
| 184 | 9/4/2016 | JULIE | JOHNSON | 9.5 | 4.9 | 46.55 | 0.98 | 5 | 0 | 1 | 4.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 11.03 | $ 0.73 |
| 185 | 9/11/2016 | JULIE | JOHNSON | 9.5 | 15.62 | 148.4 | 1.115714 | 14 | 0 | 4 | 3.905 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 35.15 | $ - |
| 186 | 9/18/2016 | JULIE | JOHNSON | 9.5 | 15.97 | 151.72 | 1.228461 | 13 | 0 | 4 | 3.9925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 35.93 | $ - |
| 187 | 9/25/2016 | JULIE | JOHNSON | 9.5 | 14.67 | 139.38 | 1.047857 | 14 | 0 | 4 | 3.6675 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 33.01 | $ - |
| 188 | 10/2/2016 | JULIE | JOHNSON | 9.5 | 14.64 | 139.09 | 1.045714 | 14 | 0 | 4 | 3.66 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.94 | $ - |
| 189 | 10/9/2016 | JULIE | JOHNSON | 9.5 | 5.77 | 54.82 | 1.154 | 5 | 0 | 2 | 2.885 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.98 | $ - |
| 190 | 10/16/2016 | JULIE | JOHNSON | 9.5 | 7.5 | 71.26 | 0.833333 | 9 | 0 | 2 | 3.75 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.88 | $ 4.28 |
| 191 | 10/23/2016 | JULIE | JOHNSON | 9.5 | 10.6 | 100.71 | 1.06 | 10 | 0 | 3 | 3.533333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 23.85 | $ - |
| 192 | 10/30/2016 | JULIE | JOHNSON | 9.66 | 12 | 115.94 | 1 | 12 | 0 | 3 | 4 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.92 | $ - |
| 193 | 11/6/2016 | JULIE | JOHNSON | 9.75 | 3.95 | 38.51 | 0.79 | 5 | 0 | 1 | 3.95 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 9.88 | $ 1.88 |
| 194 | 11/13/2016 | JULIE | JOHNSON | 9.75 | 9.99 | 97.41 | 1.11 | 9 | 0 | 3 | 3.33 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 24.98 | $ - |
| 195 | 11/20/2016 | JULIE | JOHNSON | 9.75 | 3.13 | 30.52 | 1.043333 | 3 | 0 | 1 | 3.13 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.83 | $ - |
| 196 | 11/27/2016 | JULIE | JOHNSON | 9.75 | 14.2 | 138.45 | 0.8875 | 16 | 0 | 4 | 3.55 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 35.50 | $ 2.11 |
| 197 | 12/4/2016 | JULIE | JOHNSON | 9.75 | 7.75 | 75.56 | 0.96875 | 8 | 0 | 2 | 3.875 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.38 | $ - |
| 198 | 12/11/2016 | JULIE | JOHNSON | 9.75 | 5.95 | 58.02 | 0.991666 | 6 | 0 | 2 | 2.975 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.88 | $ - |
| 201 | 1/1/2017 | JULIE | JOHNSON | 9.75 | 11.06 | 107.84 | 0.79 | 14 | 0 | 3 | 3.686666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.65 | $ 7.92 |
| 202 | 1/8/2017 | JULIE | JOHNSON | 9.75 | 6.5 | 63.38 | 1.083333 | 6 | 0 | 2 | 3.25 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.25 | $ - |
| 203 | 1/15/2017 | JULIE | JOHNSON | 9.75 | 17.12 | 166.93 | 1.007058 | 17 | 0 | 5 | 3.424 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 42.80 | $ 0.39 |
| 204 | 1/22/2017 | JULIE | JOHNSON | 9.75 | 11.23 | 109.5 | 1.123 | 10 | 0 | 3 | 3.743333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 28.08 | $ - |
| 205 | 1/29/2017 | JULIE | JOHNSON | 9.75 | 7.28 | 70.98 | 1.213333 | 6 | 0 | 2 | 3.64 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 18.20 | $ - |
| 206 | 2/5/2017 | JULIE | JOHNSON | 9.75 | 3.75 | 36.56 | 0.9375 | 4 | 0 | 1 | 3.75 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 9.38 | $ 0.79 |
| 207 | 2/12/2017 | JULIE | JOHNSON | 9.75 | 3.82 | 37.25 | 0.636666 | 6 | 0 | 1 | 3.82 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 9.55 | $ 5.69 |
| 208 | 2/19/2017 | JULIE | JOHNSON | 9.75 | 7.48 | 72.93 | 0.831111 | 9 | 0 | 2 | 3.74 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 18.70 | $ 4.16 |
| 209 | 2/26/2017 | JULIE | JOHNSON | 9.75 | 7.59 | 74 | 0.94875 | 8 | 0 | 2 | 3.795 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 18.98 | $ 1.35 |
| 209 | 2/26/2017 | JULIE | JOHNSON | 9.75 | 7.5 | 73.13 | 1.25 | 6 | 0 | 2 | 3.75 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 18.75 | $ - |
| 210 | 3/5/2017 | JULIE | JOHNSON | 9.75 | 10.43 | 101.7 | 1.043 | 10 | 0 | 3 | 3.476666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 26.08 | $ - |
| 212 | 3/19/2017 | JULIE | JOHNSON | 9.75 | 9.66 | 94.19 | 0.878181 | 11 | 0 | 3 | 3.22 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 24.15 | $ 3.80 |
| 213 | 3/26/2017 | JULIE | JOHNSON | 9.75 | 7.05 | 68.74 | 0.88125 | 8 | 0 | 2 | 3.525 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 17.63 | $ 2.70 |
| 214 | 4/2/2017 | JULIE | JOHNSON | 9.75 | 6.52 | 63.57 | 0.931428 | 7 | 0 | 2 | 3.26 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 16.30 | $ 1.48 |
| 215 | 4/9/2017 | JULIE | JOHNSON | 9.75 | 8.01 | 78.1 | 0.801 | 10 | 0 | 2 | 4.005 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.03 | $ 5.38 |
| 216 | 4/16/2017 | JULIE | JOHNSON | 9.75 | 8.42 | 82.1 | 0.842 | 10 | 0 | 2 | 4.21 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 21.05 | $ 4.36 |
| 217 | 4/23/2017 | JULIE | JOHNSON | 9.75 | 16.11 | 157.07 | 0.700434 | 23 | 0 | 4 | 4.0275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 40.28 | $ 18.16 |
| 218 | 4/30/2017 | JULIE | JOHNSON | 9.75 | 10.47 | 102.08 | 0.951818 | 11 | 0 | 3 | 3.49 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 26.18 | $ 1.77 |
| 219 | 5/7/2017 | JULIE | JOHNSON | 9.75 | 7.62 | 74.3 | 0.762 | 10 | 0 | 2 | 3.81 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 19.05 | $ 6.36 |
| 220 | 5/14/2017 | JULIE | JOHNSON | 9.75 | 10.3 | 100.43 | 0.686666 | 15 | 0 | 3 | 3.433333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 25.75 | $ 12.36 |
| 221 | 5/21/2017 | JULIE | JOHNSON | 9.75 | 7.99 | 77.91 | 1.331666 | 6 | 0 | 2 | 3.995 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 19.98 | $ - |
| 222 | 5/28/2017 | JULIE | JOHNSON | 9.75 | 7.21 | 70.3 | 1.201666 | 6 | 0 | 2 | 3.605 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 18.03 | $ - |
| 222 | 5/28/2017 | JULIE | JOHNSON | 9.75 | 4.13 | 40.27 | 0.688333 | 6 | 0 | 1 | 4.13 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 10.33 | $ 4.92 |
| 223 | 6/4/2017 | JULIE | JOHNSON | 9.75 | 14.71 | 143.42 | 0.817222 | 18 | 0 | 4 | 3.6775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 36.78 | $ 8.95 |
| 224 | 6/11/2017 | JULIE | JOHNSON | 9.75 | 9.08 | 88.53 | 0.756666 | 12 | 0 | 3 | 3.026666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.70 | $ 7.79 |
| 225 | 6/18/2017 | JULIE | JOHNSON | 9.75 | 10.87 | 105.99 | 0.988181 | 11 | 0 | 4 | 2.7175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 27.18 | $ 0.77 |
| 227 | 7/2/2017 | JULIE | JOHNSON | 9.75 | 3.97 | 38.71 | 0.9925 | 4 | 0 | 1 | 3.97 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 9.93 | $ 0.24 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 7/9/2017 | JULIE | JOHNSON | 9.75 | 9.14 | 89.12 | 0.703076 | 13 | 0 | 3 | 3.046666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 22.85 | $ 10.18 |
| 229 | 7/16/2017 | JULIE | JOHNSON | 9.75 | 13.15 | 128.21 | 0.876666 | 15 | 0 | 4 | 3.2875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 32.88 | $ 5.23 |
| 230 | 7/23/2017 | JULIE | JOHNSON | 9.75 | 7.95 | 77.52 | 0.795 | 10 | 0 | 3 | 2.65 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | 19.88 | $ 5.53 |
| 231 | 7/30/2017 | JULIE | JOHNSON | 9.75 | 12.91 | 125.88 | 0.922142 | 14 | 0 | 4 | 3.2275 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 32.28 | $ 3.29 |
| 232 | 8/6/2017 | JULIE | JOHNSON | 9.75 | 13.1 | 127.73 | 1.007692 | 13 | 0 | 4 | 3.275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | 32.75 | $ 0.28 |
| 233 | 8/13/2017 | JULIE | JOHNSON | 9.75 | 15.99 | 155.91 | 0.761428 | 21 | 0 | 4 | 3.9975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | 39.98 | $ 13.38 |
| 234 | 8/20/2017 | JULIE | JOHNSON | 9.75 | 8.8 | 85.8 | 0.977777 | 9 | 0 | 3 | 2.933333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 22.00 | $ 0.86 |
| 236 | 9/3/2017 | JULIE | JOHNSON | 9.75 | 4.15 | 40.46 | 0.83 | 5 | 0 | 1 | 4.15 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | 10.38 | $ 2.33 |
| 237 | 9/10/2017 | JULIE | JOHNSON | 9.75 | 14.73 | 143.62 | 0.920625 | 16 | 0 | 4 | 3.6825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | 36.83 | $ 3.82 |
| 238 | 9/17/2017 | JULIE | JOHNSON | 9.75 | 15.9 | 155.03 | 0.836842 | 19 | 0 | 5 | 3.18 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | 39.75 | $ 8.52 |
| 239 | 9/24/2017 | JULIE | JOHNSON | 9.75 | 19.78 | 192.85 | 1.163529 | 17 | 0 | 5 | 3.956 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | 49.45 | $ - |
| 240 | 10/1/2017 | JULIE | JOHNSON | 9.75 | 9.41 | 91.76 | 0.855454 | 11 | 0 | 3 | 3.136666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | 23.53 | $ 4.42 |
| 241 | 10/8/2017 | JULIE | JOHNSON | 9.75 | 11.92 | 116.23 | 0.851428 | 14 | 0 | 3 | 3.973333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | 29.80 | $ 5.77 |
| 242 | 10/15/2017 | JULIE | JOHNSON | 9.75 | 6.53 | 63.67 | 0.81625 | 8 | 0 | 2 | 3.265 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | 16.33 | $ 4.00 |
| 243 | 10/22/2017 | JULIE | JOHNSON | 9.75 | 6.85 | 66.79 | 0.761111 | 9 | 0 | 2 | 3.425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | 17.13 | $ 5.74 |
| 244 | 10/29/2017 | JULIE | JOHNSON | 9.75 | 10.35 | 100.92 | 1.035 | 10 | 0 | 3 | 3.45 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | 25.88 | $ - |
| 245 | 11/5/2017 | JULIE | JOHNSON | 9.75 | 16.43 | 160.2 | 0.684583 | 24 | 0 | 4 | 4.1075 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | 41.08 | $ 19.90 |
| 246 | 11/12/2017 | JULIE | JOHNSON | 9.75 | 11.63 | 113.4 | 0.969166 | 12 | 0 | 3 | 3.876666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | 29.08 | $ 1.41 |
| 248 | 11/26/2017 | JULIE | JOHNSON | 9.75 | 10.97 | 106.96 | 0.731333 | 15 | 0 | 3 | 3.656666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | 27.43 | $ 10.68 |
| 249 | 12/3/2017 | JULIE | JOHNSON | 9.75 | 20.86 | 203.39 | 0.906956 | 23 | 0 | 5 | 4.172 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | 52.15 | $ 6.28 |
| 250 | 12/10/2017 | JULIE | JOHNSON | 9.75 | 14.22 | 138.64 | 0.711 | 20 | 0 | 4 | 3.555 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | 35.55 | $ 15.26 |
| 251 | 12/17/2017 | JULIE | JOHNSON | 9.75 | 9.37 | 91.36 | 0.937 | 10 | 0 | 3 | 3.123333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | 23.43 | $ 1.98 |
| 253 | 12/31/2017 | JULIE | JOHNSON | 9.75 | 3.68 | 35.88 | 1.226666 | 3 | 0 | 1 | 3.68 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | 9.20 | $ - |
| 254 | 1/7/2018 | JULIE | JOHNSON | 9.75 | 11.36 | 110.77 | 0.811428 | 14 | 0 | 3 | 3.786666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | 28.40 | $ 11.16 |
| 255 | 1/14/2018 | JULIE | JOHNSON | 9.75 | 10.81 | 105.4 | 1.081 | 10 | 0 | 3 | 3.603333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | 27.03 | $ 1.23 |
| 256 | 1/21/2018 | JULIE | JOHNSON | 9.75 | 14.88 | 145.09 | 0.708571 | 21 | 0 | 4 | 3.72 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | 37.20 | $ 22.14 |
| 257 | 1/28/2018 | JULIE | JOHNSON | 9.75 | 7.87 | 76.74 | 0.715454 | 11 | 0 | 2 | 3.935 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | 19.68 | $ 11.41 |
| 258 | 2/4/2018 | JULIE | JOHNSON | 9.75 | 15.47 | 150.84 | 0.7735 | 20 | 0 | 4 | 3.8675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | 38.68 | $ 17.84 |
| 259 | 2/11/2018 | JULIE | JOHNSON | 9.75 | 18.18 | 177.26 | 0.790434 | 23 | 0 | 5 | 3.636 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | 45.45 | $ 19.54 |
| 260 | 2/18/2018 | JULIE | JOHNSON | 9.75 | 11.73 | 114.38 | 0.69 | 17 | 0 | 3 | 3.91 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | 29.33 | $ 18.71 |
| 261 | 2/25/2018 | JULIE | JOHNSON | 9.75 | 5.3 | 51.68 | 1.06 | 5 | 0 | 2 | 2.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | 13.25 | $ 0.88 |
| 262 | 3/4/2018 | JULIE | JOHNSON | 9.75 | 12.22 | 119.15 | 0.814666 | 15 | 0 | 4 | 3.055 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | 30.55 | $ 11.83 |
| 264 | 3/18/2018 | JULIE | JOHNSON | 9.75 | 3.55 | 34.61 | 0.8875 | 4 | 0 | 1 | 3.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | 8.88 | $ 2.43 |
| 265 | 3/25/2018 | JULIE | JOHNSON | 9.75 | 14.96 | 145.87 | 0.748 | 20 | 0 | 4 | 3.74 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | 37.40 | $ 19.11 |
| 266 | 4/1/2018 | JULIE | JOHNSON | 9.75 | 15.9 | 155.02 | 0.883333 | 18 | 0 | 5 | 3.18 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | 39.75 | $ 11.11 |
| 267 | 4/8/2018 | JULIE | JOHNSON | 9.75 | 4.27 | 41.63 | 1.0675 | 4 | 0 | 1 | 4.27 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | 10.68 | $ 0.63 |
| 105 | 3/1/2015 | Zack | Gartman | 7.75 | 22.19 | 171.98 | 0.924583 | 24 | 0 | 5 | 4.438 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 11.10 | $ 45.32 |
| 106 | 3/8/2015 | Zack | Gartman | 7.75 | 18.17 | 140.82 | 1.068823 | 17 | 0 | 5 | 3.634 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 9.09 | $ 30.87 |
| 107 | 3/15/2015 | Zack | Gartman | 7.75 | 10.74 | 83.24 | 1.074 | 10 | 0 | 3 | 3.58 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 5.37 | $ 18.14 |
| 108 | 3/22/2015 | Zack | Gartman | 7.75 | 25.16 | 195 | 0.867586 | 29 | 0 | 5 | 5.032 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 12.58 | $ 55.58 |
| 109 | 3/29/2015 | Zack | Gartman | 7.75 | 17.27 | 133.84 | 0.785 | 22 | 0 | 4 | 4.3175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 8.64 | $ 43.08 |
| 110 | 4/5/2015 | Zack | Gartman | 7.75 | 15.47 | 119.91 | 1.105 | 14 | 0 | 4 | 3.8675 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 7.74 | $ 25.17 |
| 111 | 4/12/2015 | Zack | Gartman | 7.75 | 18.6 | 144.16 | 0.885714 | 21 | 0 | 5 | 3.72 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 9.30 | $ 40.06 |
| 112 | 4/19/2015 | Zack | Gartman | 7.75 | 18.95 | 146.87 | 0.9475 | 20 | 0 | 5 | 3.79 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 9.48 | $ 37.54 |
| 113 | 4/26/2015 | Zack | Gartman | 7.75 | 21.81 | 169.03 | 0.8724 | 25 | 0 | 6 | 3.635 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 10.91 | $ 47.86 |
| 114 | 5/3/2015 | Zack | Gartman | 7.75 | 20.18 | 156.4 | 0.747407 | 27 | 0 | 5 | 4.036 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 10.09 | $ 53.37 |
| 115 | 5/10/2015 | Zack | Gartman | 7.75 | 18.86 | 146.16 | 0.82 | 23 | 0 | 5 | 3.772 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 9.43 | $ 44.63 |
| 116 | 5/17/2015 | Zack | Gartman | 7.75 | 16.99 | 131.68 | 0.809047 | 21 | 0 | 5 | 3.398 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 8.50 | $ 40.87 |
| 117 | 5/24/2015 | Zack | Gartman | 7.75 | 20.7 | 160.42 | 0.796153 | 26 | 0 | 6 | 3.45 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 10.35 | $ 50.76 |
| 118 | 5/31/2015 | Zack | Gartman | 7.75 | 26.06 | 201.97 | 0.965185 | 27 | 0 | 6 | 4.343333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 13.03 | $ 50.43 |
| 119 | 6/7/2015 | Zack | Gartman | 7.9 | 17.33 | 136.98 | 0.787727 | 22 | 0 | 4 | 3.466 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 11.26 | $ 40.45 |
| 120 | 6/14/2015 | Zack | Gartman | 8.5 | 24.72 | 210.13 | 1.123636 | 22 | 0 | 4 | 4.944 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 30.90 | $ 20.81 |
| 121 | 6/21/2015 | Zack | Gartman | 8.5 | 10.77 | 91.55 | 0.97909 | 11 | 0 | 3 | 3.59 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 13.46 | $ 12.39 |
| 122 | 6/28/2015 | Zack | Gartman | 8.5 | 18.75 | 159.39 | 1.25 | 15 | 0 | 5 | 3.75 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 23.44 | $ 11.82 |
| 123 | 7/5/2015 | Zack | Gartman | 8.5 | 14.45 | 122.84 | 0.85 | 17 | 0 | 4 | 3.6125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 18.06 | $ 21.90 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 7/12/2015 | Zack | Gartman | 8.5 | 12.32 | 104.73 | 0.947692 | 13 | 0 | 4 | 3.08 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.40 | $ 15.16 |
| 125 | 7/19/2015 | Zack | Gartman | 8.5 | 23.82 | 202.48 | 1.134285 | 21 | 0 | 6 | 3.97 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 29.78 | $ 19.59 |
| 126 | 7/26/2015 | Zack | Gartman | 8.5 | 22.33 | 189.81 | 1.1165 | 20 | 0 | 5 | 4.466 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 27.91 | $ 19.10 |
| 127 | 8/2/2015 | Zack | Gartman | 8.5 | 17.01 | 144.59 | 1.000588 | 17 | 0 | 5 | 3.402 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 21.26 | $ 18.70 |
| 128 | 8/9/2015 | Zack | Gartman | 8.5 | 23.28 | 197.9 | 1.225263 | 19 | 0 | 5 | 4.656 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 29.10 | $ 15.56 |
| 129 | 8/16/2015 | Zack | Gartman | 8.5 | 26.79 | 227.73 | 1.030384 | 26 | 0 | 5 | 5.358 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 33.49 | $ 27.63 |
| 130 | 8/23/2015 | Zack | Gartman | 8.5 | 16.35 | 138.98 | 1.816666 | 9 | 0 | 4 | 4.0875 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.44 | $ 0.72 |
| 131 | 8/30/2015 | Zack | Gartman | 8.5 | 16.32 | 138.73 | 1.02 | 16 | 0 | 5 | 3.264 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.40 | $ 17.21 |
| 132 | 9/6/2015 | Zack | Gartman | 8.5 | 18.92 | 160.83 | 1.1825 | 16 | 0 | 4 | 4.73 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.65 | $ 13.96 |
| 133 | 9/13/2015 | Zack | Gartman | 8.5 | 16.23 | 137.96 | 0.954705 | 17 | 0 | 4 | 4.0575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.29 | $ 19.67 |
| 134 | 9/20/2015 | Zack | Gartman | 8.5 | 23.43 | 199.16 | 1.115714 | 21 | 0 | 5 | 4.686 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 29.29 | $ 20.07 |
| 135 | 9/27/2015 | Zack | Gartman | 8.5 | 18.92 | 160.83 | 0.822608 | 23 | 0 | 5 | 3.784 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.65 | $ 30.41 |
| 136 | 10/4/2015 | Zack | Gartman | 8.5 | 25.67 | 218.21 | 1.0268 | 25 | 0 | 5 | 5.134 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 32.09 | $ 26.68 |
| 137 | 10/11/2015 | Zack | Gartman | 8.5 | 15.61 | 132.69 | 0.678695 | 23 | 0 | 4 | 3.9025 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.51 | $ 34.55 |
| 138 | 10/18/2015 | Zack | Gartman | 8.5 | 19.67 | 167.21 | 0.819583 | 24 | 0 | 5 | 3.934 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 24.59 | $ 31.82 |
| 139 | 10/25/2015 | Zack | Gartman | 8.5 | 9.91 | 84.24 | 0.900909 | 11 | 0 | 3 | 3.303333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.39 | $ 13.47 |
| 140 | 11/1/2015 | Zack | Gartman | 8.5 | 17.3 | 147.06 | 0.865 | 20 | 0 | 5 | 3.46 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 21.63 | $ 25.39 |
| 141 | 11/8/2015 | Zack | Gartman | 8.5 | 18.92 | 160.83 | 0.900952 | 21 | 0 | 5 | 3.784 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 23.65 | $ 25.71 |
| 142 | 11/15/2015 | Zack | Gartman | 8.5 | 17.55 | 149.19 | 0.923684 | 19 | 0 | 5 | 3.51 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.94 | $ 22.72 |
| 143 | 11/22/2015 | Zack | Gartman | 8.5 | 6.43 | 54.66 | 1.6075 | 4 | 0 | 2 | 3.215 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.04 | $ 1.36 |
| 144 | 11/29/2015 | Zack | Gartman | 8.5 | 22.02 | 187.19 | 1.223333 | 18 | 0 | 5 | 4.404 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.53 | $ 14.78 |
| 145 | 12/6/2015 | Zack | Gartman | 8.5 | 17.59 | 149.53 | 0.837619 | 21 | 0 | 5 | 3.518 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.99 | $ 27.37 |
| 146 | 12/13/2015 | Zack | Gartman | 8.5 | 6.87 | 58.4 | 0.85875 | 8 | 0 | 2 | 3.435 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.59 | $ 10.22 |
| 147 | 12/20/2015 | Zack | Gartman | 8.5 | 2.35 | 19.98 | 1.175 | 2 | 0 | 1 | 2.35 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.94 | $ 1.76 |
| 148 | 12/27/2015 | Zack | Gartman | 8.5 | 3.7 | 31.45 | 1.233333 | 3 | 0 | 1 | 3.7 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.63 | $ 2.43 |
| 149 | 1/3/2016 | Zack | Gartman | 8.5 | 6.02 | 51.17 | 0.86 | 7 | 0 | 2 | 3.01 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.53 | $ 8.93 |
| 150 | 1/10/2016 | Zack | Gartman | 8.5 | 5.62 | 47.77 | 0.7025 | 8 | 0 | 2 | 2.81 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.03 | $ 11.78 |
| 151 | 1/17/2016 | Zack | Gartman | 8.5 | 6.74 | 57.29 | 0.8425 | 8 | 0 | 2 | 3.37 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.43 | $ 10.38 |
| 152 | 1/24/2016 | Zack | Gartman | 8.5 | 3.25 | 27.63 | 0.65 | 5 | 0 | 1 | 3.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.06 | $ 7.69 |
| 173 | 6/19/2016 | CHARLES | VAN TASSEL | 9 | 9.88 | 88.92 | 2.47 | 4 | 0 | 2 | 4.94 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 17.29 | $ - |
| 174 | 6/26/2016 | CHARLES | VAN TASSEL | 9 | 18.68 | 168.12 | 1.436923 | 13 | 0 | 3 | 6.226666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 32.69 | $ - |
| 175 | 7/3/2016 | CHARLES | VAN TASSEL | 9 | 16.83 | 151.47 | 1.051875 | 16 | 0 | 3 | 5.61 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 29.45 | $ 8.16 |
| 176 | 7/10/2016 | CHARLES | VAN TASSEL | 9 | 18.25 | 164.25 | 0.960526 | 19 | 0 | 3 | 6.083333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.94 | $ 12.72 |
| 177 | 7/17/2016 | CHARLES | VAN TASSEL | 9 | 20.66 | 185.94 | 0.93909 | 22 | 0 | 3 | 6.886666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 36.16 | $ 15.56 |
| 116 | 5/17/2015 | TROY | AIKEN | 8 | 8.55 | 68.4 | 1.221428 | 7 | 0 | 2 | 4.275 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.41 | $ 10.04 |
| 117 | 5/24/2015 | TROY | AIKEN | 8 | 14.65 | 117.2 | 1.126923 | 13 | 0 | 4 | 3.6625 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.99 | $ 19.57 |
| 118 | 5/31/2015 | TROY | AIKEN | 8 | 11.9 | 95.2 | 0.85 | 14 | 0 | 3 | 3.966666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.93 | $ 23.98 |
| 119 | 6/7/2015 | TROY | AIKEN | 8 | 22.74 | 181.92 | 1.263333 | 18 | 0 | 5 | 4.548 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.06 | $ 25.25 |
| 120 | 6/14/2015 | TROY | AIKEN | 8 | 12.07 | 96.56 | 1.005833 | 12 | 0 | 4 | 3.0175 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.05 | $ 19.15 |
| 121 | 6/21/2015 | TROY | AIKEN | 8 | 18.67 | 149.36 | 1.244666 | 15 | 0 | 4 | 4.6675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 14.00 | $ 21.26 |
| 122 | 6/28/2015 | TROY | AIKEN | 8 | 10.91 | 87.28 | 0.991818 | 11 | 0 | 4 | 2.7275 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.18 | $ 17.67 |
| 123 | 7/5/2015 | TROY | AIKEN | 8 | 20.52 | 164.16 | 1.368 | 15 | 0 | 5 | 4.104 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.39 | $ 19.87 |
| 124 | 7/12/2015 | TROY | AIKEN | 8 | 17.12 | 136.96 | 1.007058 | 17 | 0 | 5 | 3.424 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 12.84 | $ 27.12 |
| 125 | 7/19/2015 | TROY | AIKEN | 8 | 11.55 | 92.4 | 0.9625 | 12 | 0 | 4 | 2.8875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.66 | $ 19.54 |
| 126 | 7/26/2015 | TROY | AIKEN | 8 | 16.28 | 130.24 | 1.252307 | 13 | 0 | 4 | 3.256 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 12.21 | $ 18.35 |
| 127 | 8/2/2015 | TROY | AIKEN | 8 | 20.04 | 160.32 | 1.67 | 12 | 0 | 5 | 4.008 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 15.03 | $ 13.18 |
| 128 | 8/9/2015 | TROY | AIKEN | 8 | 18.07 | 144.56 | 1.003888 | 18 | 0 | 5 | 3.614 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.55 | $ 28.76 |
| 129 | 8/16/2015 | TROY | AIKEN | 8 | 18.71 | 149.68 | 1.100588 | 17 | 0 | 4 | 4.6775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.03 | $ 25.93 |
| 130 | 8/23/2015 | TROY | AIKEN | 8 | 15.2 | 121.6 | 1.013333 | 15 | 0 | 5 | 3.04 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.40 | $ 23.86 |
| 131 | 8/30/2015 | TROY | AIKEN | 8 | 18.35 | 146.8 | 1.079411 | 17 | 0 | 4 | 4.5875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.76 | $ 26.20 |
| 132 | 9/6/2015 | TROY | AIKEN | 8 | 14.85 | 118.8 | 0.873529 | 17 | 0 | 4 | 3.7125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 11.14 | $ 28.82 |
| 133 | 9/13/2015 | TROY | AIKEN | 8 | 17.72 | 141.76 | 1.181333 | 15 | 0 | 4 | 4.43 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.29 | $ 21.97 |
| 134 | 9/20/2015 | TROY | AIKEN | 8 | 19.54 | 156.32 | 0.977 | 20 | 0 | 5 | 3.908 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.66 | $ 32.36 |
| 135 | 9/27/2015 | TROY | AIKEN | 8 | 25.66 | 205.28 | 0.95037 | 27 | 0 | 5 | 5.132 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 19.25 | $ 44.22 |
| 136 | 10/4/2015 | TROY | AIKEN | 8 | 20.27 | 162.16 | 1.0135 | 20 | 0 | 5 | 4.054 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.20 | $ 31.81 |

| # | Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 10/11/2015 | TROY | AIKEN | 8 | 14.77 | 118.16 | 0.777368 | 19 | 0 | 3 | 4.923333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 11.08 | $ 33.58 |
| 138 | 10/18/2015 | TROY | AIKEN | 8 | 30.76 | 246.08 | 0.809473 | 38 | 0 | 6 | 5.126666 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ 144.40 | $ 23.07 | $ 66.25 |
| 139 | 10/25/2015 | TROY | AIKEN | 8 | 12.13 | 97.04 | 1.010833 | 12 | 0 | 4 | 3.0325 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ 45.60 | $ 9.10 | $ 19.11 |
| 140 | 11/1/2015 | TROY | AIKEN | 8 | 19.8 | 158.4 | 1.042105 | 19 | 0 | 4 | 4.95 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 14.85 | $ 29.81 |
| 141 | 11/8/2015 | TROY | AIKEN | 8 | 16.05 | 128.4 | 1.234615 | 13 | 0 | 3 | 5.35 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ 49.40 | $ 12.04 | $ 18.52 |
| 142 | 11/15/2015 | TROY | AIKEN | 8 | 12.47 | 99.76 | 0.890714 | 14 | 0 | 4 | 3.1175 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 9.35 | $ 23.55 |
| 143 | 11/22/2015 | TROY | AIKEN | 8 | 10.95 | 87.6 | 1.564285 | 7 | 0 | 2 | 5.475 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ 26.60 | $ 8.21 | $ 8.24 |
| 144 | 11/29/2015 | TROY | AIKEN | 8 | 17.01 | 136.08 | 0.895263 | 19 | 0 | 5 | 3.402 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 12.76 | $ 31.90 |
| 145 | 12/6/2015 | TROY | AIKEN | 8 | 22.81 | 182.48 | 0.877307 | 26 | 0 | 5 | 4.562 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ 98.80 | $ 17.11 | $ 44.01 |
| 146 | 12/13/2015 | TROY | AIKEN | 8 | 11.12 | 88.96 | 1.112 | 10 | 0 | 4 | 2.78 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ 38.00 | $ 8.34 | $ 15.17 |
| 149 | 1/3/2016 | TROY | AIKEN | 8 | 16.99 | 135.92 | 0.772272 | 22 | 0 | 5 | 3.398 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 12.74 | $ 38.97 |
| 150 | 1/10/2016 | TROY | AIKEN | 8 | 13.49 | 107.92 | 0.613181 | 22 | 0 | 5 | 2.698 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 10.12 | $ 41.59 |
| 151 | 1/17/2016 | TROY | AIKEN | 8 | 18.29 | 146.32 | 0.7316 | 25 | 0 | 5 | 3.658 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ 95.00 | $ 13.72 | $ 45.05 |
| 152 | 1/24/2016 | TROY | AIKEN | 8 | 14.18 | 113.44 | 0.834117 | 17 | 0 | 4 | 3.545 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ 64.60 | $ 10.64 | $ 29.32 |
| 153 | 1/31/2016 | TROY | AIKEN | 8 | 17.5 | 140 | 0.760869 | 23 | 0 | 5 | 3.5 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ 87.40 | $ 13.13 | $ 40.94 |
| 154 | 2/7/2016 | TROY | AIKEN | 8 | 20.62 | 164.96 | 0.896521 | 23 | 0 | 5 | 4.124 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ 87.40 | $ 15.47 | $ 38.60 |
| 155 | 2/14/2016 | TROY | AIKEN | 8 | 15.14 | 121.12 | 0.796842 | 19 | 0 | 5 | 3.028 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 11.36 | $ 33.30 |
| 156 | 2/21/2016 | TROY | AIKEN | 8 | 12.1 | 96.8 | 0.711764 | 17 | 0 | 3 | 4.033333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ 64.60 | $ 9.08 | $ 30.88 |
| 157 | 2/28/2016 | TROY | AIKEN | 8 | 13.49 | 107.92 | 0.749444 | 18 | 0 | 4 | 3.3725 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ 68.40 | $ 10.12 | $ 32.19 |
| 158 | 3/6/2016 | TROY | AIKEN | 8 | 16.76 | 134.08 | 0.798095 | 21 | 0 | 4 | 3.352 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ 79.80 | $ 12.57 | $ 36.79 |
| 159 | 3/13/2016 | TROY | AIKEN | 8 | 15.37 | 122.96 | 0.960625 | 16 | 0 | 5 | 3.074 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ 60.80 | $ 11.53 | $ 26.08 |
| 160 | 3/20/2016 | TROY | AIKEN | 8 | 15.37 | 122.96 | 0.960625 | 16 | 0 | 4 | 3.8425 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ 60.80 | $ 11.53 | $ 26.08 |
| 161 | 3/27/2016 | TROY | AIKEN | 8 | 28.67 | 229.36 | 0.843235 | 34 | 0 | 6 | 4.778333 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ 129.20 | $ 21.50 | $ 58.41 |
| 162 | 4/3/2016 | TROY | AIKEN | 8 | 18.46 | 147.68 | 0.83909 | 22 | 0 | 5 | 3.692 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 13.85 | $ 37.87 |
| 163 | 4/10/2016 | TROY | AIKEN | 8 | 14.83 | 118.64 | 0.823888 | 18 | 0 | 4 | 3.7075 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ 68.40 | $ 11.12 | $ 31.19 |
| 164 | 4/17/2016 | TROY | AIKEN | 8 | 12.43 | 99.44 | 0.828666 | 15 | 0 | 4 | 3.1075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ 57.00 | $ 9.32 | $ 25.94 |
| 165 | 4/24/2016 | TROY | AIKEN | 8 | 18.5 | 148 | 0.770833 | 24 | 0 | 5 | 3.7 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ 91.20 | $ 13.88 | $ 42.54 |
| 166 | 5/1/2016 | TROY | AIKEN | 8 | 16.4 | 131.2 | 0.683333 | 24 | 0 | 5 | 3.28 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ 91.20 | $ 12.30 | $ 44.11 |
| 167 | 5/8/2016 | TROY | AIKEN | 8 | 17.73 | 141.84 | 0.805909 | 22 | 0 | 5 | 3.546 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 13.30 | $ 38.41 |
| 168 | 5/15/2016 | TROY | AIKEN | 8 | 21.86 | 174.88 | 0.993636 | 22 | 0 | 5 | 4.372 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 16.40 | $ 35.32 |
| 169 | 5/22/2016 | TROY | AIKEN | 8 | 13.8 | 110.4 | 0.726315 | 19 | 0 | 4 | 3.45 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 10.35 | $ 34.31 |
| 170 | 5/29/2016 | TROY | AIKEN | 8 | 11.54 | 92.32 | 0.72125 | 16 | 0 | 4 | 2.885 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ 60.80 | $ 8.66 | $ 28.95 |
| 171 | 6/5/2016 | TROY | AIKEN | 8.31 | 14.12 | 117.34 | 0.941333 | 15 | 0 | 5 | 2.824 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ 57.00 | $ 14.97 | $ 20.29 |
| 172 | 6/12/2016 | TROY | AIKEN | 8.5 | 18.14 | 154.19 | 0.788695 | 23 | 0 | 5 | 3.628 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ 87.40 | $ 22.68 | $ 31.39 |
| 173 | 6/19/2016 | TROY | AIKEN | 8.5 | 13.74 | 116.8 | 0.916 | 15 | 0 | 5 | 2.748 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ 57.00 | $ 17.18 | $ 18.08 |
| 174 | 6/26/2016 | TROY | AIKEN | 8.5 | 6.94 | 59 | 1.156666 | 6 | 0 | 3 | 2.313333 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ 22.80 | $ 8.68 | $ 5.43 |
| 175 | 7/3/2016 | TROY | AIKEN | 8.5 | 7.45 | 63.33 | 0.827777 | 9 | 0 | 3 | 2.483333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ 34.20 | $ 9.31 | $ 11.84 |
| 176 | 7/10/2016 | TROY | AIKEN | 8.5 | 25.33 | 215.33 | 0.938148 | 27 | 0 | 6 | 4.221666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ 102.60 | $ 31.66 | $ 31.80 |
| 177 | 7/17/2016 | TROY | AIKEN | 8.5 | 12.13 | 103.11 | 0.638421 | 19 | 0 | 5 | 3.0325 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 15.16 | $ 29.50 |
| 178 | 7/24/2016 | TROY | AIKEN | 8.5 | 21.07 | 179.11 | 0.810384 | 26 | 0 | 5 | 4.214 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ 98.80 | $ 26.34 | $ 34.78 |
| 179 | 7/31/2016 | TROY | AIKEN | 8.5 | 16.01 | 136.1 | 0.941764 | 17 | 0 | 4 | 4.0025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ 64.60 | $ 20.01 | $ 19.95 |
| 180 | 8/7/2016 | TROY | AIKEN | 8.5 | 17.37 | 147.66 | 0.8685 | 20 | 0 | 4 | 4.3425 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 21.71 | $ 25.30 |
| 181 | 8/14/2016 | TROY | AIKEN | 8.5 | 18.12 | 154.03 | 0.906 | 20 | 0 | 5 | 3.624 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 22.65 | $ 24.36 |
| 182 | 8/21/2016 | TROY | AIKEN | 8.5 | 14.63 | 124.37 | 1.045 | 14 | 0 | 4 | 2.926 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 18.29 | $ 14.62 |
| 183 | 8/28/2016 | TROY | AIKEN | 8.5 | 8.99 | 76.42 | 1.284285 | 7 | 0 | 3 | 2.996666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ 26.60 | $ 11.24 | $ 5.22 |
| 184 | 9/4/2016 | TROY | AIKEN | 8.5 | 18.68 | 158.8 | 0.934 | 20 | 0 | 5 | 3.736 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 23.35 | $ 23.66 |
| 185 | 9/11/2016 | TROY | AIKEN | 8.5 | 16.35 | 138.99 | 0.908333 | 18 | 0 | 5 | 3.27 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ 68.40 | $ 20.44 | $ 21.87 |
| 186 | 9/18/2016 | TROY | AIKEN | 8.5 | 16 | 136.01 | 0.8 | 20 | 0 | 5 | 3.2 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 20.00 | $ 27.01 |
| 187 | 9/25/2016 | TROY | AIKEN | 8.5 | 24.77 | 210.56 | 1.032083 | 24 | 0 | 5 | 4.954 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ 91.20 | $ 30.96 | $ 25.45 |
| 188 | 10/2/2016 | TROY | AIKEN | 8.5 | 11.64 | 98.95 | 1.058181 | 11 | 0 | 4 | 2.91 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ 41.80 | $ 14.55 | $ 11.31 |
| 189 | 10/9/2016 | TROY | AIKEN | 8.5 | 17.62 | 149.79 | 1.174666 | 15 | 0 | 5 | 3.524 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ 57.00 | $ 22.03 | $ 13.23 |
| 190 | 10/16/2016 | TROY | AIKEN | 8.5 | 17.73 | 150.73 | 0.73875 | 24 | 0 | 5 | 3.546 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ 91.20 | $ 22.16 | $ 34.25 |
| 191 | 10/23/2016 | TROY | AIKEN | 8.5 | 12.61 | 107.19 | 0.900714 | 14 | 0 | 4 | 3.1525 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 15.76 | $ 17.14 |
| 192 | 10/30/2016 | TROY | AIKEN | 8.5 | 17.04 | 144.85 | 0.896842 | 19 | 0 | 5 | 3.408 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 21.30 | $ 23.36 |
| 193 | 11/6/2016 | TROY | AIKEN | 8.5 | 17.8 | 151.32 | 0.741666 | 24 | 0 | 5 | 3.56 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ 91.20 | $ 22.25 | $ 34.16 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 11/13/2016 | TROY | AIKEN | 8.5 | 13.16 | 111.88 | 1.012307 | 13 | 0 | 4 | 3.29 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.45 | $ 14.11 |
| 195 | 11/20/2016 | TROY | AIKEN | 8.5 | 4.62 | 39.28 | 0.924 | 5 | 0 | 2 | 2.31 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.78 | $ 5.98 |
| 196 | 11/27/2016 | TROY | AIKEN | 8.5 | 13.13 | 111.62 | 0.820625 | 16 | 0 | 4 | 3.2825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.41 | $ 21.20 |
| 197 | 12/4/2016 | TROY | AIKEN | 8.5 | 12.3 | 104.56 | 0.76875 | 16 | 0 | 4 | 3.075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.38 | $ 22.23 |
| 198 | 12/11/2016 | TROY | AIKEN | 8.5 | 11.4 | 96.91 | 0.76 | 15 | 0 | 4 | 2.85 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 14.25 | $ 21.01 |
| 199 | 12/18/2016 | TROY | AIKEN | 8.5 | 2.5 | 21.25 | 1.25 | 2 | 0 | 1 | 2.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.13 | $ 1.58 |
| 201 | 1/1/2017 | TROY | AIKEN | 8.5 | 13.35 | 113.48 | 0.785294 | 17 | 0 | 5 | 2.67 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 16.69 | $ 26.50 |
| 202 | 1/8/2017 | TROY | AIKEN | 8.5 | 15.65 | 133.05 | 0.711363 | 22 | 0 | 5 | 3.13 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 19.56 | $ 36.33 |
| 203 | 1/15/2017 | TROY | AIKEN | 8.5 | 14.37 | 122.15 | 0.958 | 15 | 0 | 4 | 3.5925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 17.96 | $ 20.15 |
| 204 | 1/22/2017 | TROY | AIKEN | 8.5 | 12.66 | 107.61 | 0.844 | 15 | 0 | 4 | 3.165 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 15.83 | $ 22.28 |
| 205 | 1/29/2017 | TROY | AIKEN | 8.5 | 6.19 | 52.62 | 0.77375 | 8 | 0 | 2 | 3.095 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 7.74 | $ 12.59 |
| 205 | 1/29/2017 | TROY | AIKEN | 8.5 | 10.23 | 86.96 | 0.93 | 11 | 0 | 3 | 3.41 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 12.79 | $ 15.16 |
| 206 | 2/5/2017 | TROY | AIKEN | 8.5 | 18.4 | 156.41 | 0.836363 | 22 | 0 | 5 | 3.68 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 23.00 | $ 32.89 |
| 207 | 2/12/2017 | TROY | AIKEN | 8.5 | 16.46 | 139.92 | 0.783809 | 21 | 0 | 5 | 3.292 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 20.58 | $ 32.78 |
| 208 | 2/19/2017 | TROY | AIKEN | 8.5 | 15.25 | 129.64 | 0.897058 | 17 | 0 | 5 | 3.05 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 19.06 | $ 24.13 |
| 209 | 2/26/2017 | TROY | AIKEN | 8.5 | 13.64 | 115.94 | 0.974285 | 14 | 0 | 4 | 3.41 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 17.05 | $ 18.52 |
| 210 | 3/5/2017 | TROY | AIKEN | 8.5 | 14.88 | 126.49 | 0.93 | 16 | 0 | 5 | 2.976 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 18.60 | $ 22.05 |
| 211 | 3/12/2017 | TROY | AIKEN | 8.5 | 5.4 | 45.91 | 1.08 | 5 | 0 | 2 | 2.7 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 6.75 | $ 5.95 |
| 212 | 3/19/2017 | TROY | AIKEN | 8.5 | 10.97 | 93.26 | 0.843846 | 13 | 0 | 4 | 2.7425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 13.71 | $ 19.31 |
| 213 | 3/26/2017 | TROY | AIKEN | 8.5 | 8.87 | 75.41 | 0.806363 | 11 | 0 | 3 | 2.956666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 11.09 | $ 16.86 |
| 214 | 4/2/2017 | TROY | AIKEN | 8.5 | 8.55 | 72.69 | 1.06875 | 8 | 0 | 3 | 2.85 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 10.69 | $ 9.64 |
| 215 | 4/9/2017 | TROY | AIKEN | 8.5 | 9.46 | 80.41 | 0.630666 | 15 | 0 | 3 | 3.153333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 11.83 | $ 26.28 |
| 216 | 4/16/2017 | TROY | AIKEN | 8.5 | 13.53 | 115.01 | 0.6765 | 20 | 0 | 4 | 3.3825 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 16.91 | $ 33.90 |
| 217 | 4/23/2017 | TROY | AIKEN | 8.5 | 13.26 | 112.73 | 0.697894 | 19 | 0 | 4 | 3.315 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 16.58 | $ 31.69 |
| 218 | 4/30/2017 | TROY | AIKEN | 8.5 | 12.85 | 109.23 | 0.676315 | 19 | 0 | 4 | 3.2125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 16.06 | $ 32.21 |
| 219 | 5/7/2017 | TROY | AIKEN | 8.5 | 14.22 | 120.88 | 0.748421 | 19 | 0 | 4 | 3.555 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 17.78 | $ 30.49 |
| 220 | 5/14/2017 | TROY | AIKEN | 8.5 | 12.09 | 102.77 | 0.755625 | 16 | 0 | 4 | 3.0225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 15.11 | $ 25.54 |
| 221 | 5/21/2017 | TROY | AIKEN | 8.5 | 9.76 | 82.97 | 0.61 | 16 | 0 | 4 | 2.44 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 12.20 | $ 28.45 |
| 222 | 5/28/2017 | TROY | AIKEN | 8.5 | 2.93 | 24.91 | 0.7325 | 4 | 0 | 1 | 2.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 3.66 | $ 6.50 |
| 222 | 5/28/2017 | TROY | AIKEN | 8.5 | 3.45 | 29.33 | 0.69 | 5 | 0 | 1 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.31 | $ 8.39 |
| 223 | 6/4/2017 | TROY | AIKEN | 8.5 | 14.5 | 123.26 | 0.852941 | 17 | 0 | 5 | 2.9 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 18.13 | $ 25.06 |
| 224 | 6/11/2017 | TROY | AIKEN | 8.5 | 9.72 | 82.64 | 0.747692 | 13 | 0 | 4 | 2.43 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 12.15 | $ 20.88 |
| 225 | 6/18/2017 | TROY | AIKEN | 8.5 | 7.07 | 60.1 | 0.785555 | 9 | 0 | 3 | 2.356666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 8.84 | $ 14.03 |
| 226 | 6/25/2017 | TROY | AIKEN | 8.5 | 12.15 | 103.28 | 0.714705 | 17 | 0 | 4 | 3.0375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 15.19 | $ 28.00 |
| 228 | 7/9/2017 | TROY | AIKEN | 8.5 | 11.6 | 98.61 | 0.828571 | 14 | 0 | 4 | 2.9 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 14.50 | $ 21.07 |
| 229 | 7/16/2017 | TROY | AIKEN | 8.5 | 10.67 | 90.71 | 0.889166 | 12 | 0 | 4 | 2.6675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.34 | $ 17.15 |
| 230 | 7/23/2017 | TROY | AIKEN | 8.5 | 11.25 | 95.63 | 0.9375 | 12 | 0 | 4 | 2.8125 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 14.06 | $ 16.42 |
| 231 | 7/30/2017 | TROY | AIKEN | 8.5 | 12.81 | 108.89 | 0.985384 | 13 | 0 | 4 | 3.2025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 16.01 | $ 17.01 |
| 232 | 8/6/2017 | TROY | AIKEN | 8.5 | 11.65 | 99.04 | 0.776666 | 15 | 0 | 4 | 2.9125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 14.56 | $ 23.55 |
| 233 | 8/13/2017 | TROY | AIKEN | 8.5 | 13.96 | 118.67 | 0.734736 | 19 | 0 | 4 | 3.49 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 17.45 | $ 30.82 |
| 234 | 8/20/2017 | TROY | AIKEN | 8.5 | 10.2 | 86.7 | 0.68 | 15 | 0 | 3 | 3.4 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 12.75 | $ 25.36 |
| 236 | 9/3/2017 | TROY | AIKEN | 8.5 | 2.5 | 21.25 | 0.833333 | 3 | 0 | 1 | 2.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.13 | $ 4.50 |
| 237 | 9/10/2017 | TROY | AIKEN | 8.5 | 12.28 | 104.39 | 0.646315 | 19 | 0 | 4 | 3.07 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 15.35 | $ 32.92 |
| 238 | 9/17/2017 | TROY | AIKEN | 8.5 | 9.6 | 81.6 | 0.685714 | 14 | 0 | 3 | 3.2 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 12.00 | $ 23.57 |
| 239 | 9/24/2017 | TROY | AIKEN | 8.5 | 12.68 | 107.79 | 0.704444 | 18 | 0 | 4 | 3.17 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 15.85 | $ 29.88 |
| 240 | 10/1/2017 | TROY | AIKEN | 8.5 | 13.23 | 112.46 | 0.826875 | 16 | 0 | 4 | 3.3075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 16.54 | $ 24.11 |
| 241 | 10/8/2017 | TROY | AIKEN | 8.5 | 9.75 | 82.88 | 0.886363 | 11 | 0 | 3 | 3.25 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 12.19 | $ 15.76 |
| 242 | 10/15/2017 | TROY | AIKEN | 8.5 | 11.85 | 100.74 | 0.697058 | 17 | 0 | 4 | 2.9625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 14.81 | $ 28.38 |
| 243 | 10/22/2017 | TROY | AIKEN | 8.5 | 13.12 | 111.53 | 0.771764 | 17 | 0 | 4 | 3.28 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 16.40 | $ 26.79 |
| 244 | 10/29/2017 | TROY | AIKEN | 8.5 | 6.77 | 57.55 | 0.84625 | 8 | 0 | 2 | 3.385 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 8.46 | $ 11.86 |
| 103 | 2/15/2015 | SHANE | CAUSEY | 10 | 19.74 | 197.4 | 1.23375 | 16 | 0 | 4 | 4.935 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 54.29 | $ - |
| 104 | 2/22/2015 | SHANE | CAUSEY | 10 | 20.37 | 203.7 | 1.273125 | 16 | 0 | 4 | 5.0925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 56.02 | $ - |
| 105 | 3/1/2015 | SHANE | CAUSEY | 10 | 23.36 | 233.6 | 0.973333 | 24 | 0 | 4 | 5.84 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 64.24 | $ - |
| 106 | 3/8/2015 | SHANE | CAUSEY | 10 | 16.44 | 164.4 | 1.0275 | 16 | 0 | 5 | 3.288 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 45.21 | $ - |
| 107 | 3/15/2015 | SHANE | CAUSEY | 10 | 17.46 | 174.6 | 0.918947 | 19 | 0 | 5 | 3.492 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 48.02 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 3/22/2015 | SHANE | CAUSEY | 10 | 24.65 | 246.5 | 1.2325 | 20 | 0 | 5 | 4.93 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 67.79 | $ - |
| 109 | 3/29/2015 | SHANE | CAUSEY | 10 | 24.75 | 247.5 | 1.125 | 22 | 0 | 5 | 4.95 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 68.06 | $ - |
| 110 | 4/5/2015 | SHANE | CAUSEY | 10 | 17.12 | 171.2 | 1.316923 | 13 | 0 | 4 | 4.28 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 47.08 | $ - |
| 111 | 4/12/2015 | SHANE | CAUSEY | 10 | 15.72 | 157.2 | 1.31 | 12 | 0 | 3 | 5.24 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 43.23 | $ - |
| 112 | 4/19/2015 | SHANE | CAUSEY | 10 | 25.15 | 251.5 | 1.571875 | 16 | 0 | 5 | 5.03 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 69.16 | $ - |
| 113 | 4/26/2015 | SHANE | CAUSEY | 10 | 27.48 | 274.8 | 1.374 | 20 | 0 | 5 | 5.496 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 75.57 | $ - |
| 114 | 5/3/2015 | SHANE | CAUSEY | 10 | 27.59 | 275.9 | 1.452105 | 19 | 0 | 5 | 5.518 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 75.87 | $ - |
| 115 | 5/10/2015 | SHANE | CAUSEY | 10 | 29.77 | 297.7 | 1.566842 | 19 | 0 | 5 | 5.954 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 81.87 | $ - |
| 116 | 5/17/2015 | SHANE | CAUSEY | 10 | 16.12 | 161.2 | 1.074666 | 15 | 0 | 3 | 5.373333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 44.33 | $ - |
| 117 | 5/24/2015 | SHANE | CAUSEY | 10 | 23.12 | 231.2 | 1.050909 | 22 | 0 | 5 | 4.624 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 63.58 | $ - |
| 118 | 5/31/2015 | SHANE | CAUSEY | 10 | 24.55 | 245.5 | 1.753571 | 14 | 0 | 5 | 4.91 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 67.51 | $ - |
| 119 | 6/7/2015 | SHANE | CAUSEY | 10 | 28.06 | 280.6 | 1.476842 | 19 | 0 | 5 | 5.612 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 77.17 | $ - |
| 120 | 6/14/2015 | SHANE | CAUSEY | 10 | 21.85 | 218.5 | 1.456666 | 15 | 0 | 5 | 4.37 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 60.09 | $ - |
| 121 | 6/21/2015 | SHANE | CAUSEY | 10 | 17.71 | 177.1 | 1.967777 | 9 | 0 | 3 | 5.903333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 48.70 | $ - |
| 122 | 6/28/2015 | SHANE | CAUSEY | 10 | 21.43 | 214.3 | 1.530714 | 14 | 0 | 4 | 5.3575 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 58.93 | $ - |
| 123 | 7/5/2015 | SHANE | CAUSEY | 10 | 22.02 | 220.2 | 1.693846 | 13 | 0 | 4 | 5.505 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 60.56 | $ - |
| 124 | 7/12/2015 | SHANE | CAUSEY | 10 | 34.86 | 348.6 | 1.834736 | 19 | 0 | 5 | 6.972 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 95.87 | $ - |
| 125 | 7/19/2015 | SHANE | CAUSEY | 10 | 31.18 | 311.8 | 1.559 | 20 | 0 | 5 | 6.236 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 85.75 | $ - |
| 126 | 7/26/2015 | SHANE | CAUSEY | 10 | 22.56 | 225.6 | 1.327058 | 17 | 0 | 5 | 4.512 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 62.04 | $ - |
| 127 | 8/2/2015 | SHANE | CAUSEY | 10 | 11 | 110 | 1.833333 | 6 | 0 | 3 | 3.666666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 30.25 | $ - |
| 128 | 8/9/2015 | SHANE | CAUSEY | 10 | 29.8 | 298 | 1.354545 | 22 | 0 | 5 | 5.96 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 81.95 | $ - |
| 129 | 8/16/2015 | SHANE | CAUSEY | 10 | 33.47 | 334.7 | 1.394583 | 24 | 0 | 5 | 6.694 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 92.04 | $ - |
| 130 | 8/23/2015 | SHANE | CAUSEY | 10 | 29.72 | 297.2 | 1.486 | 20 | 0 | 5 | 5.944 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 81.73 | $ - |
| 131 | 8/30/2015 | SHANE | CAUSEY | 10 | 18.13 | 181.3 | 1.208666 | 15 | 0 | 4 | 4.5325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 49.86 | $ - |
| 132 | 9/6/2015 | SHANE | CAUSEY | 10 | 28.03 | 280.3 | 1.557222 | 18 | 0 | 4 | 7.0075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 77.08 | $ - |
| 133 | 9/13/2015 | SHANE | CAUSEY | 10 | 29.76 | 297.6 | 1.352727 | 22 | 0 | 5 | 5.952 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 81.84 | $ - |
| 134 | 9/20/2015 | SHANE | CAUSEY | 10 | 13.31 | 133.1 | 3.3275 | 4 | 0 | 2 | 6.655 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 36.60 | $ - |
| 135 | 9/27/2015 | SHANE | CAUSEY | 10 | 27.29 | 272.9 | 1.299523 | 21 | 0 | 5 | 5.458 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 75.05 | $ - |
| 136 | 10/4/2015 | SHANE | CAUSEY | 10 | 25.79 | 257.9 | 1.2895 | 20 | 0 | 5 | 5.158 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 70.92 | $ - |
| 137 | 10/11/2015 | SHANE | CAUSEY | 10 | 26.48 | 264.8 | 1.393684 | 19 | 0 | 5 | 5.296 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 72.82 | $ - |
| 138 | 10/18/2015 | SHANE | CAUSEY | 10 | 9.8 | 98 | 1.088888 | 9 | 0 | 3 | 3.266666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 26.95 | $ - |
| 139 | 10/25/2015 | SHANE | CAUSEY | 10 | 8.45 | 84.5 | 1.207142 | 7 | 0 | 3 | 2.816666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 23.24 | $ - |
| 140 | 11/1/2015 | SHANE | CAUSEY | 10 | 23.42 | 234.2 | 1.672857 | 14 | 0 | 5 | 4.684 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 64.41 | $ - |
| 141 | 11/8/2015 | SHANE | CAUSEY | 10 | 15.41 | 154.1 | 1.100714 | 14 | 0 | 3 | 5.136666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 42.38 | $ - |
| 142 | 11/15/2015 | SHANE | CAUSEY | 10 | 11.07 | 110.7 | 2.214 | 5 | 0 | 2 | 5.535 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 30.44 | $ - |
| 143 | 11/22/2015 | SHANE | CAUSEY | 10 | 5.69 | 56.9 | 1.896666 | 3 | 0 | 2 | 2.845 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 15.65 | $ - |
| 144 | 11/29/2015 | SHANE | CAUSEY | 10 | 19.11 | 191.1 | 1.274 | 15 | 0 | 4 | 4.7775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 52.55 | $ - |
| 145 | 12/6/2015 | SHANE | CAUSEY | 10 | 11.28 | 112.8 | 0.752 | 15 | 0 | 3 | 3.76 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 31.02 | $ 4.24 |
| 146 | 12/13/2015 | SHANE | CAUSEY | 10 | 17.45 | 174.5 | 0.969444 | 18 | 0 | 4 | 3.49 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 47.99 | $ - |
| 101 | 2/1/2015 | KYLE | RIVERA | 8.75 | 13.88 | 121.45 | 1.067692 | 13 | 0 | 5 | 2.776 | 1.5 | 22.0935 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 20.82 | $ 6.49 |
| 102 | 2/8/2015 | KYLE | RIVERA | 8.75 | 21.3 | 186.37 | 1.521428 | 14 | 0 | 5 | 4.26 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | 31.95 | $ - |
| 103 | 2/15/2015 | KYLE | RIVERA | 8.75 | 24.4 | 213.5 | 1.016666 | 24 | 0 | 7 | 3.485714 | 1.5 | 40.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 36.60 | $ 13.81 |
| 104 | 2/22/2015 | KYLE | RIVERA | 8.75 | 28.54 | 249.73 | 1.78375 | 16 | 0 | 6 | 4.756666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 42.81 | $ - |
| 105 | 3/1/2015 | KYLE | RIVERA | 8.75 | 27.35 | 239.32 | 1.30238 | 21 | 0 | 6 | 4.558333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 41.03 | $ 8.34 |
| 106 | 3/8/2015 | KYLE | RIVERA | 8.75 | 27.94 | 244.48 | 1.643529 | 17 | 0 | 5 | 5.588 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 41.91 | $ - |
| 107 | 3/15/2015 | KYLE | RIVERA | 8.75 | 26.03 | 227.77 | 1.37 | 19 | 0 | 5 | 5.206 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 39.05 | $ 5.61 |
| 108 | 3/22/2015 | KYLE | RIVERA | 8.75 | 8.62 | 75.43 | 2.873333 | 3 | 0 | 3 | 2.873333 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 12.93 | $ - |
| 109 | 3/29/2015 | KYLE | RIVERA | 8.75 | 18.86 | 165.03 | 1.257333 | 15 | 0 | 4 | 4.715 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 28.29 | $ 6.97 |
| 110 | 4/5/2015 | KYLE | RIVERA | 8.75 | 26.61 | 232.84 | 1.400526 | 19 | 0 | 5 | 5.322 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 39.92 | $ 4.74 |
| 111 | 4/12/2015 | KYLE | RIVERA | 8.75 | 4.64 | 40.6 | 0.928 | 5 | 0 | 2 | 2.32 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 6.96 | $ 4.79 |
| 112 | 4/19/2015 | KYLE | RIVERA | 8.75 | 19.11 | 167.22 | 2.123333 | 9 | 0 | 3 | 6.37 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 28.67 | $ - |
| 113 | 4/26/2015 | KYLE | RIVERA | 8.75 | 9 | 78.75 | 1.285714 | 7 | 0 | 2 | 4.5 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 13.50 | $ 2.95 |
| 114 | 5/3/2015 | KYLE | RIVERA | 8.75 | 5.1 | 44.62 | 1.275 | 4 | 0 | 2 | 2.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 7.65 | $ 1.75 |
| 115 | 5/10/2015 | KYLE | RIVERA | 8.75 | 19.36 | 169.4 | 1.290666 | 15 | 0 | 4 | 4.84 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 29.04 | $ 6.22 |
| 116 | 5/17/2015 | KYLE | RIVERA | 8.75 | 20.55 | 179.82 | 2.055 | 10 | 0 | 4 | 5.1375 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 30.83 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | 5/24/2015 | KYLE | RIVERA | 8.75 | 11.93 | 104.39 | 1.49125 | 8 | 0 | 3 | 3.976666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.90 | $ 0.91 |
| 118 | 5/31/2015 | KYLE | RIVERA | 8.75 | 23.1 | 202.13 | 1.776923 | 13 | 0 | 5 | 4.62 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.65 | $ - |
| 119 | 6/7/2015 | KYLE | RIVERA | 8.75 | 12.54 | 109.73 | 3.135 | 4 | 0 | 3 | 4.18 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 18.81 | $ - |
| 120 | 6/14/2015 | KYLE | RIVERA | 8.75 | 17.42 | 152.44 | 2.488571 | 7 | 0 | 3 | 5.806666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 26.13 | $ - |
| 121 | 6/21/2015 | KYLE | RIVERA | 8.75 | 18.44 | 161.36 | 1.229333 | 15 | 0 | 4 | 4.61 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 27.66 | $ 7.60 |
| 123 | 7/5/2015 | KYLE | RIVERA | 8.75 | 8.59 | 75.17 | 2.1475 | 4 | 0 | 2 | 4.295 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.89 | $ - |
| 124 | 7/12/2015 | KYLE | RIVERA | 8.75 | 11.51 | 100.71 | 1.151 | 10 | 0 | 4 | 2.8775 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 17.27 | $ 6.24 |
| 125 | 7/19/2015 | KYLE | RIVERA | 8.75 | 9.31 | 81.46 | 0.931 | 10 | 0 | 4 | 2.3275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.97 | $ 9.54 |
| 127 | 8/2/2015 | KYLE | RIVERA | 8.75 | 3.33 | 29.14 | 0.555 | 6 | 0 | 2 | 1.665 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 5.00 | $ 9.11 |
| 128 | 8/9/2015 | KYLE | RIVERA | 8.75 | 5.71 | 49.97 | 1.4275 | 4 | 0 | 2 | 2.855 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.57 | $ 0.84 |
| 129 | 8/16/2015 | KYLE | RIVERA | 8.75 | 5.62 | 49.18 | 1.873333 | 3 | 0 | 1 | 5.62 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 8.43 | $ - |
| 130 | 8/23/2015 | KYLE | RIVERA | 8.75 | 9.59 | 83.91 | 2.3975 | 4 | 0 | 1 | 9.59 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 14.39 | $ - |
| 131 | 8/30/2015 | KYLE | RIVERA | 8.75 | 3.53 | 30.89 | 1.765 | 2 | 0 | 1 | 3.53 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 5.30 | $ - |
| 132 | 9/6/2015 | KYLE | RIVERA | 8.75 | 3.12 | 27.3 | 1.56 | 2 | 0 | 1 | 3.12 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.68 | $ 0.02 |
| 133 | 9/13/2015 | KYLE | RIVERA | 8.75 | 7.17 | 62.74 | 1.7925 | 4 | 0 | 1 | 7.17 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.76 | $ - |
| 134 | 9/20/2015 | KYLE | RIVERA | 8.75 | 9.23 | 80.77 | 1.15375 | 8 | 0 | 2 | 4.615 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 13.85 | $ 4.96 |
| 135 | 9/27/2015 | KYLE | RIVERA | 8.75 | 8.02 | 70.18 | 4.01 | 2 | 0 | 2 | 4.01 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.03 | $ - |
| 136 | 10/4/2015 | KYLE | RIVERA | 8.75 | 9.34 | 81.73 | 1.334285 | 7 | 0 | 3 | 3.113333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.01 | $ 2.44 |
| 138 | 10/18/2015 | KYLE | RIVERA | 8.75 | 3.83 | 33.51 | 3.83 | 1 | 0 | 1 | 3.83 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.75 | $ - |
| 139 | 10/25/2015 | KYLE | RIVERA | 8.75 | 5.68 | 49.7 | 1.42 | 4 | 0 | 1 | 5.68 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.52 | $ 0.88 |
| 140 | 11/1/2015 | KYLE | RIVERA | 8.75 | 6.14 | 53.73 | 3.07 | 2 | 0 | 2 | 3.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 9.21 | $ - |
| 141 | 11/8/2015 | KYLE | RIVERA | 8.75 | 9.3 | 81.38 | 1.86 | 5 | 0 | 2 | 4.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 13.95 | $ - |
| 142 | 11/15/2015 | KYLE | RIVERA | 8.75 | 5.95 | 52.06 | 2.975 | 2 | 0 | 1 | 5.95 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 8.93 | $ - |
| 197 | 12/4/2016 | HALEY | HELTON | 8.5 | 15.02 | 127.68 | 3.755 | 4 | 0 | 3 | 5.006666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 18.78 | $ - |
| 198 | 12/11/2016 | HALEY | HELTON | 8.5 | 17.97 | 152.75 | 1.4975 | 12 | 0 | 4 | 4.4925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.46 | $ 5.74 |
| 199 | 12/18/2016 | HALEY | HELTON | 8.5 | 11.27 | 95.8 | 1.40875 | 8 | 0 | 3 | 3.756666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.09 | $ 4.72 |
| 200 | 12/25/2016 | HALEY | HELTON | 8.5 | 15.55 | 132.18 | 2.591666 | 6 | 0 | 4 | 3.8875 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 19.44 | $ - |
| 201 | 1/1/2017 | HALEY | HELTON | 8.5 | 27.35 | 232.49 | 1.608823 | 17 | 0 | 6 | 4.558333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 34.19 | $ 9.00 |
| 202 | 1/8/2017 | HALEY | HELTON | 8.5 | 26 | 221.01 | 1 | 26 | 0 | 6 | 4.333333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 32.50 | $ 33.55 |
| 203 | 1/15/2017 | HALEY | HELTON | 8.5 | 27.99 | 237.93 | 1.749375 | 16 | 0 | 6 | 4.665 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 34.99 | $ 5.66 |
| 204 | 1/22/2017 | HALEY | HELTON | 8.5 | 22.82 | 193.99 | 0.9128 | 25 | 0 | 6 | 3.803333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 28.53 | $ 34.99 |
| 205 | 1/29/2017 | HALEY | HELTON | 8.5 | 22.38 | 190.24 | 1.177894 | 19 | 0 | 6 | 3.73 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 27.98 | $ 20.29 |
| 206 | 2/5/2017 | HALEY | HELTON | 8.5 | 14.23 | 120.96 | 3.5575 | 4 | 0 | 3 | 4.743333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 17.79 | $ - |
| 208 | 2/19/2017 | HALEY | HELTON | 8.5 | 4.63 | 39.36 | 4.63 | 1 | 0 | 1 | 4.63 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 5.79 | $ - |
| 209 | 2/26/2017 | HALEY | HELTON | 8.5 | 24.4 | 207.41 | 1.10909 | 22 | 0 | 6 | 4.066666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 30.50 | $ 25.39 |
| 210 | 3/5/2017 | HALEY | HELTON | 8.5 | 21.02 | 178.68 | 1.616923 | 13 | 0 | 5 | 4.204 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 26.28 | $ 6.75 |
| 232 | 8/6/2017 | ALEXANDER | NASELIUS | 9 | 16.86 | 151.74 | 2.408571 | 7 | 0 | 4 | 4.215 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 29.51 | $ - |
| 233 | 8/13/2017 | ALEXANDER | NASELIUS | 9 | 14.23 | 128.07 | 1.581111 | 9 | 0 | 4 | 3.5575 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.90 | $ - |
| 234 | 8/20/2017 | ALEXANDER | NASELIUS | 9 | 13.09 | 117.81 | 2.618 | 5 | 0 | 3 | 4.363333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 22.91 | $ - |
| 235 | 8/27/2017 | ALEXANDER | NASELIUS | 9 | 12.15 | 109.35 | 2.025 | 6 | 0 | 3 | 4.05 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 21.26 | $ - |
| 236 | 9/3/2017 | ALEXANDER | NASELIUS | 9 | 7.3 | 65.7 | 1.46 | 5 | 0 | 2 | 3.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.78 | $ - |
| 237 | 9/10/2017 | ALEXANDER | NASELIUS | 9 | 21.18 | 190.62 | 2.6475 | 8 | 0 | 4 | 5.295 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 37.07 | $ - |
| 238 | 9/17/2017 | ALEXANDER | NASELIUS | 9 | 11.38 | 102.42 | 1.625714 | 7 | 0 | 3 | 3.793333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 19.92 | $ - |
| 239 | 9/24/2017 | ALEXANDER | NASELIUS | 9 | 13.97 | 125.73 | 2.328333 | 6 | 0 | 3 | 4.656666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 24.45 | $ - |
| 240 | 10/1/2017 | ALEXANDER | NASELIUS | 9 | 9.5 | 85.5 | 1.357142 | 7 | 0 | 2 | 4.75 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 16.63 | $ 1.16 |
| 241 | 10/8/2017 | ALEXANDER | NASELIUS | 9 | 13.22 | 118.98 | 1.201818 | 11 | 0 | 4 | 4.406666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 23.14 | $ 4.81 |
| 242 | 10/15/2017 | ALEXANDER | NASELIUS | 9 | 11.88 | 106.92 | 0.698823 | 17 | 0 | 4 | 2.97 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 20.79 | $ 22.40 |
| 243 | 10/22/2017 | ALEXANDER | NASELIUS | 9 | 34.62 | 311.58 | 2.16375 | 16 | 0 | 6 | 5.77 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 60.59 | $ - |
| 244 | 10/29/2017 | ALEXANDER | NASELIUS | 9 | 24.79 | 223.11 | 1.770714 | 14 | 0 | 6 | 4.131666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 43.38 | $ - |
| 245 | 11/5/2017 | ALEXANDER | NASELIUS | 9 | 1.37 | 12.33 | 1.37 | 1 | 0 | 1 | 1.37 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.40 | $ 0.14 |
| 248 | 11/26/2017 | JACOB | BOYD | 9.5 | 4.18 | 39.71 | 4.18 | 1 | 0 | 1 | 4.18 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 9.41 | $ - |
| 249 | 12/3/2017 | JACOB | BOYD | 9.5 | 17.15 | 162.94 | 1.31923 | 13 | 0 | 4 | 4.2875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 38.59 | $ - |
| 250 | 12/10/2017 | JACOB | BOYD | 9.5 | 21.4 | 203.31 | 1.258823 | 17 | 0 | 5 | 4.28 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 48.15 | $ - |
| 251 | 12/17/2017 | JACOB | BOYD | 9.5 | 11.61 | 110.3 | 1.055454 | 11 | 0 | 4 | 2.9025 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 26.12 | $ 1.82 |
| 252 | 12/24/2017 | JACOB | BOYD | 9.5 | 8.7 | 82.65 | 1.74 | 5 | 0 | 3 | 2.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 19.58 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 12/31/2017 | JACOB | BOYD | 9.5 | 26.13 | 248.25 | 1.742 | 15 | 0 | 6 | 4.355 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 58.79 | $ - |
| 254 | 1/7/2018 | JACOB | BOYD | 9.5 | 13.89 | 131.97 | 0.771666 | 18 | 0 | 4 | 3.4725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 31.25 | $ 19.61 |
| 255 | 1/14/2018 | JACOB | BOYD | 9.5 | 19.82 | 188.3 | 1.321333 | 15 | 0 | 5 | 3.964 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 44.60 | $ - |
| 256 | 1/21/2018 | JACOB | BOYD | 9.5 | 18.31 | 173.96 | 1.525833 | 12 | 0 | 5 | 3.662 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 41.20 | $ - |
| 257 | 1/28/2018 | JACOB | BOYD | 9.5 | 16.75 | 159.13 | 1.116666 | 15 | 0 | 4 | 4.1875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 37.69 | $ 4.70 |
| 163 | 4/10/2016 | DEVANTE | EVANS | 9 | 13.63 | 122.67 | 2.726 | 5 | 0 | 2 | 6.815 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 23.85 | $ - |
| 164 | 4/17/2016 | DEVANTE | EVANS | 9 | 28.27 | 254.43 | 1.766875 | 16 | 0 | 4 | 7.0675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 49.47 | $ - |
| 164 | 4/17/2016 | DEVANTE | EVANS | 9 | 5.02 | 45.18 | 1.255 | 4 | 0 | 1 | 5.02 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.79 | $ 0.62 |
| 165 | 4/24/2016 | DEVANTE | EVANS | 9 | 30.46 | 274.14 | 2.538333 | 12 | 0 | 4 | 7.615 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 53.31 | $ - |
| 165 | 4/24/2016 | DEVANTE | EVANS | 9 | 6.98 | 62.82 | 1.745 | 4 | 0 | 2 | 3.49 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.22 | $ - |
| 166 | 5/1/2016 | DEVANTE | EVANS | 9 | 23.12 | 208.08 | 2.89 | 8 | 0 | 3 | 7.706666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 40.46 | $ - |
| 166 | 5/1/2016 | DEVANTE | EVANS | 9 | 4.03 | 36.27 | 2.015 | 2 | 0 | 1 | 4.03 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.05 | $ - |
| 167 | 5/8/2016 | DEVANTE | EVANS | 9 | 24.75 | 222.75 | 2.25 | 11 | 0 | 3 | 8.25 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 43.31 | $ - |
| 168 | 5/15/2016 | DEVANTE | EVANS | 9 | 33.46 | 301.14 | 2.09125 | 16 | 0 | 5 | 6.692 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 58.56 | $ - |
| 169 | 5/22/2016 | DEVANTE | EVANS | 9 | 32.29 | 290.61 | 1.793888 | 18 | 0 | 5 | 6.458 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 56.51 | $ - |
| 170 | 5/29/2016 | DEVANTE | EVANS | 9 | 22.43 | 201.87 | 2.03909 | 11 | 0 | 5 | 4.486 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 39.25 | $ - |
| 171 | 6/5/2016 | DEVANTE | EVANS | 9 | 32.58 | 293.22 | 1.714736 | 19 | 0 | 5 | 6.516 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 57.02 | $ - |
| 172 | 6/12/2016 | DEVANTE | EVANS | 9 | 30.84 | 277.56 | 1.401818 | 22 | 0 | 5 | 6.168 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 53.97 | $ - |
| 173 | 6/19/2016 | DEVANTE | EVANS | 9 | 29.85 | 268.65 | 1.356818 | 22 | 0 | 5 | 5.97 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 52.24 | $ - |
| 174 | 6/26/2016 | DEVANTE | EVANS | 9 | 22.25 | 200.25 | 2.022727 | 11 | 0 | 3 | 7.416666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 38.94 | $ - |
| 175 | 7/3/2016 | DEVANTE | EVANS | 9 | 30.71 | 276.39 | 1.706111 | 18 | 0 | 3 | 6.142 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 53.74 | $ - |
| 176 | 7/10/2016 | DEVANTE | EVANS | 9 | 16.4 | 147.6 | 1.822222 | 9 | 0 | 3 | 5.466666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 28.70 | $ - |
| 177 | 7/17/2016 | DEVANTE | EVANS | 9 | 15.46 | 139.14 | 1.405454 | 11 | 0 | 3 | 5.153333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 27.06 | $ - |
| 178 | 7/24/2016 | DEVANTE | EVANS | 9 | 20.22 | 181.98 | 1.26375 | 16 | 0 | 3 | 6.74 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 35.39 | $ 2.22 |
| 179 | 7/31/2016 | DEVANTE | EVANS | 9 | 19.49 | 175.41 | 1.624166 | 12 | 0 | 4 | 4.8725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 34.11 | $ - |
| 180 | 8/7/2016 | DEVANTE | EVANS | 9 | 13.38 | 120.42 | 1.911428 | 7 | 0 | 3 | 4.46 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 23.42 | $ - |
| 181 | 8/14/2016 | DEVANTE | EVANS | 9 | 12.21 | 109.89 | 2.442 | 5 | 0 | 2 | 6.105 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 21.37 | $ - |
| 182 | 8/21/2016 | DEVANTE | EVANS | 9 | 18.62 | 167.58 | 1.862 | 10 | 0 | 5 | 3.724 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 32.59 | $ - |
| 183 | 8/28/2016 | DEVANTE | EVANS | 9 | 13.11 | 117.99 | 1.63875 | 8 | 0 | 3 | 4.37 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.94 | $ - |
| 184 | 9/4/2016 | DEVANTE | EVANS | 9 | 19 | 171 | 1.1875 | 16 | 0 | 5 | 3.8 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.25 | $ 4.36 |
| 185 | 9/11/2016 | DEVANTE | EVANS | 9 | 18.74 | 168.66 | 1.874 | 10 | 0 | 5 | 4.685 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 32.80 | $ - |
| 101 | 2/1/2015 | JEANNE | COLQUETTE | 8.05 | 3.72 | 29.95 | 0.93 | 4 | 0 | 1 | 3.72 | 1.5 | 6.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.98 | $ 5.43 |
| 102 | 2/8/2015 | JEANNE | COLQUETTE | 8.05 | 2.5 | 20.13 | 1.25 | 2 | 0 | 1 | 2.5 | 1.5 | 3.399 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.00 | $ 2.20 |
| 103 | 2/15/2015 | JEANNE | COLQUETTE | 8.05 | 6.49 | 52.25 | 0.81125 | 8 | 0 | 2 | 3.245 | 1.5 | 13.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.19 | $ 11.61 |
| 104 | 2/22/2015 | JEANNE | COLQUETTE | 8.05 | 3.3 | 26.57 | 1.1 | 3 | 0 | 1 | 3.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.64 | $ 4.41 |
| 105 | 3/1/2015 | JEANNE | COLQUETTE | 8.05 | 7.63 | 61.43 | 1.271666 | 6 | 0 | 3 | 2.543333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.10 | $ 8.00 |
| 106 | 3/8/2015 | JEANNE | COLQUETTE | 8.05 | 2.48 | 19.96 | 1.24 | 2 | 0 | 1 | 2.48 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.98 | $ 2.72 |
| 107 | 3/15/2015 | JEANNE | COLQUETTE | 8.05 | 5.69 | 45.81 | 1.138 | 5 | 0 | 2 | 2.845 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.55 | $ 7.20 |
| 108 | 3/22/2015 | JEANNE | COLQUETTE | 8.05 | 5.38 | 43.31 | 1.793333 | 3 | 0 | 2 | 2.69 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.30 | $ 2.75 |
| 110 | 4/5/2015 | JEANNE | COLQUETTE | 8.05 | 6.11 | 49.19 | 0.872857 | 7 | 0 | 2 | 3.055 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.89 | $ 11.57 |
| 111 | 4/12/2015 | JEANNE | COLQUETTE | 8.05 | 12.93 | 104.09 | 0.994615 | 13 | 0 | 3 | 4.31 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.34 | $ 20.21 |
| 112 | 4/19/2015 | JEANNE | COLQUETTE | 8.05 | 7.85 | 63.2 | 0.98125 | 8 | 0 | 3 | 2.616666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.28 | $ 12.52 |
| 113 | 4/26/2015 | JEANNE | COLQUETTE | 8.05 | 6.37 | 51.28 | 0.91 | 7 | 0 | 2 | 3.185 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 5.10 | $ 11.36 |
| 114 | 5/3/2015 | JEANNE | COLQUETTE | 8.05 | 7.85 | 63.19 | 1.121428 | 7 | 0 | 3 | 2.616666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.28 | $ 10.17 |
| 115 | 5/10/2015 | JEANNE | COLQUETTE | 8.05 | 8.22 | 66.18 | 0.747272 | 11 | 0 | 3 | 2.74 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.58 | $ 19.28 |
| 101 | 2/1/2015 | AMANDA | DRIGGERS | 8.05 | 18.32 | 147.47 | 2.29 | 8 | 0 | 3 | 6.106666 | 1.5 | 13.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.66 | $ 2.15 |
| 102 | 2/8/2015 | AMANDA | DRIGGERS | 8.05 | 10.14 | 81.63 | 1.448571 | 7 | 0 | 3 | 3.38 | 1.5 | 11.8965 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 8.11 | $ 6.59 |
| 104 | 2/22/2015 | AMANDA | DRIGGERS | 8.05 | 13.67 | 110.05 | 1.367 | 10 | 0 | 3 | 4.556666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.94 | $ 12.57 |
| 105 | 3/1/2015 | AMANDA | DRIGGERS | 8.05 | 6.57 | 52.9 | 1.314 | 5 | 0 | 3 | 2.19 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.26 | $ 6.50 |
| 170 | 5/29/2016 | LILLIAN | REYNOSO | 8.25 | 18.8 | 155.1 | 3.76 | 5 | 0 | 1 | 6.266666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.80 | $ - |
| 171 | 6/5/2016 | LILLIAN | REYNOSO | 8.25 | 3.17 | 26.15 | 1.056666 | 3 | 0 | 1 | 3.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.17 | $ 3.88 |
| 172 | 6/12/2016 | LILLIAN | REYNOSO | 8.25 | 8.52 | 70.29 | 1.065 | 8 | 0 | 3 | 2.84 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.52 | $ 10.28 |
| 173 | 6/19/2016 | LILLIAN | REYNOSO | 8.25 | 9.84 | 81.19 | 1.64 | 6 | 0 | 3 | 3.28 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.84 | $ 4.26 |
| 174 | 6/26/2016 | LILLIAN | REYNOSO | 8.25 | 4.2 | 34.65 | 1.4 | 3 | 0 | 2 | 2.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.20 | $ 2.85 |
| 176 | 7/10/2016 | LILLIAN | REYNOSO | 8.25 | 3.43 | 28.3 | 0.8575 | 4 | 0 | 1 | 3.43 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.43 | $ 5.97 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 7/17/2016 | LILLIAN | REYNOSO | 8.25 | 6.75 | 55.69 | 1.6875 | 4 | 0 | 2 | 3.375 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.75 | $ 2.65 |
| 178 | 7/24/2016 | LILLIAN | REYNOSO | 8.25 | 6.01 | 49.59 | 1.202 | 5 | 0 | 2 | 3.005 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.01 | $ 5.74 |
| 179 | 7/31/2016 | LILLIAN | REYNOSO | 8.25 | 6.73 | 55.52 | 1.6875 | 4 | 0 | 2 | 3.365 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.73 | $ 2.67 |
| 180 | 8/7/2016 | LILLIAN | REYNOSO | 8.25 | 17.92 | 147.84 | 2.24 | 8 | 0 | 3 | 5.973333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.92 | $ 0.88 |
| 181 | 8/14/2016 | LILLIAN | REYNOSO | 8.25 | 4.9 | 40.43 | 0.98 | 5 | 0 | 2 | 2.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.90 | $ 6.85 |
| 240 | 10/1/2017 | NICOLLE | JOHNSON | 11 | 8.23 | 90.53 | 1.175714 | 7 | 0 | 2 | 4.115 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 30.86 | $ - |
| 244 | 10/29/2017 | NICOLLE | JOHNSON | 11 | 8.48 | 93.28 | 4.24 | 2 | 0 | 1 | 8.48 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 31.80 | $ - |
| 245 | 11/5/2017 | NICOLLE | JOHNSON | 11 | 11.72 | 128.92 | 1.953333 | 6 | 0 | 2 | 5.86 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 43.95 | $ - |
| 246 | 11/12/2017 | NICOLLE | JOHNSON | 11 | 15.92 | 175.12 | 2.653333 | 6 | 0 | 2 | 7.96 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 59.70 | $ - |
| 247 | 11/19/2017 | NICOLLE | JOHNSON | 11 | 13.86 | 152.46 | 1.98 | 7 | 0 | 2 | 6.93 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 51.98 | $ - |
| 248 | 11/26/2017 | NICOLLE | JOHNSON | 11 | 19.57 | 215.27 | 2.174444 | 9 | 0 | 2 | 9.785 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 73.39 | $ - |
| 249 | 12/3/2017 | NICOLLE | JOHNSON | 11 | 6.98 | 76.78 | 1.745 | 4 | 0 | 1 | 6.98 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 26.18 | $ - |
| 170 | 5/29/2016 | HANNAH | FENO | 8.25 | 18.2 | 150.15 | 3.033333 | 6 | 0 | 3 | 6.066666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 18.20 | $ - |
| 171 | 6/5/2016 | HANNAH | FENO | 8.25 | 11.5 | 94.88 | 1.15 | 10 | 0 | 3 | 3.833333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.50 | $ 12.01 |
| 172 | 6/12/2016 | HANNAH | FENO | 8.25 | 11.93 | 98.43 | 1.325555 | 9 | 0 | 3 | 3.976666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.93 | $ 9.22 |
| 173 | 6/19/2016 | HANNAH | FENO | 8.25 | 18.81 | 155.18 | 1.343571 | 14 | 0 | 4 | 4.7025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.81 | $ 14.10 |
| 174 | 6/26/2016 | HANNAH | FENO | 8.25 | 12.33 | 101.73 | 1.120909 | 11 | 0 | 3 | 4.11 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.33 | $ 13.53 |
| 175 | 7/3/2016 | HANNAH | FENO | 8.25 | 8.98 | 74.08 | 1.496666 | 6 | 0 | 3 | 2.993333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.98 | $ 5.12 |
| 176 | 7/10/2016 | HANNAH | FENO | 8.25 | 19.07 | 157.33 | 1.191875 | 16 | 0 | 5 | 3.814 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.07 | $ 18.54 |
| 177 | 7/17/2016 | HANNAH | FENO | 8.25 | 15.87 | 130.93 | 1.763333 | 9 | 0 | 4 | 3.9675 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.87 | $ 5.28 |
| 178 | 7/24/2016 | HANNAH | FENO | 8.25 | 20.7 | 170.77 | 1.29375 | 16 | 0 | 4 | 5.175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.70 | $ 16.91 |
| 179 | 7/31/2016 | HANNAH | FENO | 8.25 | 25.95 | 214.09 | 1.12826 | 23 | 0 | 6 | 4.325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 25.95 | $ 28.11 |
| 180 | 8/7/2016 | HANNAH | FENO | 8.25 | 24.79 | 204.53 | 1.2395 | 20 | 0 | 5 | 4.958 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.79 | $ 22.22 |
| 181 | 8/14/2016 | HANNAH | FENO | 8.25 | 20.68 | 170.62 | 1.148888 | 18 | 0 | 5 | 4.136 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.68 | $ 21.63 |
| 182 | 8/21/2016 | HANNAH | FENO | 8.25 | 20 | 165.01 | 1.17647 | 17 | 0 | 5 | 4 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.00 | $ 19.96 |
| 183 | 8/28/2016 | HANNAH | FENO | 8.25 | 30.68 | 253.12 | 1.534 | 20 | 0 | 4 | 7.67 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 30.68 | $ 16.33 |
| 184 | 9/4/2016 | HANNAH | FENO | 8.25 | 15.14 | 124.91 | 1.164615 | 13 | 0 | 4 | 3.785 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.14 | $ 15.42 |
| 185 | 9/11/2016 | HANNAH | FENO | 8.25 | 19.67 | 162.28 | 1.092777 | 18 | 0 | 5 | 3.934 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.67 | $ 22.64 |
| 186 | 9/18/2016 | HANNAH | FENO | 8.25 | 18.9 | 155.94 | 0.85909 | 22 | 0 | 4 | 4.725 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 18.90 | $ 32.81 |
| 187 | 9/25/2016 | HANNAH | FENO | 8.25 | 16.29 | 134.4 | 1.253076 | 13 | 0 | 4 | 4.0725 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.29 | $ 14.27 |
| 190 | 10/16/2016 | HANNAH | FENO | 8.25 | 37.62 | 310.36 | 1.393333 | 27 | 0 | 4 | 9.405 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 37.62 | $ 25.84 |
| 191 | 10/23/2016 | HANNAH | FENO | 8.25 | 23.66 | 195.21 | 0.985833 | 24 | 0 | 5 | 4.732 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 23.66 | $ 32.75 |
| 192 | 10/30/2016 | HANNAH | FENO | 8.25 | 39.43 | 325.31 | 1.408214 | 28 | 0 | 6 | 6.571666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.43 | $ 26.38 |
| 193 | 11/6/2016 | HANNAH | FENO | 8.25 | 28.66 | 236.46 | 1.246086 | 23 | 0 | 6 | 4.776666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 28.66 | $ 25.40 |
| 194 | 11/13/2016 | HANNAH | FENO | 8.25 | 23.15 | 190.99 | 1.446875 | 16 | 0 | 4 | 5.7875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.15 | $ 14.46 |
| 195 | 11/20/2016 | HANNAH | FENO | 8.25 | 17.09 | 140.99 | 1.220714 | 14 | 0 | 2 | 8.545 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.09 | $ 15.82 |
| 196 | 11/27/2016 | HANNAH | FENO | 8.25 | 15.34 | 126.56 | 1.022666 | 15 | 0 | 4 | 3.835 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.34 | $ 19.92 |
| 197 | 12/4/2016 | HANNAH | FENO | 8.25 | 20.44 | 168.64 | 1.135555 | 18 | 0 | 4 | 5.11 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.44 | $ 21.87 |
| 198 | 12/11/2016 | HANNAH | FENO | 8.25 | 16.18 | 133.48 | 1.348333 | 12 | 0 | 4 | 4.045 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 16.18 | $ 12.03 |
| 199 | 12/18/2016 | HANNAH | FENO | 8.25 | 26.02 | 214.67 | 1.62625 | 16 | 0 | 4 | 6.505 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.02 | $ 11.59 |
| 201 | 1/1/2017 | HANNAH | FENO | 10 | 15.63 | 156.3 | 1.042 | 15 | 0 | 4 | 3.9075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 42.98 | $ - |
| 202 | 1/8/2017 | HANNAH | FENO | 10 | 21.15 | 211.5 | 1.321875 | 16 | 0 | 5 | 4.23 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 58.16 | $ - |
| 203 | 1/15/2017 | HANNAH | FENO | 10 | 19.81 | 198.1 | 1.100555 | 18 | 0 | 4 | 4.9525 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 54.48 | $ - |
| 204 | 1/22/2017 | HANNAH | FENO | 10 | 13.41 | 134.1 | 0.838125 | 16 | 0 | 4 | 2.682 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 36.88 | $ 3.77 |
| 205 | 1/29/2017 | HANNAH | FENO | 10 | 7.35 | 73.5 | 1.05 | 7 | 0 | 3 | 2.45 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.21 | $ - |
| 206 | 2/5/2017 | HANNAH | FENO | 10 | 2.55 | 25.5 | 0.85 | 3 | 0 | 1 | 2.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.01 | $ 0.61 |
| 207 | 2/12/2017 | HANNAH | FENO | 10 | 15.7 | 157 | 1.427272 | 11 | 0 | 3 | 5.233333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 43.18 | $ - |
| 208 | 2/19/2017 | HANNAH | FENO | 10 | 6.57 | 65.7 | 1.314 | 5 | 0 | 2 | 3.285 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 18.07 | $ - |
| 209 | 2/26/2017 | HANNAH | FENO | 10 | 5.85 | 58.5 | 1.4625 | 4 | 0 | 2 | 2.925 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 16.09 | $ - |
| 210 | 3/5/2017 | HANNAH | FENO | 10 | 4.65 | 46.5 | 0.93 | 5 | 0 | 2 | 2.325 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 12.79 | $ - |
| 211 | 3/12/2017 | HANNAH | FENO | 10 | 4.38 | 43.8 | 0.625714 | 7 | 0 | 2 | 2.19 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.05 | $ 5.74 |
| 180 | 8/7/2016 | DAVID | PETERS | 8.25 | 34.61 | 285.54 | 1.193448 | 29 | 0 | 6 | 5.768333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 34.61 | $ 33.55 |
| 181 | 8/14/2016 | DAVID | PETERS | 8.25 | 19.88 | 164.03 | 1.104444 | 18 | 0 | 4 | 4.97 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.88 | $ 22.43 |
| 182 | 8/21/2016 | DAVID | PETERS | 8.25 | 28.91 | 238.51 | 1.521578 | 19 | 0 | 5 | 5.782 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.91 | $ 15.75 |
| 183 | 8/28/2016 | DAVID | PETERS | 8.25 | 18.5 | 152.63 | 1.321428 | 14 | 0 | 3 | 6.166666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.50 | $ 14.41 |

| 184 | 9/4/2016 | DAVID | PETERS | 8.25 | 14.76 | 121.77 | 1.054285 | 14 | 0 | 4 | 3.69 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 14.76 | $ | 18.15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 9/11/2016 | DAVID | PETERS | 8.25 | 27.03 | 223.01 | 1.039615 | 26 | 0 | 6 | 4.505 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 27.03 | $ | 34.08 |
| 186 | 9/18/2016 | DAVID | PETERS | 8.25 | 23.78 | 196.18 | 1.398823 | 17 | 0 | 4 | 5.945 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 23.78 | $ | 16.18 |
| 187 | 9/25/2016 | DAVID | PETERS | 8.25 | 15.86 | 130.84 | 0.755238 | 21 | 0 | 5 | 3.172 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 15.86 | $ | 33.50 |
| 188 | 10/2/2016 | DAVID | PETERS | 8.25 | 24.13 | 199.07 | 1.2065 | 20 | 0 | 5 | 4.826 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 24.13 | $ | 22.88 |
| 189 | 10/9/2016 | DAVID | PETERS | 8.25 | 23.16 | 191.07 | 1.158 | 20 | 0 | 5 | 4.632 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 23.16 | $ | 23.85 |
| 190 | 10/16/2016 | DAVID | PETERS | 8.25 | 37.83 | 312.1 | 1.112647 | 34 | 0 | 5 | 7.566 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 37.83 | $ | 42.09 |
| 191 | 10/23/2016 | DAVID | PETERS | 8.25 | 24.94 | 205.76 | 1.187619 | 21 | 0 | 4 | 6.235 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 24.94 | $ | 24.42 |
| 192 | 10/30/2016 | DAVID | PETERS | 8.25 | 31.18 | 257.24 | 0.974375 | 32 | 0 | 5 | 6.236 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 31.18 | $ | 44.04 |
| 193 | 11/6/2016 | DAVID | PETERS | 8.25 | 22.13 | 182.58 | 1.383125 | 16 | 0 | 4 | 5.5325 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 22.13 | $ | 15.48 |
| 194 | 11/13/2016 | DAVID | PETERS | 8.25 | 16.73 | 138.02 | 1.858888 | 9 | 0 | 2 | 8.365 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 16.73 | $ | 4.42 |
| 196 | 11/27/2016 | DAVID | PETERS | 8.25 | 27.56 | 227.38 | 0.918666 | 30 | 0 | 5 | 5.512 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 27.56 | $ | 42.96 |
| 197 | 12/4/2016 | DAVID | PETERS | 8.25 | 24.13 | 199.08 | 1.005416 | 24 | 0 | 5 | 4.826 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 24.13 | $ | 32.28 |
| 198 | 12/11/2016 | DAVID | PETERS | 8.25 | 21.88 | 180.52 | 1.094 | 20 | 0 | 5 | 4.376 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 21.88 | $ | 25.13 |
| 199 | 12/18/2016 | DAVID | PETERS | 8.25 | 26.67 | 220.03 | 1.3335 | 20 | 0 | 5 | 5.334 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 26.67 | $ | 20.34 |
| 200 | 12/25/2016 | DAVID | PETERS | 8.25 | 2.63 | 21.7 | 1.315 | 2 | 0 | 1 | 2.63 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 2.63 | $ | 2.07 |
| 201 | 1/1/2017 | DAVID | PETERS | 10 | 10.4 | 104 | 1.485714 | 7 | 0 | 2 | 5.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 28.60 | $ | - |
| 202 | 1/8/2017 | DAVID | PETERS | 10 | 13.48 | 134.8 | 1.225454 | 11 | 0 | 3 | 4.493333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 37.07 | $ | - |
| 203 | 1/15/2017 | DAVID | PETERS | 10 | 19.59 | 195.9 | 1.306 | 15 | 0 | 4 | 4.8975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 53.87 | $ | - |
| 204 | 1/22/2017 | DAVID | PETERS | 10 | 39.39 | 393.9 | 1.158529 | 34 | 0 | 7 | 5.627142 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 108.32 | $ | - |
| 205 | 1/29/2017 | DAVID | PETERS | 10 | 26.18 | 261.8 | 1.63625 | 16 | 0 | 4 | 6.545 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 72.00 | $ | - |
| 206 | 2/5/2017 | DAVID | PETERS | 10 | 33.43 | 334.3 | 1.285769 | 26 | 0 | 5 | 6.686 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 91.93 | $ | - |
| 207 | 2/12/2017 | DAVID | PETERS | 10 | 22.03 | 220.3 | 0.957826 | 23 | 0 | 4 | 5.5075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 60.58 | $ | - |
| 208 | 2/19/2017 | DAVID | PETERS | 10 | 33.05 | 330.5 | 1.322 | 25 | 0 | 5 | 6.61 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 90.89 | $ | - |
| 209 | 2/26/2017 | DAVID | PETERS | 10 | 34.81 | 348.1 | 1.582272 | 22 | 0 | 6 | 5.801666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 95.73 | $ | - |
| 210 | 3/5/2017 | DAVID | PETERS | 10 | 23.25 | 232.5 | 1.55 | 15 | 0 | 3 | 7.75 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 63.94 | $ | - |
| 211 | 3/12/2017 | DAVID | PETERS | 10 | 23.9 | 239 | 1.327777 | 18 | 0 | 4 | 5.975 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 65.73 | $ | - |
| 212 | 3/19/2017 | DAVID | PETERS | 10 | 23.53 | 235.3 | 1.023043 | 23 | 0 | 5 | 4.706 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 64.71 | $ | - |
| 213 | 3/26/2017 | DAVID | PETERS | 10 | 36.85 | 368.5 | 1.316071 | 28 | 0 | 5 | 7.37 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 101.34 | $ | - |
| 214 | 4/2/2017 | DAVID | PETERS | 10 | 30.52 | 305.2 | 1.2208 | 25 | 0 | 4 | 7.63 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 83.93 | $ | - |
| 215 | 4/9/2017 | DAVID | PETERS | 10 | 33.54 | 335.4 | 1.081935 | 31 | 0 | 5 | 6.708 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ | 123.69 | $ | 92.24 | $ | - |
| 216 | 4/16/2017 | DAVID | PETERS | 10 | 19.68 | 196.8 | 1.093333 | 18 | 0 | 4 | 4.92 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 54.12 | $ | - |
| 217 | 4/23/2017 | DAVID | PETERS | 10 | 12.33 | 123.3 | 1.37 | 9 | 0 | 2 | 6.165 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 33.91 | $ | - |
| 218 | 4/30/2017 | DAVID | PETERS | 10 | 38.7 | 387 | 1.488461 | 26 | 0 | 7 | 5.528571 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 106.43 | $ | - |
| 219 | 5/7/2017 | DAVID | PETERS | 10 | 28.02 | 280.2 | 0.934 | 30 | 0 | 5 | 5.604 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 77.06 | $ | - |
| 220 | 5/14/2017 | DAVID | PETERS | 10 | 34.61 | 346.1 | 1.081562 | 32 | 0 | 6 | 5.768333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ | 127.68 | $ | 95.18 | $ | - |
| 221 | 5/21/2017 | DAVID | PETERS | 10 | 29.7 | 297 | 1.188 | 25 | 0 | 6 | 4.95 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 81.68 | $ | - |
| 222 | 5/28/2017 | DAVID | PETERS | 10 | 3.77 | 37.7 | 0.754 | 5 | 0 | 1 | 3.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 10.37 | $ | 2.34 |
| 222 | 5/28/2017 | DAVID | PETERS | 10 | 14.62 | 146.2 | 1.462 | 10 | 0 | 2 | 7.31 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 40.21 | $ | - |
| 223 | 6/4/2017 | DAVID | PETERS | 10 | 24.3 | 243 | 1.215 | 20 | 0 | 5 | 4.86 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 66.83 | $ | - |
| 224 | 6/11/2017 | DAVID | PETERS | 10 | 15.27 | 152.7 | 1.018 | 15 | 0 | 4 | 3.8175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 41.99 | $ | - |
| 225 | 6/18/2017 | DAVID | PETERS | 10 | 27.38 | 273.8 | 1.014074 | 27 | 0 | 6 | 4.563333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ | 75.30 | $ | - |
| 226 | 6/25/2017 | DAVID | PETERS | 10 | 16.94 | 169.4 | 1.129333 | 15 | 0 | 4 | 4.235 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 46.59 | $ | - |
| 227 | 7/2/2017 | DAVID | PETERS | 10 | 22.44 | 224.4 | 1.246666 | 18 | 0 | 4 | 5.61 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 61.71 | $ | - |
| 228 | 7/9/2017 | DAVID | PETERS | 10 | 26.47 | 264.7 | 1.3235 | 20 | 0 | 5 | 5.294 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 72.79 | $ | - |
| 229 | 7/16/2017 | DAVID | PETERS | 10 | 35.68 | 356.8 | 1.019428 | 35 | 0 | 6 | 5.946666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ | 139.65 | $ | 98.12 | $ | - |
| 230 | 7/23/2017 | DAVID | PETERS | 10 | 13.38 | 133.8 | 1.338 | 10 | 0 | 2 | 6.69 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 36.80 | $ | - |
| 231 | 7/30/2017 | DAVID | PETERS | 10 | 39.13 | 391.3 | 1.304333 | 30 | 0 | 6 | 6.521666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 107.61 | $ | - |
| 232 | 8/6/2017 | DAVID | PETERS | 10 | 30.96 | 309.6 | 1.190769 | 26 | 0 | 4 | 7.74 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 85.14 | $ | - |
| 233 | 8/13/2017 | DAVID | PETERS | 10 | 33.56 | 335.6 | 1.118666 | 30 | 0 | 5 | 6.712 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ | 119.70 | $ | 92.29 | $ | - |
| 234 | 8/20/2017 | DAVID | PETERS | 10 | 39.53 | 395.3 | 1.162647 | 34 | 0 | 6 | 6.588333 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ | 135.66 | $ | 108.71 | $ | - |
| 235 | 8/27/2017 | DAVID | PETERS | 10 | 15.4 | 154 | 1.184615 | 13 | 0 | 3 | 5.133333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 42.35 | $ | - |
| 236 | 9/3/2017 | DAVID | PETERS | 10 | 22.99 | 229.9 | 1.094761 | 21 | 0 | 5 | 4.598 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 63.22 | $ | - |
| 237 | 9/10/2017 | DAVID | PETERS | 10 | 30.82 | 308.2 | 1.34 | 23 | 0 | 4 | 7.705 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 84.76 | $ | - |
| 238 | 9/17/2017 | DAVID | PETERS | 10 | 38.03 | 380.3 | 1.311379 | 29 | 0 | 6 | 6.338333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ | 115.71 | $ | 104.58 | $ | - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 9/24/2017 | DAVID | PETERS | 10 | 32.79 | 327.9 | 1.261153 | 26 | 0 | 5 | 6.558 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 90.17 | $ - |
| 240 | 10/1/2017 | DAVID | PETERS | 10 | 38.85 | 388.5 | 1.177272 | 33 | 0 | 6 | 6.475 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 106.84 | $ - |
| 241 | 10/8/2017 | DAVID | PETERS | 10 | 38.48 | 384.8 | 1.48 | 26 | 0 | 6 | 6.413333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 105.82 | $ - |
| 242 | 10/15/2017 | DAVID | PETERS | 10 | 30.84 | 308.4 | 1.401818 | 22 | 0 | 5 | 6.168 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 84.81 | $ - |
| 243 | 10/22/2017 | DAVID | PETERS | 10 | 35.16 | 351.6 | 1.302222 | 27 | 0 | 6 | 5.86 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 96.69 | $ - |
| 244 | 10/29/2017 | DAVID | PETERS | 10 | 10.58 | 105.8 | 1.175555 | 9 | 0 | 3 | 3.526666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 29.10 | $ - |
| 245 | 11/5/2017 | DAVID | PETERS | 10 | 23.02 | 230.2 | 0.959166 | 24 | 0 | 5 | 4.604 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 63.31 | $ - |
| 246 | 11/12/2017 | DAVID | PETERS | 10 | 18.07 | 180.7 | 1.003888 | 18 | 0 | 4 | 4.5175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 49.69 | $ - |
| 247 | 11/19/2017 | DAVID | PETERS | 10 | 9.92 | 99.2 | 1.102222 | 9 | 0 | 2 | 4.96 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 27.28 | $ - |
| 105 | 3/1/2015 | JASON | HAYNES | 8.05 | 19.34 | 155.69 | 0.743846 | 26 | 0 | 5 | 3.868 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 15.47 | 45.64 |
| 106 | 3/8/2015 | JASON | HAYNES | 8.05 | 3.4 | 27.37 | 0.566666 | 6 | 0 | 1 | 3.4 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 2.72 | 11.38 |
| 107 | 3/15/2015 | JASON | HAYNES | 8.05 | 12.48 | 100.46 | 0.734117 | 17 | 0 | 3 | 4.16 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.98 | 29.97 |
| 108 | 3/22/2015 | JASON | HAYNES | 8.05 | 20.14 | 162.13 | 0.839166 | 24 | 0 | 4 | 4.028 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 16.11 | 40.30 |
| 109 | 3/29/2015 | JASON | HAYNES | 8.05 | 13.66 | 109.96 | 0.803529 | 17 | 0 | 4 | 3.415 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.93 | 29.03 |
| 110 | 4/5/2015 | JASON | HAYNES | 8.05 | 15.91 | 128.08 | 0.883888 | 18 | 0 | 5 | 3.182 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.73 | 29.58 |
| 111 | 4/12/2015 | JASON | HAYNES | 8.05 | 17.65 | 142.08 | 0.840476 | 21 | 0 | 5 | 3.53 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 14.12 | 35.24 |
| 112 | 4/19/2015 | JASON | HAYNES | 8.05 | 16.11 | 129.68 | 0.8055 | 20 | 0 | 5 | 3.222 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 12.89 | 34.12 |
| 113 | 4/26/2015 | JASON | HAYNES | 8.05 | 14.62 | 117.7 | 0.974666 | 15 | 0 | 5 | 2.924 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.70 | 23.56 |
| 114 | 5/3/2015 | JASON | HAYNES | 8.05 | 22.03 | 177.34 | 1.223888 | 18 | 0 | 5 | 4.406 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.62 | 24.69 |
| 115 | 5/10/2015 | JASON | HAYNES | 8.05 | 20 | 161 | 0.76923 | 26 | 0 | 5 | 4 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 16.00 | 45.11 |
| 116 | 5/17/2015 | JASON | HAYNES | 8.05 | 9.74 | 78.41 | 0.811666 | 12 | 0 | 3 | 3.246666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.79 | 20.41 |
| 117 | 5/24/2015 | JASON | HAYNES | 8.05 | 10 | 80.5 | 0.714285 | 14 | 0 | 3 | 3.333333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.00 | 24.91 |
| 118 | 5/31/2015 | JASON | HAYNES | 8.05 | 18.91 | 152.23 | 0.727307 | 26 | 0 | 5 | 3.782 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 15.13 | 45.99 |
| 119 | 6/7/2015 | JASON | HAYNES | 8.05 | 11.86 | 95.48 | 0.62421 | 19 | 0 | 4 | 2.965 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.49 | 35.17 |
| 120 | 6/14/2015 | JASON | HAYNES | 8.05 | 16.21 | 130.49 | 0.771904 | 21 | 0 | 5 | 3.242 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.97 | 36.39 |
| 121 | 6/21/2015 | JASON | HAYNES | 8.05 | 14.06 | 113.17 | 0.669523 | 21 | 0 | 4 | 3.515 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 11.25 | 38.11 |
| 124 | 7/12/2015 | JASON | HAYNES | 8.05 | 1.98 | 15.94 | 0.66 | 3 | 0 | 1 | 1.98 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 1.58 | 5.47 |
| 130 | 8/23/2015 | JASON | HAYNES | 8.05 | 16.15 | 130.01 | 0.646 | 25 | 0 | 5 | 3.23 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 12.92 | 45.84 |
| 131 | 8/30/2015 | JASON | HAYNES | 8.05 | 10.15 | 81.71 | 0.780769 | 13 | 0 | 3 | 3.383333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.12 | 22.44 |
| 132 | 9/6/2015 | JASON | HAYNES | 8.05 | 16.33 | 131.46 | 0.71 | 23 | 0 | 5 | 3.266 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 13.06 | 41.00 |
| 133 | 9/13/2015 | JASON | HAYNES | 8.05 | 14.68 | 118.17 | 0.699047 | 21 | 0 | 5 | 2.936 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 11.74 | 37.62 |
| 134 | 9/20/2015 | JASON | HAYNES | 8.05 | 21.42 | 172.43 | 1.071 | 20 | 0 | 5 | 4.284 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.14 | 29.87 |
| 135 | 9/27/2015 | JASON | HAYNES | 8.05 | 12.77 | 102.8 | 0.709444 | 18 | 0 | 3 | 4.256666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 10.22 | 32.09 |
| 136 | 10/4/2015 | JASON | HAYNES | 8.05 | 17.76 | 142.98 | 0.807272 | 22 | 0 | 5 | 3.552 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 14.21 | 37.50 |
| 137 | 10/11/2015 | JASON | HAYNES | 8.05 | 19.05 | 153.36 | 0.865909 | 22 | 0 | 5 | 3.81 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.24 | 36.47 |
| 138 | 10/18/2015 | JASON | HAYNES | 8.05 | 25.05 | 201.65 | 0.963461 | 26 | 0 | 5 | 5.01 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 20.04 | 41.07 |
| 139 | 10/25/2015 | JASON | HAYNES | 8.05 | 17.98 | 144.75 | 0.899 | 20 | 0 | 5 | 3.596 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.38 | 32.63 |
| 140 | 11/1/2015 | JASON | HAYNES | 8.05 | 21.54 | 173.4 | 0.8975 | 24 | 0 | 5 | 4.308 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 17.23 | 39.18 |
| 141 | 11/8/2015 | JASON | HAYNES | 8.05 | 19.57 | 157.54 | 0.724814 | 27 | 0 | 5 | 3.914 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 15.66 | 47.81 |
| 142 | 11/15/2015 | JASON | HAYNES | 8.05 | 16.25 | 130.82 | 0.855263 | 19 | 0 | 4 | 4.0625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.00 | 31.66 |
| 143 | 11/22/2015 | JASON | HAYNES | 8.05 | 9.03 | 72.69 | 1.29 | 7 | 0 | 2 | 4.515 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.22 | 9.23 |
| 144 | 11/29/2015 | JASON | HAYNES | 8.05 | 18.97 | 152.71 | 1.115882 | 17 | 0 | 5 | 3.794 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.18 | 24.78 |
| 145 | 12/6/2015 | JASON | HAYNES | 8.05 | 3.22 | 25.92 | 0.805 | 4 | 0 | 1 | 3.22 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.58 | 6.83 |
| 146 | 12/13/2015 | JASON | HAYNES | 8.05 | 5.51 | 44.36 | 0.918333 | 6 | 0 | 2 | 2.755 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 4.41 | 9.70 |
| 147 | 12/20/2015 | JASON | HAYNES | 8.05 | 9.05 | 72.85 | 0.905 | 10 | 0 | 3 | 3.016666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.24 | 16.27 |
| 148 | 12/27/2015 | JASON | HAYNES | 8.05 | 2.97 | 23.91 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.38 | 4.68 |
| 149 | 1/3/2016 | JASON | HAYNES | 8.05 | 17.03 | 137.09 | 1.135333 | 15 | 0 | 5 | 4.2575 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.62 | 21.63 |
| 150 | 1/10/2016 | JASON | HAYNES | 8.05 | 17.76 | 142.97 | 1.268571 | 14 | 0 | 4 | 4.44 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.21 | 18.70 |
| 151 | 1/17/2016 | JASON | HAYNES | 8.05 | 19.85 | 159.79 | 1.044736 | 19 | 0 | 5 | 3.97 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.88 | 28.78 |
| 152 | 1/24/2016 | JASON | HAYNES | 8.05 | 22.28 | 179.36 | 1.114 | 20 | 0 | 5 | 4.456 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.82 | 29.19 |
| 153 | 1/31/2016 | JASON | HAYNES | 8.05 | 13.75 | 110.69 | 1.145833 | 12 | 0 | 4 | 3.4375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.00 | 17.21 |
| 154 | 2/7/2016 | JASON | HAYNES | 8.05 | 20.83 | 167.69 | 1.0415 | 20 | 0 | 5 | 4.166 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 16.66 | 30.35 |
| 155 | 2/14/2016 | JASON | HAYNES | 8.05 | 17.86 | 143.77 | 0.992222 | 18 | 0 | 5 | 3.572 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 14.29 | 28.02 |
| 156 | 2/21/2016 | JASON | HAYNES | 8.05 | 19.35 | 155.78 | 0.9675 | 20 | 0 | 5 | 4.8375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.48 | 31.53 |
| 157 | 2/28/2016 | JASON | HAYNES | 8.05 | 15.4 | 123.97 | 1.026666 | 15 | 0 | 4 | 3.85 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.32 | 22.94 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 3/6/2016 | JASON | HAYNES | 8.05 | 20.61 | 165.91 | 0.896086 | 23 | 0 | 5 | 4.122 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 16.49 | $ 37.57 |
| 159 | 3/13/2016 | JASON | HAYNES | 8.05 | 20.53 | 165.27 | 1.0265 | 20 | 0 | 5 | 4.106 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 16.42 | $ 30.59 |
| 160 | 3/20/2016 | JASON | HAYNES | 8.05 | 13 | 104.65 | 1.083333 | 12 | 0 | 3 | 4.333333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.40 | $ 17.81 |
| 161 | 3/27/2016 | JASON | HAYNES | 8.05 | 21.24 | 170.98 | 1.062 | 20 | 0 | 5 | 4.248 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 16.99 | $ 30.02 |
| 162 | 4/3/2016 | JASON | HAYNES | 8.05 | 18.79 | 151.25 | 1.043888 | 18 | 0 | 5 | 3.758 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.03 | $ 27.28 |
| 163 | 4/10/2016 | JASON | HAYNES | 8.05 | 18.18 | 146.35 | 0.865714 | 21 | 0 | 5 | 3.636 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 14.54 | $ 34.82 |
| 164 | 4/17/2016 | JASON | HAYNES | 8.05 | 19.09 | 153.67 | 1.004736 | 19 | 0 | 5 | 3.818 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.27 | $ 29.39 |
| 165 | 4/24/2016 | JASON | HAYNES | 8.05 | 16.88 | 135.88 | 0.992941 | 17 | 0 | 4 | 4.22 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.50 | $ 26.45 |
| 166 | 5/1/2016 | JASON | HAYNES | 8.05 | 17.43 | 140.31 | 1.025294 | 17 | 0 | 4 | 3.486 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.94 | $ 26.01 |
| 167 | 5/8/2016 | JASON | HAYNES | 8.05 | 14.92 | 120.11 | 0.994666 | 15 | 0 | 4 | 3.73 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.94 | $ 23.32 |
| 168 | 5/15/2016 | JASON | HAYNES | 8.05 | 17.94 | 144.41 | 0.78 | 23 | 0 | 5 | 3.588 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 14.35 | $ 39.71 |
| 169 | 5/22/2016 | JASON | HAYNES | 8.05 | 12.38 | 99.66 | 1.125454 | 11 | 0 | 4 | 3.095 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.90 | $ 15.95 |
| 170 | 5/29/2016 | JASON | HAYNES | 8.05 | 14.93 | 120.19 | 1.066428 | 14 | 0 | 4 | 2.986 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.94 | $ 20.96 |
| 171 | 6/5/2016 | JASON | HAYNES | 8.05 | 13.33 | 107.3 | 0.888666 | 15 | 0 | 5 | 2.666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.66 | $ 24.59 |
| 172 | 6/12/2016 | JASON | HAYNES | 8.05 | 13.04 | 104.91 | 1.003076 | 13 | 0 | 4 | 3.26 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.43 | $ 20.12 |
| 173 | 6/19/2016 | JASON | HAYNES | 8.05 | 9.78 | 78.72 | 1.2225 | 8 | 0 | 3 | 3.26 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.82 | $ 10.98 |
| 174 | 6/26/2016 | JASON | HAYNES | 8.05 | 8.83 | 71.08 | 0.883 | 10 | 0 | 3 | 2.943333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.06 | $ 16.44 |
| 175 | 7/3/2016 | JASON | HAYNES | 8.05 | 8.96 | 72.13 | 0.896 | 10 | 0 | 3 | 2.986666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.17 | $ 16.34 |
| 176 | 7/10/2016 | JASON | HAYNES | 8.05 | 16.39 | 131.94 | 0.862631 | 19 | 0 | 5 | 3.278 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.11 | $ 31.55 |
| 177 | 7/17/2016 | JASON | HAYNES | 8.05 | 13.03 | 104.89 | 1.447777 | 9 | 0 | 4 | 3.2575 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.42 | $ 10.73 |
| 178 | 7/24/2016 | JASON | HAYNES | 8.05 | 12.35 | 99.42 | 0.72647 | 17 | 0 | 4 | 3.0875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.88 | $ 30.08 |
| 179 | 7/31/2016 | JASON | HAYNES | 8.05 | 11.01 | 88.63 | 0.9175 | 12 | 0 | 4 | 2.7525 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.81 | $ 19.40 |
| 180 | 8/7/2016 | JASON | HAYNES | 8.05 | 13.04 | 104.98 | 0.686315 | 19 | 0 | 4 | 2.608 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 10.43 | $ 34.23 |
| 181 | 8/14/2016 | JASON | HAYNES | 8.05 | 10.67 | 85.89 | 0.820769 | 13 | 0 | 4 | 2.6675 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.54 | $ 22.02 |
| 182 | 8/21/2016 | JASON | HAYNES | 8.05 | 10.31 | 82.99 | 0.793076 | 13 | 0 | 4 | 2.5775 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.25 | $ 22.31 |
| 183 | 8/28/2016 | JASON | HAYNES | 8.05 | 8.1 | 65.21 | 0.9 | 9 | 0 | 3 | 2.7 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.48 | $ 14.67 |
| 184 | 9/4/2016 | JASON | HAYNES | 8.05 | 11.81 | 95.07 | 0.787333 | 15 | 0 | 4 | 2.9525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.45 | $ 25.81 |
| 185 | 9/11/2016 | JASON | HAYNES | 8.05 | 11.34 | 91.29 | 0.872307 | 13 | 0 | 4 | 2.835 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.07 | $ 21.48 |
| 186 | 9/18/2016 | JASON | HAYNES | 8.05 | 11.22 | 90.31 | 0.748 | 15 | 0 | 4 | 2.805 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.98 | $ 26.28 |
| 187 | 9/25/2016 | JASON | HAYNES | 8.05 | 16.56 | 133.31 | 0.974117 | 17 | 0 | 5 | 3.312 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.25 | $ 26.71 |
| 188 | 10/2/2016 | JASON | HAYNES | 8.05 | 11.18 | 90 | 0.931666 | 12 | 0 | 5 | 2.795 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.94 | $ 19.26 |
| 189 | 10/9/2016 | JASON | HAYNES | 8.05 | 17.37 | 139.84 | 0.755217 | 23 | 0 | 5 | 3.474 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 13.90 | $ 40.17 |
| 190 | 10/16/2016 | JASON | HAYNES | 8.05 | 16.5 | 132.83 | 0.868421 | 19 | 0 | 5 | 3.3 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.20 | $ 31.46 |
| 191 | 10/23/2016 | JASON | HAYNES | 8.05 | 14.66 | 118.01 | 0.862352 | 17 | 0 | 4 | 3.665 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 11.73 | $ 28.23 |
| 192 | 10/30/2016 | JASON | HAYNES | 8.05 | 15.17 | 122.12 | 0.948125 | 16 | 0 | 4 | 3.034 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.14 | $ 25.47 |
| 193 | 11/6/2016 | JASON | HAYNES | 8.05 | 11.58 | 93.22 | 0.827142 | 14 | 0 | 4 | 2.895 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.26 | $ 23.64 |
| 107 | 3/15/2015 | WILLIAM | DROUILLARD | 8.5 | 39.91 | 339.25 | 0.831458 | 48 | 0 | 5 | 7.982 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 49.89 | $ 62.94 |
| 108 | 3/22/2015 | WILLIAM | DROUILLARD | 8.5 | 39.79 | 338.23 | 1.136857 | 35 | 0 | 5 | 7.958 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 49.74 | $ 32.53 |
| 109 | 3/29/2015 | WILLIAM | DROUILLARD | 8.5 | 29.76 | 252.97 | 0.901818 | 33 | 0 | 5 | 5.952 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 37.20 | $ 40.37 |
| 110 | 4/5/2015 | WILLIAM | DROUILLARD | 8.5 | 39.48 | 335.59 | 1.361379 | 29 | 0 | 5 | 7.896 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 49.35 | $ 18.81 |
| 111 | 4/12/2015 | WILLIAM | DROUILLARD | 8.5 | 39.74 | 337.81 | 1.018904 | 39 | 0 | 5 | 7.948 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 49.68 | $ 41.99 |
| 112 | 4/19/2015 | WILLIAM | DROUILLARD | 8.5 | 35.37 | 300.65 | 1.071818 | 33 | 0 | 4 | 8.8425 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 44.21 | $ 33.35 |
| 113 | 4/26/2015 | WILLIAM | DROUILLARD | 8.5 | 35.96 | 305.68 | 1.198666 | 30 | 0 | 5 | 7.192 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 44.95 | $ 25.57 |
| 114 | 5/3/2015 | WILLIAM | DROUILLARD | 8.5 | 35.66 | 303.13 | 1.273571 | 28 | 0 | 4 | 8.915 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 44.58 | $ 21.24 |
| 115 | 5/10/2015 | WILLIAM | DROUILLARD | 8.5 | 39.9 | 339.16 | 1.108333 | 36 | 0 | 4 | 7.98 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 49.88 | $ 34.74 |
| 116 | 5/17/2015 | WILLIAM | DROUILLARD | 8.5 | 33.3 | 283.06 | 1.148275 | 29 | 0 | 4 | 8.325 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.63 | $ 26.54 |
| 117 | 5/24/2015 | WILLIAM | DROUILLARD | 8.5 | 36.15 | 307.29 | 0.977027 | 37 | 0 | 5 | 7.23 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 45.19 | $ 41.78 |
| 118 | 5/31/2015 | WILLIAM | DROUILLARD | 8.5 | 36.39 | 309.33 | 0.90975 | 40 | 0 | 5 | 7.278 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 45.49 | $ 48.53 |
| 119 | 6/7/2015 | WILLIAM | DROUILLARD | 8.5 | 34.33 | 291.81 | 1.107419 | 31 | 0 | 5 | 6.866 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 42.91 | $ 29.95 |
| 120 | 6/14/2015 | WILLIAM | DROUILLARD | 8.5 | 32.31 | 274.65 | 1.077 | 30 | 0 | 5 | 6.462 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 40.39 | $ 30.13 |
| 121 | 6/21/2015 | WILLIAM | DROUILLARD | 8.5 | 33.86 | 287.82 | 1.167586 | 29 | 0 | 5 | 6.772 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 42.33 | $ 25.84 |
| 122 | 6/28/2015 | WILLIAM | DROUILLARD | 8.5 | 32.13 | 273.11 | 1.036451 | 31 | 0 | 4 | 8.0325 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 40.16 | $ 32.70 |
| 123 | 7/5/2015 | WILLIAM | DROUILLARD | 8.5 | 33.94 | 288.5 | 0.998235 | 34 | 0 | 5 | 6.788 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 42.43 | $ 37.49 |
| 124 | 7/12/2015 | WILLIAM | DROUILLARD | 8.5 | 39.3 | 334.06 | 1.155882 | 34 | 0 | 5 | 7.86 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 49.13 | $ 30.79 |
| 125 | 7/19/2015 | WILLIAM | DROUILLARD | 8.5 | 37.88 | 321.99 | 1.221935 | 31 | 0 | 5 | 7.576 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 47.35 | $ 25.52 |

| 126 | 7/26/2015 | WILLIAM | DROUILLARD | 8.5 | 32.66 | 277.62 | 0.960588 | 34 | 0 | 5 | 6.532 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 40.83 | $ 39.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 8/2/2015 | WILLIAM | DROUILLARD | 8.5 | 37.02 | 314.68 | 0.9255 | 40 | 0 | 5 | 7.404 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 46.28 | $ 47.75 |
| 128 | 8/9/2015 | WILLIAM | DROUILLARD | 8.5 | 39.3 | 334.06 | 1.062162 | 37 | 0 | 5 | 7.86 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 49.13 | $ 37.84 |
| 129 | 8/16/2015 | WILLIAM | DROUILLARD | 8.5 | 37.89 | 322.08 | 0.842 | 45 | 0 | 5 | 7.578 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 47.36 | $ 58.41 |
| 130 | 8/23/2015 | WILLIAM | DROUILLARD | 8.5 | 32.34 | 274.91 | 1.010625 | 32 | 0 | 5 | 6.468 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 40.43 | $ 34.79 |
| 131 | 8/30/2015 | WILLIAM | DROUILLARD | 8.5 | 26.14 | 222.2 | 1.452222 | 18 | 0 | 4 | 6.535 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 32.68 | $ 9.63 |
| 132 | 9/6/2015 | WILLIAM | DROUILLARD | 8.5 | 39.2 | 333.21 | 0.98 | 40 | 0 | 5 | 7.84 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 49.00 | $ 45.02 |
| 133 | 9/13/2015 | WILLIAM | DROUILLARD | 8.5 | 29.27 | 248.81 | 0.860882 | 34 | 0 | 5 | 5.854 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 36.59 | $ 43.33 |
| 134 | 9/20/2015 | WILLIAM | DROUILLARD | 8.5 | 36.03 | 306.26 | 1.000833 | 36 | 0 | 5 | 7.206 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 45.04 | $ 39.58 |
| 135 | 9/27/2015 | WILLIAM | DROUILLARD | 8.5 | 32.65 | 277.54 | 0.960294 | 34 | 0 | 5 | 6.53 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 40.81 | $ 39.10 |
| 136 | 10/4/2015 | WILLIAM | DROUILLARD | 8.5 | 31.69 | 269.38 | 0.960303 | 33 | 0 | 5 | 6.338 | 1.25 | 47.8835 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 39.61 | $ 37.95 |
| 137 | 10/11/2015 | WILLIAM | DROUILLARD | 8.5 | 27.42 | 233.08 | 1.0968 | 25 | 0 | 5 | 5.484 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 34.28 | $ 24.49 |
| 138 | 10/18/2015 | WILLIAM | DROUILLARD | 8.5 | 36.37 | 309.16 | 0.932564 | 39 | 0 | 5 | 7.274 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 45.46 | $ 46.21 |
| 139 | 10/25/2015 | WILLIAM | DROUILLARD | 8.5 | 31.84 | 270.65 | 1.061333 | 30 | 0 | 5 | 6.368 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 39.80 | $ 30.72 |
| 140 | 11/1/2015 | WILLIAM | DROUILLARD | 8.5 | 30.91 | 262.75 | 0.858611 | 36 | 0 | 5 | 6.182 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 38.64 | $ 45.98 |
| 141 | 11/8/2015 | WILLIAM | DROUILLARD | 8.5 | 36.85 | 313.24 | 0.87738 | 42 | 0 | 5 | 7.37 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 46.06 | $ 52.66 |
| 142 | 11/15/2015 | WILLIAM | DROUILLARD | 8.5 | 36.53 | 310.51 | 1.217666 | 30 | 0 | 5 | 7.306 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 45.66 | $ 24.85 |
| 143 | 11/22/2015 | WILLIAM | DROUILLARD | 8.5 | 17.38 | 147.74 | 1.08625 | 16 | 0 | 3 | 5.793333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.73 | $ 15.88 |
| 144 | 11/29/2015 | WILLIAM | DROUILLARD | 8.5 | 29.94 | 254.5 | 1.069285 | 28 | 0 | 5 | 5.988 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 37.43 | $ 28.39 |
| 145 | 12/6/2015 | WILLIAM | DROUILLARD | 8.5 | 39.42 | 335.09 | 1.010769 | 39 | 0 | 5 | 7.884 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 49.28 | $ 42.39 |
| 146 | 12/13/2015 | WILLIAM | DROUILLARD | 8.5 | 31.91 | 271.25 | 0.886388 | 36 | 0 | 5 | 6.382 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 39.89 | $ 44.73 |
| 147 | 12/20/2015 | WILLIAM | DROUILLARD | 8.5 | 18.53 | 157.52 | 1.323571 | 14 | 0 | 3 | 6.176666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.16 | $ 9.74 |
| 148 | 12/27/2015 | WILLIAM | DROUILLARD | 8.5 | 16.17 | 137.45 | 1.078 | 15 | 0 | 2 | 8.085 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 20.21 | $ 15.05 |
| 149 | 1/3/2016 | WILLIAM | DROUILLARD | 8.5 | 39.65 | 337.05 | 1.239062 | 32 | 0 | 5 | 7.93 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 49.56 | $ 25.65 |
| 150 | 1/10/2016 | WILLIAM | DROUILLARD | 8.5 | 37.49 | 318.68 | 1.338928 | 28 | 0 | 5 | 7.498 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 46.86 | $ 18.95 |
| 151 | 1/17/2016 | WILLIAM | DROUILLARD | 8.5 | 38.68 | 328.79 | 0.967 | 40 | 0 | 5 | 7.736 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 48.35 | $ 45.67 |
| 152 | 1/24/2016 | WILLIAM | DROUILLARD | 8.5 | 34.63 | 294.37 | 1.082187 | 32 | 0 | 5 | 6.926 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 43.29 | $ 31.93 |
| 153 | 1/31/2016 | WILLIAM | DROUILLARD | 8.5 | 31.38 | 266.75 | 1.120714 | 28 | 0 | 5 | 6.276 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.23 | $ 26.59 |
| 154 | 2/7/2016 | WILLIAM | DROUILLARD | 8.5 | 34.83 | 296.07 | 1.29 | 27 | 0 | 5 | 6.966 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 43.54 | $ 19.93 |
| 155 | 2/14/2016 | WILLIAM | DROUILLARD | 8.5 | 35.32 | 300.24 | 1.177333 | 30 | 0 | 5 | 7.064 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 44.15 | $ 26.37 |
| 156 | 2/21/2016 | WILLIAM | DROUILLARD | 8.5 | 37.86 | 321.82 | 1.352142 | 28 | 0 | 5 | 7.572 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 47.33 | $ 18.49 |
| 157 | 2/28/2016 | WILLIAM | DROUILLARD | 8.5 | 38.36 | 326.07 | 1.096 | 35 | 0 | 5 | 7.672 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 47.95 | $ 34.32 |
| 158 | 3/6/2016 | WILLIAM | DROUILLARD | 8.5 | 31.85 | 270.74 | 0.884722 | 36 | 0 | 5 | 6.37 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 39.81 | $ 44.81 |
| 159 | 3/13/2016 | WILLIAM | DROUILLARD | 8.5 | 36.71 | 312.04 | 0.941282 | 39 | 0 | 5 | 7.342 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 45.89 | $ 45.78 |
| 160 | 3/20/2016 | WILLIAM | DROUILLARD | 8.5 | 39.81 | 338.4 | 1.170882 | 34 | 0 | 5 | 7.962 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 49.76 | $ 30.15 |
| 161 | 3/27/2016 | WILLIAM | DROUILLARD | 8.5 | 33.85 | 287.75 | 0.84625 | 40 | 0 | 5 | 6.77 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 42.31 | $ 51.71 |
| 162 | 4/3/2016 | WILLIAM | DROUILLARD | 8.5 | 39.47 | 335.51 | 1.361034 | 29 | 0 | 5 | 7.894 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 49.34 | $ 18.83 |
| 163 | 4/10/2016 | WILLIAM | DROUILLARD | 8.5 | 39.88 | 339 | 0.972682 | 41 | 0 | 5 | 7.976 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 49.85 | $ 46.52 |
| 164 | 4/17/2016 | WILLIAM | DROUILLARD | 8.5 | 39.65 | 337.04 | 1.071621 | 37 | 0 | 5 | 7.93 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 49.56 | $ 37.41 |
| 165 | 4/24/2016 | WILLIAM | DROUILLARD | 8.5 | 39.87 | 338.9 | 1.1075 | 36 | 0 | 5 | 7.974 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 49.84 | $ 34.78 |
| 166 | 5/1/2016 | WILLIAM | DROUILLARD | 8.5 | 39.89 | 339.07 | 1.173235 | 34 | 0 | 5 | 7.978 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 49.86 | $ 30.05 |
| 167 | 5/8/2016 | WILLIAM | DROUILLARD | 8.5 | 36.52 | 310.44 | 1.217333 | 30 | 0 | 5 | 7.304 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 45.65 | $ 24.87 |
| 168 | 5/15/2016 | WILLIAM | DROUILLARD | 8.5 | 36.96 | 314.18 | 0.972631 | 38 | 0 | 5 | 7.392 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 46.20 | $ 43.12 |
| 169 | 5/22/2016 | WILLIAM | DROUILLARD | 8.5 | 29.87 | 253.91 | 1.066785 | 28 | 0 | 4 | 7.4675 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 37.34 | $ 28.48 |
| 170 | 5/29/2016 | WILLIAM | DROUILLARD | 8.5 | 29.82 | 253.47 | 1.86375 | 16 | 0 | 4 | 7.455 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 37.28 | $ 0.33 |
| 171 | 6/5/2016 | WILLIAM | DROUILLARD | 8.5 | 30.64 | 260.45 | 1.134814 | 27 | 0 | 4 | 7.66 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 38.30 | $ 25.16 |
| 172 | 6/12/2016 | WILLIAM | DROUILLARD | 8.5 | 30.04 | 255.35 | 1.001333 | 30 | 0 | 4 | 6.008 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 37.55 | $ 32.97 |
| 173 | 6/19/2016 | WILLIAM | DROUILLARD | 8.5 | 26.61 | 226.2 | 1.156956 | 23 | 0 | 4 | 6.6525 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.26 | $ 20.80 |
| 174 | 6/26/2016 | WILLIAM | DROUILLARD | 8.5 | 19.17 | 162.95 | 1.369285 | 14 | 0 | 2 | 9.585 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.96 | $ 8.94 |
| 175 | 7/3/2016 | WILLIAM | DROUILLARD | 8.5 | 21.93 | 186.42 | 1.370625 | 16 | 0 | 4 | 5.4825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.41 | $ 10.20 |
| 176 | 7/10/2016 | WILLIAM | DROUILLARD | 8.5 | 27.41 | 233 | 1.442631 | 19 | 0 | 4 | 6.8525 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.26 | $ 10.40 |
| 177 | 7/17/2016 | WILLIAM | DROUILLARD | 8.5 | 30.77 | 261.56 | 1.282083 | 24 | 0 | 4 | 7.6925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 38.46 | $ 17.95 |
| 178 | 7/24/2016 | WILLIAM | DROUILLARD | 8.5 | 37.1 | 315.36 | 1.030555 | 36 | 0 | 5 | 7.42 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 46.38 | $ 38.24 |
| 179 | 7/31/2016 | WILLIAM | DROUILLARD | 8.5 | 25.33 | 215.32 | 1.2665 | 20 | 0 | 5 | 5.066 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 31.66 | $ 15.35 |
| 180 | 8/7/2016 | WILLIAM | DROUILLARD | 8.5 | 32.52 | 276.43 | 1.01625 | 32 | 0 | 5 | 6.504 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 40.65 | $ 34.57 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 8/14/2016 | WILLIAM | DROUILLARD | 8.5 | 28.45 | 241.83 | 1.354761 | 21 | 0 | 5 | 5.69 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 35.56 | $ 13.80 |
| 182 | 8/21/2016 | WILLIAM | DROUILLARD | 8.5 | 32.13 | 273.12 | 1.2852 | 25 | 0 | 5 | 6.426 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 40.16 | $ 18.60 |
| 183 | 8/28/2016 | WILLIAM | DROUILLARD | 8.5 | 26.36 | 224.07 | 1.255238 | 21 | 0 | 3 | 8.786666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 32.95 | $ 16.41 |
| 184 | 9/4/2016 | WILLIAM | DROUILLARD | 9.5 | 31.22 | 296.6 | 1.007096 | 31 | 0 | 5 | 6.244 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 70.25 | $ 2.62 |
| 185 | 9/11/2016 | WILLIAM | DROUILLARD | 9.5 | 33.94 | 322.45 | 1.257037 | 27 | 0 | 5 | 6.788 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 76.37 | $ - |
| 186 | 9/18/2016 | WILLIAM | DROUILLARD | 9.5 | 33.05 | 313.99 | 1.322 | 25 | 0 | 5 | 6.61 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 74.36 | $ - |
| 187 | 9/25/2016 | WILLIAM | DROUILLARD | 9.5 | 34.17 | 324.63 | 1.485652 | 23 | 0 | 5 | 6.834 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 76.88 | $ - |
| 188 | 10/2/2016 | WILLIAM | DROUILLARD | 9.5 | 39.8 | 378.11 | 1.326666 | 30 | 0 | 5 | 7.96 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 89.55 | $ - |
| 189 | 10/9/2016 | WILLIAM | DROUILLARD | 9.5 | 36.68 | 348.48 | 1.264827 | 29 | 0 | 5 | 7.336 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 82.53 | $ - |
| 190 | 10/16/2016 | WILLIAM | DROUILLARD | 9.5 | 39.8 | 378.11 | 1.075675 | 37 | 0 | 5 | 7.96 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 89.55 | $ - |
| 191 | 10/23/2016 | WILLIAM | DROUILLARD | 9.5 | 39.76 | 377.72 | 1.046315 | 38 | 0 | 5 | 7.952 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 89.46 | $ - |
| 192 | 10/30/2016 | WILLIAM | DROUILLARD | 9.55 | 40.41 | 385.85 | 0.985609 | 41 | 0 | 6 | 6.735 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 92.94 | $ 3.43 |
| 193 | 11/6/2016 | WILLIAM | DROUILLARD | 9.5 | 36.08 | 342.77 | 1.030857 | 35 | 0 | 4 | 9.02 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 81.18 | $ 1.09 |
| 194 | 11/13/2016 | WILLIAM | DROUILLARD | 9.5 | 39.45 | 374.79 | 1.095833 | 36 | 0 | 5 | 7.89 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 88.76 | $ - |
| 195 | 11/20/2016 | WILLIAM | DROUILLARD | 9.5 | 25.67 | 243.88 | 1.166818 | 22 | 0 | 3 | 8.556666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 57.76 | $ - |
| 196 | 11/27/2016 | WILLIAM | DROUILLARD | 9.5 | 34.33 | 326.15 | 1.107419 | 31 | 0 | 4 | 8.5825 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 77.24 | $ - |
| 197 | 12/4/2016 | WILLIAM | DROUILLARD | 9.5 | 39.33 | 373.65 | 1.268709 | 31 | 0 | 5 | 7.866 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 88.49 | $ - |
| 198 | 12/11/2016 | WILLIAM | DROUILLARD | 9.5 | 37.28 | 354.17 | 1.433846 | 26 | 0 | 5 | 7.456 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 83.88 | $ - |
| 199 | 12/18/2016 | WILLIAM | DROUILLARD | 9.5 | 15.09 | 143.36 | 0.838333 | 18 | 0 | 3 | 5.03 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 33.95 | $ 8.36 |
| 200 | 12/25/2016 | WILLIAM | DROUILLARD | 9.5 | 16.63 | 157.99 | 1.187857 | 14 | 0 | 2 | 8.315 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.42 | $ - |
| 201 | 1/1/2017 | WILLIAM | DROUILLARD | 10 | 25.9 | 259 | 1.177272 | 22 | 0 | 4 | 6.475 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 71.23 | $ - |
| 202 | 1/8/2017 | WILLIAM | DROUILLARD | 10 | 30.5 | 305 | 1.089285 | 28 | 0 | 4 | 7.625 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 83.88 | $ - |
| 203 | 1/15/2017 | WILLIAM | DROUILLARD | 10 | 36.98 | 369.8 | 1.369629 | 27 | 0 | 5 | 7.396 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 101.70 | $ - |
| 204 | 1/22/2017 | WILLIAM | DROUILLARD | 10 | 39.33 | 393.3 | 1.123714 | 35 | 0 | 5 | 7.866 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 108.16 | $ - |
| 205 | 1/29/2017 | WILLIAM | DROUILLARD | 10 | 39.32 | 393.2 | 1.22875 | 32 | 0 | 5 | 7.864 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 108.13 | $ - |
| 206 | 2/5/2017 | WILLIAM | DROUILLARD | 10 | 27.57 | 275.7 | 1.060384 | 26 | 0 | 4 | 6.8925 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 75.82 | $ - |
| 207 | 2/12/2017 | WILLIAM | DROUILLARD | 10 | 38.14 | 381.4 | 1.059444 | 36 | 0 | 5 | 9.535 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 104.89 | $ - |
| 208 | 2/19/2017 | WILLIAM | DROUILLARD | 10 | 36.8 | 368 | 1.533333 | 24 | 0 | 5 | 7.36 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 101.20 | $ - |
| 209 | 2/26/2017 | WILLIAM | DROUILLARD | 10 | 39.92 | 399.2 | 1.900952 | 21 | 0 | 5 | 7.984 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 109.78 | $ - |
| 210 | 3/5/2017 | WILLIAM | DROUILLARD | 10 | 39.72 | 397.2 | 1.726956 | 23 | 0 | 5 | 7.944 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 109.23 | $ - |
| 211 | 3/12/2017 | WILLIAM | DROUILLARD | 10 | 38.28 | 382.8 | 1.417777 | 27 | 0 | 5 | 7.656 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 105.27 | $ - |
| 212 | 3/19/2017 | WILLIAM | DROUILLARD | 10 | 39.52 | 395.2 | 1.274838 | 31 | 0 | 5 | 7.904 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 108.68 | $ - |
| 213 | 3/26/2017 | WILLIAM | DROUILLARD | 10 | 35.04 | 350.4 | 1.592727 | 22 | 0 | 5 | 7.008 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 96.36 | $ - |
| 214 | 4/2/2017 | WILLIAM | DROUILLARD | 10.47 | 44.14 | 462.1 | 1.471333 | 30 | 0 | 6 | 7.356666 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 142.13 | $ - |
| 215 | 4/9/2017 | WILLIAM | DROUILLARD | 10 | 35.73 | 357.3 | 1.62409 | 22 | 0 | 5 | 7.146 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 98.26 | $ - |
| 216 | 4/16/2017 | WILLIAM | DROUILLARD | 10 | 38.78 | 387.8 | 1.615833 | 24 | 0 | 5 | 7.756 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 106.65 | $ - |
| 217 | 4/23/2017 | WILLIAM | DROUILLARD | 10 | 38.93 | 389.3 | 2.29 | 17 | 0 | 5 | 7.786 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 107.06 | $ - |
| 218 | 4/30/2017 | WILLIAM | DROUILLARD | 10 | 36.25 | 362.5 | 2.013888 | 18 | 0 | 5 | 7.25 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 99.69 | $ - |
| 219 | 5/7/2017 | WILLIAM | DROUILLARD | 10.02 | 40.17 | 402.55 | 1.115833 | 36 | 0 | 6 | 6.695 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 111.27 | $ - |
| 220 | 5/14/2017 | WILLIAM | DROUILLARD | 10 | 37.87 | 378.7 | 1.3525 | 28 | 0 | 5 | 7.574 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 104.14 | $ - |
| 221 | 5/21/2017 | WILLIAM | DROUILLARD | 10 | 26.89 | 268.9 | 1.280476 | 21 | 0 | 4 | 6.7225 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 73.95 | $ - |
| 222 | 5/28/2017 | WILLIAM | DROUILLARD | 10 | 8.93 | 89.3 | 0.992222 | 9 | 0 | 2 | 4.465 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.56 | $ - |
| 222 | 5/28/2017 | WILLIAM | DROUILLARD | 10 | 18.8 | 188 | 1.566666 | 12 | 0 | 3 | 6.266666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 51.70 | $ - |
| 223 | 6/4/2017 | WILLIAM | DROUILLARD | 10 | 31.89 | 318.9 | 1.2756 | 25 | 0 | 5 | 6.378 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 87.70 | $ - |
| 224 | 6/11/2017 | WILLIAM | DROUILLARD | 10 | 30.06 | 300.6 | 1.113333 | 27 | 0 | 5 | 6.012 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 82.67 | $ - |
| 225 | 6/18/2017 | WILLIAM | DROUILLARD | 10 | 26.88 | 268.8 | 1.28 | 21 | 0 | 5 | 5.376 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 73.92 | $ - |
| 226 | 6/25/2017 | WILLIAM | DROUILLARD | 10 | 25.67 | 256.7 | 1.069583 | 24 | 0 | 4 | 6.4175 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 70.59 | $ - |
| 227 | 7/2/2017 | WILLIAM | DROUILLARD | 10 | 16.64 | 166.4 | 1.386666 | 12 | 0 | 4 | 4.16 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 45.76 | $ - |
| 228 | 7/9/2017 | WILLIAM | DROUILLARD | 10 | 31.97 | 319.7 | 1.03129 | 31 | 0 | 5 | 6.394 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 87.92 | $ - |
| 229 | 7/16/2017 | WILLIAM | DROUILLARD | 10 | 30.96 | 309.6 | 1.29 | 24 | 0 | 5 | 6.192 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 85.14 | $ - |
| 230 | 7/23/2017 | WILLIAM | DROUILLARD | 10 | 29.89 | 298.9 | 1.0675 | 28 | 0 | 5 | 5.978 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 82.20 | $ - |
| 231 | 7/30/2017 | WILLIAM | DROUILLARD | 10 | 25.23 | 252.3 | 1.201428 | 21 | 0 | 5 | 5.046 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 69.38 | $ - |
| 232 | 8/6/2017 | WILLIAM | DROUILLARD | 10 | 34.48 | 344.8 | 1.188965 | 29 | 0 | 5 | 6.896 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 94.82 | $ - |
| 233 | 8/13/2017 | WILLIAM | DROUILLARD | 10 | 34.66 | 346.6 | 1.283703 | 27 | 0 | 5 | 6.932 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 95.32 | $ - |
| 234 | 8/20/2017 | WILLIAM | DROUILLARD | 10 | 33.12 | 331.2 | 0.974117 | 34 | 0 | 5 | 6.624 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 91.08 | $ - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 8/27/2017 | WILLIAM | DROUILLARD | 10 | 25.76 | 257.6 | 1.170909 | 22 | 0 | 4 | 6.44 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 70.84 | $ - |
| 236 | 9/3/2017 | WILLIAM | DROUILLARD | 10 | 23.09 | 230.9 | 1.049545 | 22 | 0 | 4 | 5.7725 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 63.50 | $ - |
| 237 | 9/10/2017 | WILLIAM | DROUILLARD | 10 | 25.67 | 256.7 | 1.22238 | 21 | 0 | 4 | 6.4175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 70.59 | $ - |
| 238 | 9/17/2017 | WILLIAM | DROUILLARD | 10 | 25.76 | 257.6 | 1.355789 | 19 | 0 | 4 | 6.44 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 70.84 | $ - |
| 239 | 9/24/2017 | WILLIAM | DROUILLARD | 10 | 29.9 | 299 | 1.3 | 23 | 0 | 4 | 7.475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 82.23 | $ - |
| 240 | 10/1/2017 | WILLIAM | DROUILLARD | 10 | 32.98 | 329.8 | 1.221481 | 27 | 0 | 5 | 6.596 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 90.70 | $ - |
| 241 | 10/8/2017 | WILLIAM | DROUILLARD | 10 | 32.04 | 320.4 | 1.033548 | 31 | 0 | 5 | 6.408 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 88.11 | $ - |
| 242 | 10/15/2017 | WILLIAM | DROUILLARD | 10 | 38.73 | 387.3 | 1.046756 | 37 | 0 | 5 | 7.746 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 106.51 | $ - |
| 243 | 10/22/2017 | WILLIAM | DROUILLARD | 10 | 33.22 | 332.2 | 1.23037 | 27 | 0 | 5 | 6.644 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 91.36 | $ - |
| 244 | 10/29/2017 | WILLIAM | DROUILLARD | 10 | 25.09 | 250.9 | 1.194761 | 21 | 0 | 5 | 5.018 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 69.00 | $ - |
| 245 | 11/5/2017 | WILLIAM | DROUILLARD | 10 | 32.79 | 327.9 | 1.425652 | 23 | 0 | 5 | 6.558 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 90.17 | $ - |
| 246 | 11/12/2017 | WILLIAM | DROUILLARD | 10 | 33.61 | 336.1 | 1.200357 | 28 | 0 | 5 | 6.722 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 92.43 | $ - |
| 247 | 11/19/2017 | WILLIAM | DROUILLARD | 10 | 17.32 | 173.2 | 0.753043 | 23 | 0 | 4 | 4.33 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 47.63 | $ 10.80 |
| 248 | 11/26/2017 | WILLIAM | DROUILLARD | 10 | 20.06 | 200.6 | 1.18 | 17 | 0 | 5 | 4.012 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 55.17 | $ - |
| 249 | 12/3/2017 | WILLIAM | DROUILLARD | 10 | 24.89 | 248.9 | 0.957307 | 26 | 0 | 5 | 4.978 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 68.45 | $ - |
| 250 | 12/10/2017 | WILLIAM | DROUILLARD | 10 | 31.62 | 316.2 | 1.216153 | 26 | 0 | 5 | 6.324 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 86.96 | $ - |
| 251 | 12/17/2017 | WILLIAM | DROUILLARD | 10 | 24.39 | 243.9 | 1.2195 | 20 | 0 | 4 | 6.0975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 67.07 | $ - |
| 252 | 12/24/2017 | WILLIAM | DROUILLARD | 10 | 10.48 | 104.8 | 2.62 | 4 | 0 | 2 | 5.24 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 28.82 | $ - |
| 253 | 12/31/2017 | WILLIAM | DROUILLARD | 10.5 | 21.06 | 221.14 | 1.17 | 18 | 0 | 5 | 4.212 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 68.45 | $ - |
| 254 | 1/7/2018 | WILLIAM | DROUILLARD | 10.5 | 33.69 | 353.76 | 1.020909 | 33 | 0 | 5 | 6.738 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 109.49 | $ - |
| 255 | 1/14/2018 | WILLIAM | DROUILLARD | 10.5 | 33.54 | 352.18 | 1.016363 | 33 | 0 | 5 | 6.708 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 109.01 | $ - |
| 256 | 1/21/2018 | WILLIAM | DROUILLARD | 10.5 | 32.28 | 338.95 | 1.195555 | 27 | 0 | 5 | 6.456 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 104.91 | $ - |
| 257 | 1/28/2018 | WILLIAM | DROUILLARD | 10.5 | 31.9 | 334.97 | 1.029032 | 31 | 0 | 5 | 6.38 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 103.68 | $ - |
| 258 | 2/4/2018 | WILLIAM | DROUILLARD | 10.5 | 34.89 | 366.35 | 1.246071 | 28 | 0 | 5 | 6.978 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 113.39 | $ - |
| 259 | 2/11/2018 | WILLIAM | DROUILLARD | 10.5 | 32.01 | 336.12 | 1.067 | 30 | 0 | 5 | 6.402 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 104.03 | $ - |
| 260 | 2/18/2018 | WILLIAM | DROUILLARD | 10.5 | 33.65 | 353.34 | 1.246296 | 27 | 0 | 5 | 6.73 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 109.36 | $ - |
| 261 | 2/25/2018 | WILLIAM | DROUILLARD | 10.5 | 24.07 | 252.75 | 1.09409 | 22 | 0 | 4 | 6.0175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 78.23 | $ - |
| 262 | 3/4/2018 | WILLIAM | DROUILLARD | 10.5 | 24.13 | 253.38 | 1.096818 | 22 | 0 | 4 | 6.0325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 78.42 | $ - |
| 263 | 3/11/2018 | WILLIAM | DROUILLARD | 10.5 | 30.97 | 325.2 | 1.191153 | 26 | 0 | 5 | 6.194 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 100.65 | $ - |
| 264 | 3/18/2018 | WILLIAM | DROUILLARD | 10.5 | 38.17 | 400.8 | 1.122647 | 34 | 0 | 5 | 7.634 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 124.05 | $ - |
| 265 | 3/25/2018 | WILLIAM | DROUILLARD | 10.5 | 22.84 | 239.84 | 1.087619 | 21 | 0 | 5 | 5.71 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 74.23 | $ - |
| 104 | 2/22/2015 | KELLY | MILLER | 8.1 | 18.06 | 146.29 | 1.204 | 15 | 0 | 3 | 6.02 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.35 | 19.91 |
| 105 | 3/1/2015 | KELLY | MILLER | 8.1 | 25.05 | 202.91 | 0.863793 | 29 | 0 | 5 | 5.01 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 21.29 | 46.87 |
| 106 | 3/8/2015 | KELLY | MILLER | 8.1 | 21.24 | 172.05 | 0.816923 | 26 | 0 | 4 | 5.31 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 18.05 | 43.06 |
| 107 | 3/15/2015 | KELLY | MILLER | 8.1 | 22.83 | 184.93 | 1.087142 | 21 | 0 | 4 | 5.7075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.41 | 29.96 |
| 108 | 3/22/2015 | KELLY | MILLER | 8.1 | 29.68 | 240.41 | 1.023448 | 29 | 0 | 5 | 5.936 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 25.23 | 42.94 |
| 109 | 3/29/2015 | KELLY | MILLER | 8.1 | 27.41 | 222.02 | 1.191739 | 23 | 0 | 5 | 5.482 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.30 | 30.76 |
| 110 | 4/5/2015 | KELLY | MILLER | 8.1 | 22.63 | 183.3 | 0.983913 | 23 | 0 | 5 | 4.526 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.24 | 34.83 |
| 111 | 4/12/2015 | KELLY | MILLER | 8.1 | 22.32 | 180.79 | 1.395 | 16 | 0 | 4 | 5.58 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.97 | 18.64 |
| 112 | 4/19/2015 | KELLY | MILLER | 8.1 | 22.59 | 182.98 | 1.1295 | 20 | 0 | 4 | 5.6475 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 19.20 | 27.81 |
| 113 | 4/26/2015 | KELLY | MILLER | 8.1 | 24.97 | 202.26 | 1.31421 | 19 | 0 | 5 | 4.994 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 21.22 | 23.44 |
| 114 | 5/3/2015 | KELLY | MILLER | 8.1 | 17.28 | 139.97 | 1.01647 | 17 | 0 | 4 | 4.32 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.69 | 25.27 |
| 115 | 5/10/2015 | KELLY | MILLER | 8.1 | 19.09 | 154.63 | 0.7636 | 25 | 0 | 4 | 4.7725 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 16.23 | 42.54 |
| 116 | 5/17/2015 | KELLY | MILLER | 8.1 | 23.48 | 190.18 | 1.067272 | 22 | 0 | 5 | 4.696 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.96 | 31.75 |
| 117 | 5/24/2015 | KELLY | MILLER | 8.1 | 21.93 | 177.64 | 1.0965 | 20 | 0 | 3 | 7.31 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.64 | 28.37 |
| 118 | 5/31/2015 | KELLY | MILLER | 8.1 | 17.78 | 144.02 | 1.367692 | 13 | 0 | 4 | 4.445 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.11 | 15.44 |
| 119 | 6/7/2015 | KELLY | MILLER | 8.1 | 12.8 | 103.69 | 1.066666 | 12 | 0 | 3 | 4.266666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.88 | 17.33 |
| 120 | 6/14/2015 | KELLY | MILLER | 8.1 | 21.85 | 176.99 | 1.15 | 19 | 0 | 5 | 5.4625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.57 | 26.09 |
| 121 | 6/21/2015 | KELLY | MILLER | 8.1 | 10 | 81 | 1.25 | 8 | 0 | 2 | 5 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.50 | 10.30 |
| 122 | 6/28/2015 | KELLY | MILLER | 8.1 | 7.53 | 61 | 0.836666 | 9 | 0 | 3 | 2.51 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.40 | 14.75 |
| 123 | 7/5/2015 | KELLY | MILLER | 8.1 | 11.37 | 92.09 | 0.9475 | 12 | 0 | 3 | 3.79 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.66 | 18.54 |
| 124 | 7/12/2015 | KELLY | MILLER | 8.1 | 8.27 | 66.99 | 0.827 | 10 | 0 | 2 | 4.135 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.03 | 16.48 |
| 125 | 7/19/2015 | KELLY | MILLER | 8.1 | 24.93 | 201.93 | 1.133181 | 22 | 0 | 5 | 4.986 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.19 | 30.52 |
| 126 | 7/26/2015 | KELLY | MILLER | 8.1 | 33.93 | 274.84 | 1.094516 | 31 | 0 | 6 | 5.655 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 28.84 | 44.03 |
| 127 | 8/2/2015 | KELLY | MILLER | 8.1 | 22.74 | 184.19 | 0.9475 | 24 | 0 | 5 | 4.548 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.33 | 37.08 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 8/9/2015 | KELLY | MILLER | 8.1 | 21.95 | 177.81 | 0.84423 | 26 | 0 | 5 | 4.39 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 18.66 | $ 42.46 |
| 129 | 8/16/2015 | KELLY | MILLER | 8.1 | 20.19 | 163.55 | 0.84125 | 24 | 0 | 5 | 4.038 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 17.16 | $ 39.25 |
| 130 | 8/23/2015 | KELLY | MILLER | 8.1 | 12.44 | 100.78 | 0.7775 | 16 | 0 | 5 | 2.488 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.57 | $ 27.03 |
| 131 | 8/30/2015 | KELLY | MILLER | 8.1 | 17.86 | 144.67 | 1.190666 | 15 | 0 | 4 | 4.465 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.18 | $ 20.08 |
| 132 | 9/6/2015 | KELLY | MILLER | 8.1 | 18.29 | 148.16 | 0.870952 | 21 | 0 | 4 | 4.5725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 15.55 | $ 33.81 |
| 133 | 9/13/2015 | KELLY | MILLER | 8.1 | 16.11 | 130.49 | 0.895 | 18 | 0 | 3 | 5.37 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.69 | $ 28.62 |
| 134 | 9/20/2015 | KELLY | MILLER | 8.1 | 13.84 | 112.11 | 0.768888 | 18 | 0 | 5 | 2.768 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 11.76 | $ 30.55 |
| 135 | 9/27/2015 | KELLY | MILLER | 8.1 | 9.18 | 74.35 | 0.765 | 12 | 0 | 3 | 3.06 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.80 | $ 20.40 |
| 136 | 10/4/2015 | KELLY | MILLER | 8.1 | 14.02 | 113.57 | 0.667619 | 21 | 0 | 5 | 2.804 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 11.92 | $ 37.44 |
| 137 | 10/11/2015 | KELLY | MILLER | 8.1 | 25.35 | 205.34 | 1.152272 | 22 | 0 | 5 | 5.07 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.55 | $ 30.16 |
| 138 | 10/18/2015 | KELLY | MILLER | 8.1 | 7.06 | 57.19 | 0.706 | 10 | 0 | 2 | 3.53 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.00 | $ 17.50 |
| 139 | 10/25/2015 | KELLY | MILLER | 8.1 | 8.7 | 70.47 | 0.87 | 10 | 0 | 3 | 2.9 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.40 | $ 16.11 |
| 140 | 11/1/2015 | KELLY | MILLER | 8.1 | 13.48 | 109.2 | 0.8425 | 16 | 0 | 5 | 2.696 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.46 | $ 26.15 |
| 141 | 11/8/2015 | KELLY | MILLER | 8.1 | 15.33 | 124.17 | 0.696818 | 22 | 0 | 4 | 3.8325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 13.03 | $ 38.68 |
| 142 | 11/15/2015 | KELLY | MILLER | 8.1 | 12.97 | 105.06 | 0.864666 | 15 | 0 | 4 | 3.2425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.02 | $ 24.23 |
| 144 | 11/29/2015 | KELLY | MILLER | 8.1 | 20.85 | 168.9 | 0.992857 | 21 | 0 | 5 | 4.17 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 17.72 | $ 31.64 |
| 145 | 12/6/2015 | KELLY | MILLER | 8.1 | 17.95 | 145.39 | 0.780434 | 23 | 0 | 5 | 3.59 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 15.26 | $ 38.80 |
| 146 | 12/13/2015 | KELLY | MILLER | 8.1 | 13.01 | 105.38 | 1.000769 | 13 | 0 | 4 | 3.2525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.06 | $ 19.50 |
| 148 | 12/27/2015 | KELLY | MILLER | 8.1 | 5.78 | 46.82 | 0.642222 | 9 | 0 | 2 | 2.89 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.91 | $ 16.24 |
| 149 | 1/3/2016 | KELLY | MILLER | 8.1 | 11.33 | 91.77 | 1.258888 | 9 | 0 | 3 | 3.776666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 9.63 | $ 11.52 |
| 150 | 1/10/2016 | KELLY | MILLER | 8.1 | 14.67 | 118.83 | 1.333636 | 11 | 0 | 4 | 3.6675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.47 | $ 13.39 |
| 151 | 1/17/2016 | KELLY | MILLER | 8.1 | 13.54 | 109.68 | 1.041538 | 13 | 0 | 4 | 3.385 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.51 | $ 19.05 |
| 152 | 1/24/2016 | KELLY | MILLER | 8.1 | 17.42 | 141.1 | 0.967777 | 18 | 0 | 4 | 3.484 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 14.81 | $ 27.50 |
| 153 | 1/31/2016 | KELLY | MILLER | 8.1 | 15.13 | 122.56 | 0.89 | 17 | 0 | 5 | 3.026 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 12.86 | $ 27.10 |
| 154 | 2/7/2016 | KELLY | MILLER | 8.1 | 14.75 | 119.48 | 0.983333 | 15 | 0 | 4 | 3.6875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.54 | $ 22.72 |
| 155 | 2/14/2016 | KELLY | MILLER | 8.1 | 22.72 | 184.04 | 0.987826 | 23 | 0 | 6 | 3.786666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.31 | $ 34.75 |
| 156 | 2/21/2016 | KELLY | MILLER | 8.1 | 17.66 | 143.04 | 0.981111 | 18 | 0 | 4 | 4.415 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.01 | $ 27.30 |
| 157 | 2/28/2016 | KELLY | MILLER | 8.1 | 25.05 | 202.92 | 1.002 | 25 | 0 | 5 | 5.01 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 21.29 | $ 37.47 |
| 158 | 3/6/2016 | KELLY | MILLER | 8.1 | 17.02 | 137.86 | 2.1275 | 8 | 0 | 2 | 8.51 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.47 | $ 4.34 |
| 159 | 3/13/2016 | KELLY | MILLER | 8.1 | 7.9 | 63.99 | 2.633333 | 3 | 0 | 1 | 7.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.72 | $ 0.34 |
| 160 | 3/20/2016 | KELLY | MILLER | 8.1 | 24.26 | 196.51 | 1.213 | 20 | 0 | 4 | 6.065 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.62 | $ 26.39 |
| 161 | 3/27/2016 | KELLY | MILLER | 8.1 | 2.55 | 20.66 | 0.85 | 3 | 0 | 1 | 2.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.17 | $ 4.88 |
| 163 | 4/10/2016 | KELLY | MILLER | 8.13 | 0.15 | 1.22 | 0.05 | 3 | 0 | 1 | 0.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.13 | $ 6.92 |
| 168 | 5/15/2016 | KELLY | MILLER | 8 | 0.02 | 0.16 | 0.02 | 1 | 0 | 1 | 0.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.02 | $ 2.34 |
| 107 | 3/15/2015 | SUSAN | MELLO | 8.1 | 10.23 | 82.87 | 0.8525 | 12 | 0 | 3 | 3.41 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.70 | $ 19.51 |
| 108 | 3/22/2015 | SUSAN | MELLO | 8.1 | 9.32 | 75.49 | 0.847272 | 11 | 0 | 3 | 3.106666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.92 | $ 17.93 |
| 109 | 3/29/2015 | SUSAN | MELLO | 8.1 | 6.5 | 52.65 | 0.8125 | 8 | 0 | 2 | 3.25 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.53 | $ 13.28 |
| 110 | 4/5/2015 | SUSAN | MELLO | 8.1 | 13.63 | 110.41 | 0.851875 | 16 | 0 | 4 | 3.4075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 11.59 | $ 26.02 |
| 111 | 4/12/2015 | SUSAN | MELLO | 8.1 | 10.23 | 82.87 | 0.639375 | 16 | 0 | 4 | 3.41 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.70 | $ 28.91 |
| 112 | 4/19/2015 | SUSAN | MELLO | 8.1 | 10.55 | 85.46 | 0.879166 | 12 | 0 | 3 | 3.516666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.97 | $ 19.24 |
| 113 | 4/26/2015 | SUSAN | MELLO | 8.1 | 9.81 | 79.47 | 0.891818 | 11 | 0 | 4 | 2.4525 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.34 | $ 17.52 |
| 114 | 5/3/2015 | SUSAN | MELLO | 8.1 | 9.83 | 79.62 | 0.756153 | 13 | 0 | 3 | 3.276666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.36 | $ 22.20 |
| 115 | 5/10/2015 | SUSAN | MELLO | 8.1 | 13.11 | 106.2 | 0.6555 | 20 | 0 | 4 | 3.2775 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 11.14 | $ 35.87 |
| 116 | 5/17/2015 | SUSAN | MELLO | 8.1 | 9.32 | 75.5 | 0.776666 | 12 | 0 | 4 | 2.33 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.92 | $ 20.28 |
| 117 | 5/24/2015 | SUSAN | MELLO | 8.1 | 12.41 | 100.52 | 0.775625 | 16 | 0 | 4 | 3.1025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.55 | $ 27.06 |
| 118 | 5/31/2015 | SUSAN | MELLO | 8.1 | 2.58 | 20.9 | 0.86 | 3 | 0 | 1 | 2.58 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.19 | $ 4.86 |
| 120 | 6/14/2015 | SUSAN | MELLO | 8.1 | 8.72 | 70.63 | 0.872 | 10 | 0 | 3 | 2.906666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.41 | $ 16.09 |
| 121 | 6/21/2015 | SUSAN | MELLO | 8.1 | 11.4 | 92.34 | 0.7125 | 16 | 0 | 4 | 2.85 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.69 | $ 27.92 |
| 122 | 6/28/2015 | SUSAN | MELLO | 8.1 | 10.07 | 81.57 | 1.118888 | 9 | 0 | 3 | 3.356666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.56 | $ 12.60 |
| 123 | 7/5/2015 | SUSAN | MELLO | 8.1 | 12.36 | 100.13 | 0.618 | 20 | 0 | 4 | 3.09 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 10.51 | $ 36.50 |
| 124 | 7/12/2015 | SUSAN | MELLO | 8.1 | 12.24 | 99.14 | 0.72 | 17 | 0 | 4 | 3.06 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.40 | $ 29.55 |
| 125 | 7/19/2015 | SUSAN | MELLO | 8.1 | 13.12 | 106.28 | 0.937142 | 14 | 0 | 4 | 3.28 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.15 | $ 21.76 |
| 126 | 7/26/2015 | SUSAN | MELLO | 8.1 | 12.92 | 104.66 | 0.8075 | 16 | 0 | 4 | 3.23 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.98 | $ 26.63 |
| 127 | 8/2/2015 | SUSAN | MELLO | 8.1 | 11.61 | 94.05 | 0.725625 | 16 | 0 | 4 | 2.9025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.87 | $ 27.74 |
| 128 | 8/9/2015 | SUSAN | MELLO | 8.1 | 12.21 | 98.9 | 0.93923 | 13 | 0 | 4 | 3.0525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.38 | $ 20.18 |

| 129 | 8/16/2015 | SUSAN | MELLO | 8.1 | 18.79 | 152.19 | 1.043888 | 18 | 0 | 4 | 4.6975 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.97 | $ 26.34 |
| 130 | 8/23/2015 | SUSAN | MELLO | 8.1 | 10.52 | 85.22 | 0.701333 | 15 | 0 | 4 | 2.63 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.94 | $ 26.32 |
| 131 | 8/30/2015 | SUSAN | MELLO | 8.1 | 15.76 | 127.66 | 1.576 | 10 | 0 | 3 | 5.253333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.40 | $ 10.11 |
| 132 | 9/6/2015 | SUSAN | MELLO | 8.1 | 11.55 | 93.56 | 0.9625 | 12 | 0 | 4 | 2.8875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.82 | $ 18.39 |
| 133 | 9/13/2015 | SUSAN | MELLO | 8.1 | 18.29 | 148.15 | 1.016111 | 18 | 0 | 4 | 4.5725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.55 | $ 26.76 |
| 134 | 9/20/2015 | SUSAN | MELLO | 8.1 | 12.09 | 97.92 | 0.711176 | 17 | 0 | 4 | 3.0225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 10.28 | $ 29.68 |
| 135 | 9/27/2015 | SUSAN | MELLO | 8.1 | 18.11 | 146.69 | 1.006111 | 18 | 0 | 4 | 4.5725 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.39 | $ 26.92 |
| 136 | 10/4/2015 | SUSAN | MELLO | 8.1 | 6.06 | 49.08 | 1.01 | 6 | 0 | 2 | 3.03 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 5.15 | $ 8.95 |
| 137 | 10/11/2015 | SUSAN | MELLO | 8.1 | 15.47 | 125.31 | 0.7735 | 20 | 0 | 4 | 3.8675 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 13.15 | $ 33.86 |
| 138 | 10/18/2015 | SUSAN | MELLO | 8.1 | 15.4 | 124.74 | 0.810526 | 19 | 0 | 4 | 3.85 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.09 | $ 31.57 |
| 139 | 10/25/2015 | SUSAN | MELLO | 8.1 | 18.32 | 148.4 | 1.017777 | 18 | 0 | 4 | 4.58 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.57 | $ 26.74 |
| 140 | 11/1/2015 | SUSAN | MELLO | 8.1 | 12.84 | 104 | 0.917142 | 14 | 0 | 4 | 3.21 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 10.91 | $ 21.99 |
| 141 | 11/8/2015 | SUSAN | MELLO | 8.1 | 18.14 | 146.94 | 0.907 | 20 | 0 | 4 | 4.535 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.42 | $ 31.59 |
| 142 | 11/15/2015 | SUSAN | MELLO | 8.1 | 11.53 | 93.39 | 0.960833 | 12 | 0 | 3 | 3.843333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 9.80 | $ 18.41 |
| 143 | 11/22/2015 | SUSAN | MELLO | 8.1 | 13.04 | 105.63 | 1.304 | 10 | 0 | 2 | 6.52 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.08 | $ 12.42 |
| 144 | 11/29/2015 | SUSAN | MELLO | 8.1 | 11.63 | 94.21 | 0.775333 | 15 | 0 | 3 | 3.876666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.89 | $ 25.37 |
| 145 | 12/6/2015 | SUSAN | MELLO | 8.1 | 19.29 | 156.25 | 0.918571 | 21 | 0 | 4 | 4.8225 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 16.40 | $ 32.96 |
| 146 | 12/13/2015 | SUSAN | MELLO | 8.1 | 10.85 | 87.89 | 0.775 | 14 | 0 | 3 | 3.616666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.22 | $ 23.68 |
| 148 | 12/27/2015 | SUSAN | MELLO | 8.1 | 3.53 | 28.59 | 0.706 | 5 | 0 | 1 | 3.53 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.00 | $ 8.75 |
| 149 | 1/3/2016 | SUSAN | MELLO | 8.1 | 15.07 | 122.07 | 0.88647 | 17 | 0 | 4 | 3.7675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 12.81 | $ 27.15 |
| 150 | 1/10/2016 | SUSAN | MELLO | 8.1 | 10.67 | 86.43 | 0.820769 | 13 | 0 | 3 | 3.556666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.07 | $ 21.49 |
| 151 | 1/17/2016 | SUSAN | MELLO | 8.1 | 14.76 | 119.56 | 1.135384 | 13 | 0 | 4 | 3.69 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 12.55 | $ 18.01 |
| 152 | 1/24/2016 | SUSAN | MELLO | 8.1 | 19.74 | 159.89 | 0.897272 | 22 | 0 | 4 | 4.935 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.78 | $ 34.93 |
| 153 | 1/31/2016 | SUSAN | MELLO | 8.1 | 13.17 | 106.68 | 1.0975 | 12 | 0 | 4 | 3.2925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.19 | $ 17.01 |
| 154 | 2/7/2016 | SUSAN | MELLO | 8.1 | 15.11 | 122.39 | 1.259166 | 12 | 0 | 4 | 3.7775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.84 | $ 15.36 |
| 155 | 2/14/2016 | SUSAN | MELLO | 8.1 | 16.31 | 132.11 | 0.906111 | 18 | 0 | 4 | 4.0775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.86 | $ 28.45 |
| 156 | 2/21/2016 | SUSAN | MELLO | 8.1 | 15.45 | 125.14 | 1.03 | 15 | 0 | 4 | 3.8625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.13 | $ 22.13 |
| 157 | 2/28/2016 | SUSAN | MELLO | 8.1 | 15.09 | 122.23 | 1.077857 | 14 | 0 | 4 | 3.7725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.83 | $ 20.08 |
| 158 | 3/6/2016 | SUSAN | MELLO | 8.1 | 11.97 | 96.96 | 0.920769 | 13 | 0 | 3 | 3.99 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.17 | $ 20.38 |
| 159 | 3/13/2016 | SUSAN | MELLO | 8.1 | 14.75 | 119.47 | 0.867647 | 17 | 0 | 4 | 3.6875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 12.54 | $ 27.42 |
| 160 | 3/20/2016 | SUSAN | MELLO | 8.1 | 14.41 | 116.72 | 0.900625 | 16 | 0 | 4 | 3.6025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.25 | $ 25.36 |
| 161 | 3/27/2016 | SUSAN | MELLO | 8.1 | 15.8 | 127.99 | 0.877777 | 18 | 0 | 4 | 3.95 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.43 | $ 28.88 |
| 162 | 4/3/2016 | SUSAN | MELLO | 8.1 | 16.28 | 131.88 | 0.814 | 20 | 0 | 4 | 4.07 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 13.84 | $ 33.17 |
| 163 | 4/10/2016 | SUSAN | MELLO | 8.1 | 15.22 | 123.29 | 1.014666 | 15 | 0 | 4 | 3.805 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.94 | $ 22.32 |
| 164 | 4/17/2016 | SUSAN | MELLO | 8.1 | 16.34 | 132.36 | 1.256923 | 13 | 0 | 4 | 4.085 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 13.89 | $ 16.67 |
| 165 | 4/24/2016 | SUSAN | MELLO | 8.1 | 17.14 | 138.84 | 0.81619 | 21 | 0 | 4 | 4.285 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 14.57 | $ 34.79 |
| 166 | 5/1/2016 | SUSAN | MELLO | 8.1 | 4.08 | 33.05 | 0.816 | 5 | 0 | 1 | 4.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.47 | $ 8.28 |
| 166 | 5/1/2016 | SUSAN | MELLO | 8.1 | 5.45 | 44.14 | 2.725 | 2 | 0 | 2 | 2.725 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.63 | $ 0.07 |
| 167 | 5/8/2016 | SUSAN | MELLO | 8.1 | 14.17 | 114.78 | 1.012142 | 14 | 0 | 4 | 3.5425 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.04 | $ 20.86 |
| 168 | 5/15/2016 | SUSAN | MELLO | 8.1 | 10.96 | 88.78 | 1.217777 | 9 | 0 | 3 | 3.653333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 9.32 | $ 11.84 |
| 169 | 5/22/2016 | SUSAN | MELLO | 8.1 | 10.28 | 83.27 | 1.468571 | 7 | 0 | 3 | 3.426666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 8.74 | $ 7.72 |
| 170 | 5/29/2016 | SUSAN | MELLO | 8.1 | 12.41 | 100.53 | 1.241 | 10 | 0 | 3 | 4.136666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.55 | $ 12.96 |
| 173 | 6/19/2016 | SUSAN | MELLO | 8.1 | 12.73 | 103.11 | 0.97923 | 13 | 0 | 4 | 3.1825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.82 | $ 19.74 |
| 174 | 6/26/2016 | SUSAN | MELLO | 8.1 | 13.53 | 109.59 | 1.040769 | 13 | 0 | 4 | 3.3825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.50 | $ 19.06 |
| 175 | 7/3/2016 | SUSAN | MELLO | 8.1 | 5.72 | 46.34 | 0.817142 | 7 | 0 | 2 | 2.86 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.86 | $ 11.59 |
| 176 | 7/10/2016 | SUSAN | MELLO | 8.1 | 10.28 | 83.28 | 0.790769 | 13 | 0 | 3 | 2.57 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.74 | $ 21.82 |
| 177 | 7/17/2016 | SUSAN | MELLO | 8.1 | 10.51 | 85.13 | 1.167777 | 9 | 0 | 3 | 3.503333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.93 | $ 12.22 |
| 178 | 7/24/2016 | SUSAN | MELLO | 8.1 | 9.84 | 79.7 | 1.093333 | 9 | 0 | 3 | 3.28 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.36 | $ 12.79 |
| 179 | 7/31/2016 | SUSAN | MELLO | 8.1 | 12.26 | 99.3 | 0.817333 | 15 | 0 | 3 | 3.065 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.42 | $ 24.84 |
| 180 | 8/7/2016 | SUSAN | MELLO | 8.1 | 4.62 | 37.43 | 1.54 | 3 | 0 | 2 | 2.31 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.93 | $ 3.12 |
| 181 | 8/14/2016 | SUSAN | MELLO | 8.1 | 7.95 | 64.4 | 1.135714 | 7 | 0 | 2 | 3.975 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.76 | $ 9.70 |
| 182 | 8/21/2016 | SUSAN | MELLO | 8.1 | 9.55 | 77.36 | 1.19375 | 8 | 0 | 3 | 3.183333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.12 | $ 10.69 |
| 183 | 8/28/2016 | SUSAN | MELLO | 8.1 | 5.32 | 43.09 | 1.773333 | 3 | 0 | 1 | 5.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.52 | $ 2.53 |
| 184 | 9/4/2016 | SUSAN | MELLO | 8.1 | 3.37 | 27.3 | 0.8425 | 4 | 0 | 1 | 3.37 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.86 | $ 6.54 |
| 185 | 9/11/2016 | SUSAN | MELLO | 8.1 | 14.19 | 114.94 | 1.091538 | 13 | 0 | 4 | 3.5475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 12.06 | $ 18.50 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 9/18/2016 | SUSAN | MELLO | 8.1 | 12.85 | 104.09 | 0.856666 | 15 | 0 | 4 | 3.2125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.92 | $ 24.34 |
| 187 | 9/25/2016 | SUSAN | MELLO | 8.1 | 8.35 | 67.64 | 1.192857 | 7 | 0 | 3 | 2.783333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.10 | $ 9.36 |
| 188 | 10/2/2016 | SUSAN | MELLO | 8.1 | 8.67 | 70.23 | 1.445 | 6 | 0 | 2 | 4.335 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.37 | $ 6.73 |
| 189 | 10/9/2016 | SUSAN | MELLO | 8.1 | 3.53 | 28.59 | 0.706 | 5 | 0 | 1 | 3.53 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.00 | $ 8.75 |
| 190 | 10/16/2016 | SUSAN | MELLO | 8.1 | 4.47 | 36.21 | 1.1175 | 4 | 0 | 1 | 4.47 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.80 | $ 5.60 |
| 190 | 10/16/2016 | SUSAN | MELLO | 8.1 | 8.57 | 69.42 | 1.07125 | 8 | 0 | 2 | 4.285 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.28 | $ 11.52 |
| 191 | 10/23/2016 | SUSAN | MELLO | 8.1 | 8.83 | 71.52 | 0.883 | 10 | 0 | 3 | 2.943333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.51 | $ 16.00 |
| 192 | 10/30/2016 | SUSAN | MELLO | 8.1 | 14.32 | 115.99 | 1.432 | 10 | 0 | 4 | 3.58 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.17 | $ 11.33 |
| 193 | 11/6/2016 | SUSAN | MELLO | 8.1 | 13.17 | 106.68 | 0.940714 | 14 | 0 | 4 | 3.2925 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.19 | $ 21.71 |
| 194 | 11/13/2016 | SUSAN | MELLO | 8.1 | 12.83 | 103.92 | 1.069166 | 12 | 0 | 4 | 3.2075 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.91 | $ 17.30 |
| 195 | 11/20/2016 | SUSAN | MELLO | 8.1 | 4.18 | 33.86 | 1.393333 | 3 | 0 | 1 | 4.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.55 | $ 3.50 |
| 196 | 11/27/2016 | SUSAN | MELLO | 8.1 | 3.52 | 28.51 | 0.704 | 5 | 0 | 1 | 3.52 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.99 | $ 8.76 |
| 197 | 12/4/2016 | SUSAN | MELLO | 8.1 | 13.27 | 107.48 | 0.884666 | 15 | 0 | 4 | 3.3175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.28 | $ 23.98 |
| 198 | 12/11/2016 | SUSAN | MELLO | 8.1 | 14.28 | 115.67 | 1.02 | 14 | 0 | 4 | 3.57 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.14 | $ 20.77 |
| 199 | 12/18/2016 | SUSAN | MELLO | 8.1 | 11.84 | 95.9 | 0.789333 | 15 | 0 | 4 | 2.96 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 10.06 | $ 25.19 |
| 200 | 12/25/2016 | SUSAN | MELLO | 8.1 | 7.5 | 60.75 | 0.9375 | 8 | 0 | 2 | 3.75 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.38 | $ 12.43 |
| 201 | 1/1/2017 | SUSAN | MELLO | 10 | 10.72 | 107.2 | 1.34 | 8 | 0 | 3 | 3.573333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 29.48 | $  - |
| 202 | 1/8/2017 | SUSAN | MELLO | 10 | 15.3 | 153 | 0.85 | 18 | 0 | 4 | 3.825 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 42.08 | $ 3.65 |
| 203 | 1/15/2017 | SUSAN | MELLO | 10 | 16.77 | 167.7 | 0.98647 | 17 | 0 | 4 | 4.1925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 46.12 | $  - |
| 204 | 1/22/2017 | SUSAN | MELLO | 10 | 13.11 | 131.1 | 0.771176 | 17 | 0 | 4 | 3.2775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 36.05 | $ 7.14 |
| 205 | 1/29/2017 | SUSAN | MELLO | 10 | 10.95 | 109.5 | 0.842307 | 13 | 0 | 3 | 3.65 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 30.11 | $ 2.91 |
| 206 | 2/5/2017 | SUSAN | MELLO | 10 | 16.23 | 162.3 | 0.954705 | 17 | 0 | 4 | 4.0575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 44.63 | $  - |
| 207 | 2/12/2017 | SUSAN | MELLO | 10 | 5.75 | 57.5 | 0.638888 | 9 | 0 | 2 | 2.875 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 15.81 | $ 7.05 |
| 208 | 2/19/2017 | SUSAN | MELLO | 10 | 7.81 | 78.1 | 1.301666 | 6 | 0 | 2 | 3.905 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 21.48 | $  - |
| 209 | 2/26/2017 | SUSAN | MELLO | 10 | 9.25 | 92.5 | 0.840909 | 11 | 0 | 3 | 3.083333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 25.44 | $ 2.51 |
| 210 | 3/5/2017 | SUSAN | MELLO | 10 | 8.73 | 87.3 | 0.97 | 9 | 0 | 3 | 2.91 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.01 | $  - |
| 211 | 3/12/2017 | SUSAN | MELLO | 10 | 14.85 | 148.5 | 0.873529 | 17 | 0 | 4 | 3.7125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 40.84 | $ 2.35 |
| 212 | 3/19/2017 | SUSAN | MELLO | 10 | 11.1 | 111 | 0.853846 | 13 | 0 | 3 | 3.7 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 30.53 | $ 2.50 |
| 213 | 3/26/2017 | SUSAN | MELLO | 10 | 12.44 | 124.4 | 0.888571 | 14 | 0 | 4 | 4.146666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 34.21 | $ 1.36 |
| 214 | 4/2/2017 | SUSAN | MELLO | 10 | 10.03 | 100.3 | 0.716428 | 14 | 0 | 3 | 3.343333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.58 | $ 7.98 |
| 215 | 4/9/2017 | SUSAN | MELLO | 10 | 10.55 | 105.5 | 0.95909 | 11 | 0 | 3 | 3.516666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 29.01 | $  - |
| 216 | 4/16/2017 | SUSAN | MELLO | 10 | 15.25 | 152.5 | 0.897058 | 17 | 0 | 4 | 3.8125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 41.94 | $ 1.25 |
| 217 | 4/23/2017 | SUSAN | MELLO | 10 | 15.9 | 159 | 0.935294 | 17 | 0 | 4 | 3.975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 43.73 | $  - |
| 218 | 4/30/2017 | SUSAN | MELLO | 10 | 9.72 | 97.2 | 0.694285 | 14 | 0 | 3 | 3.24 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 26.73 | $ 8.84 |
| 220 | 5/14/2017 | SUSAN | MELLO | 10 | 14.62 | 146.2 | 0.812222 | 18 | 0 | 4 | 3.655 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 40.21 | $ 5.52 |
| 221 | 5/21/2017 | SUSAN | MELLO | 10 | 10.21 | 102.1 | 0.928181 | 11 | 0 | 3 | 3.403333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 28.08 | $  - |
| 222 | 5/28/2017 | SUSAN | MELLO | 10 | 3.88 | 38.8 | 1.94 | 2 | 0 | 1 | 3.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 10.67 | $  - |
| 222 | 5/28/2017 | SUSAN | MELLO | 10 | 5.78 | 57.8 | 0.642222 | 9 | 0 | 2 | 2.89 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 15.90 | $ 6.97 |
| 223 | 6/4/2017 | SUSAN | MELLO | 10 | 12.32 | 123.2 | 0.724705 | 17 | 0 | 4 | 3.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 33.88 | $ 9.31 |
| 224 | 6/11/2017 | SUSAN | MELLO | 10 | 14.2 | 142 | 0.747368 | 19 | 0 | 4 | 3.55 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 39.05 | $ 9.22 |
| 225 | 6/18/2017 | SUSAN | MELLO | 10 | 12.68 | 126.8 | 0.667368 | 19 | 0 | 4 | 3.17 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 34.87 | $ 13.40 |
| 226 | 6/25/2017 | SUSAN | MELLO | 10 | 9.67 | 96.7 | 1.20875 | 8 | 0 | 3 | 3.223333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 26.59 | $  - |
| 227 | 7/2/2017 | SUSAN | MELLO | 10 | 2.83 | 28.3 | 0.943333 | 3 | 0 | 1 | 2.83 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.78 | $  - |
| 228 | 7/9/2017 | SUSAN | MELLO | 10 | 16.02 | 160.2 | 1.144285 | 14 | 0 | 4 | 4.005 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 44.06 | $  - |
| 229 | 7/16/2017 | SUSAN | MELLO | 10 | 13.29 | 132.9 | 0.830625 | 16 | 0 | 4 | 3.3225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 36.55 | $ 4.10 |
| 230 | 7/23/2017 | SUSAN | MELLO | 10 | 9.23 | 92.3 | 0.923 | 10 | 0 | 2 | 4.615 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 25.38 | $ 0.02 |
| 231 | 7/30/2017 | SUSAN | MELLO | 10 | 11.39 | 113.9 | 1.035454 | 11 | 0 | 4 | 2.8475 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 31.32 | $  - |
| 232 | 8/6/2017 | SUSAN | MELLO | 10 | 3.68 | 36.8 | 0.92 | 4 | 0 | 1 | 3.68 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.12 | $ 0.04 |
| 234 | 8/20/2017 | SUSAN | MELLO | 10 | 11.15 | 111.5 | 1.115 | 10 | 0 | 3 | 3.716666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 30.66 | $  - |
| 235 | 8/27/2017 | SUSAN | MELLO | 10 | 6.07 | 60.7 | 0.75875 | 8 | 0 | 2 | 3.035 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 16.69 | $ 3.63 |
| 236 | 9/3/2017 | SUSAN | MELLO | 10 | 5.65 | 56.5 | 0.70625 | 8 | 0 | 2 | 2.825 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 15.54 | $ 4.79 |
| 237 | 9/10/2017 | SUSAN | MELLO | 10 | 6.05 | 60.5 | 0.75625 | 8 | 0 | 2 | 3.025 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 16.64 | $ 3.69 |
| 238 | 9/17/2017 | SUSAN | MELLO | 10 | 5.46 | 54.6 | 0.91 | 6 | 0 | 2 | 2.73 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.02 | $ 0.23 |
| 239 | 9/24/2017 | SUSAN | MELLO | 10 | 7.02 | 70.2 | 1.002857 | 7 | 0 | 2 | 3.51 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 19.31 | $  - |
| 240 | 10/1/2017 | SUSAN | MELLO | 10 | 7.71 | 77.1 | 1.9275 | 4 | 0 | 2 | 3.855 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 21.20 | $  - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 10/8/2017 | SUSAN | MELLO | 10 | 7.14 | 71.4 | 1.428 | 5 | 0 | 2 | 3.57 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 19.64 | $ | - |
| 242 | 10/15/2017 | SUSAN | MELLO | 10 | 9.16 | 91.6 | 0.916 | 10 | 0 | 3 | 3.053333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 25.19 | $ | 0.21 |
| 243 | 10/22/2017 | SUSAN | MELLO | 10 | 9.81 | 98.1 | 1.09 | 9 | 0 | 3 | 3.27 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 26.98 | $ | - |
| 244 | 10/29/2017 | SUSAN | MELLO | 10 | 4.31 | 43.1 | 1.0775 | 4 | 0 | 2 | 2.155 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 11.85 | $ | - |
| 245 | 11/5/2017 | SUSAN | MELLO | 10 | 4.92 | 49.2 | 1.23 | 4 | 0 | 1 | 4.92 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 13.53 | $ | - |
| 246 | 11/12/2017 | SUSAN | MELLO | 10 | 9.58 | 95.8 | 1.064444 | 9 | 0 | 3 | 3.193333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 26.35 | $ | - |
| 247 | 11/19/2017 | SUSAN | MELLO | 10 | 2.77 | 27.7 | 1.385 | 2 | 0 | 1 | 2.77 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 7.62 | $ | - |
| 248 | 11/26/2017 | SUSAN | MELLO | 10 | 3.13 | 31.3 | 1.043333 | 3 | 0 | 1 | 3.13 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 8.61 | $ | - |
| 249 | 12/3/2017 | SUSAN | MELLO | 10 | 9.87 | 98.7 | 1.41 | 7 | 0 | 3 | 3.29 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 27.14 | $ | - |
| 250 | 12/10/2017 | SUSAN | MELLO | 10 | 10.15 | 101.5 | 1.26875 | 8 | 0 | 3 | 3.383333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 27.91 | $ | - |
| 251 | 12/17/2017 | SUSAN | MELLO | 10 | 9.55 | 95.5 | 0.955 | 10 | 0 | 3 | 3.183333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 26.26 | $ | - |
| 253 | 12/31/2017 | SUSAN | MELLO | 10.5 | 5.75 | 60.38 | 1.15 | 5 | 0 | 2 | 2.875 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 18.69 | $ | - |
| 254 | 1/7/2018 | SUSAN | MELLO | 10.5 | 7.73 | 81.17 | 1.288333 | 6 | 0 | 2 | 3.865 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.45 | $ | 25.65 | $ | 25.12 | $ | - |
| 255 | 1/14/2018 | SUSAN | MELLO | 10.5 | 11.61 | 121.91 | 1.055454 | 11 | 0 | 3 | 3.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | 37.73 | $ | - |
| 256 | 1/21/2018 | SUSAN | MELLO | 10.5 | 13.65 | 143.33 | 1.05 | 13 | 0 | 4 | 3.4125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ | 44.36 | $ | - |
| 257 | 1/28/2018 | SUSAN | MELLO | 10.5 | 12.27 | 128.85 | 1.227 | 10 | 0 | 4 | 3.0675 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.45 | $ | 42.75 | $ | 39.88 | $ | - |
| 258 | 2/4/2018 | SUSAN | MELLO | 10.5 | 10.77 | 113.09 | 1.196666 | 9 | 0 | 3 | 3.59 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.45 | $ | 38.48 | $ | 35.00 | $ | - |
| 259 | 2/11/2018 | SUSAN | MELLO | 10.5 | 11.66 | 122.44 | 1.4575 | 8 | 0 | 3 | 3.886666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.45 | $ | 34.20 | $ | 37.90 | $ | - |
| 260 | 2/18/2018 | SUSAN | MELLO | 10.5 | 5.97 | 62.69 | 1.194 | 5 | 0 | 2 | 2.985 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 19.40 | $ | - |
| 261 | 2/25/2018 | SUSAN | MELLO | 10.5 | 5.73 | 60.17 | 0.818571 | 7 | 0 | 2 | 2.865 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.45 | $ | 29.93 | $ | 18.62 | $ | 1.16 |
| 262 | 3/4/2018 | SUSAN | MELLO | 10.5 | 3.35 | 35.18 | 0.67 | 5 | 0 | 1 | 3.35 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 10.89 | $ | 3.24 |
| 263 | 3/11/2018 | SUSAN | MELLO | 10.5 | 12.97 | 136.19 | 0.926428 | 14 | 0 | 4 | 3.2425 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ | 42.15 | $ | - |
| 264 | 3/18/2018 | SUSAN | MELLO | 10.5 | 16.01 | 168.11 | 1.334166 | 12 | 0 | 4 | 4.0025 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.45 | $ | 51.30 | $ | 52.03 | $ | - |
| 265 | 3/25/2018 | SUSAN | MELLO | 10.5 | 14.51 | 152.37 | 1.116153 | 13 | 0 | 4 | 3.6275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ | 47.16 | $ | - |
| 266 | 4/1/2018 | SUSAN | MELLO | 10.5 | 9.38 | 98.5 | 1.34 | 7 | 0 | 3 | 3.126666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.45 | $ | 29.93 | $ | 30.49 | $ | - |
| 267 | 4/8/2018 | SUSAN | MELLO | 10.5 | 3.05 | 32.03 | 1.525 | 2 | 0 | 1 | 3.05 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.45 | $ | 8.55 | $ | 9.91 | $ | - |
| 197 | 12/4/2016 | ELIJAH | LAYNE | 8.15 | 6.47 | 52.74 | 1.294 | 5 | 0 | 2 | 3.235 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 5.82 | $ | 5.93 |
| 198 | 12/11/2016 | ELIJAH | LAYNE | 8.15 | 12.43 | 101.31 | 0.828666 | 15 | 0 | 4 | 3.1075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 11.19 | $ | 24.07 |
| 199 | 12/18/2016 | ELIJAH | LAYNE | 8.15 | 6.92 | 56.4 | 0.865 | 8 | 0 | 2 | 3.46 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 6.23 | $ | 12.58 |
| 200 | 12/25/2016 | ELIJAH | LAYNE | 8.81 | 7.53 | 66.33 | 1.075714 | 7 | 0 | 3 | 2.51 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 11.75 | $ | 4.71 |
| 201 | 1/1/2017 | ELIJAH | LAYNE | 10 | 7.3 | 73 | 1.46 | 5 | 0 | 2 | 3.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 20.08 | $ | - |
| 202 | 1/8/2017 | ELIJAH | LAYNE | 10 | 13.96 | 139.6 | 1.745 | 8 | 0 | 4 | 3.49 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 38.39 | $ | - |
| 203 | 1/15/2017 | ELIJAH | LAYNE | 10 | 13.38 | 133.8 | 1.486666 | 9 | 0 | 4 | 3.345 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 36.80 | $ | - |
| 204 | 1/22/2017 | ELIJAH | LAYNE | 10 | 15.08 | 150.8 | 1.077142 | 14 | 0 | 5 | 3.016 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 41.47 | $ | - |
| 205 | 1/29/2017 | ELIJAH | LAYNE | 10 | 10.37 | 103.7 | 1.152222 | 9 | 0 | 3 | 3.456666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 28.52 | $ | - |
| 206 | 2/5/2017 | ELIJAH | LAYNE | 10 | 11.74 | 117.4 | 1.174 | 10 | 0 | 3 | 3.913333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 32.29 | $ | - |
| 207 | 2/12/2017 | ELIJAH | LAYNE | 10 | 15.43 | 154.3 | 1.028666 | 15 | 0 | 5 | 3.086 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 42.43 | $ | - |
| 208 | 2/19/2017 | ELIJAH | LAYNE | 10 | 16.27 | 162.7 | 0.903888 | 18 | 0 | 5 | 3.254 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 44.74 | $ | 0.99 |
| 209 | 2/26/2017 | ELIJAH | LAYNE | 10 | 13.8 | 138 | 0.985714 | 14 | 0 | 4 | 3.45 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 37.95 | $ | - |
| 210 | 3/5/2017 | ELIJAH | LAYNE | 10 | 10.45 | 104.5 | 1.161111 | 9 | 0 | 3 | 3.483333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 28.74 | $ | - |
| 211 | 3/12/2017 | ELIJAH | LAYNE | 10 | 11.79 | 117.9 | 1.071818 | 11 | 0 | 3 | 3.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 32.42 | $ | - |
| 212 | 3/19/2017 | ELIJAH | LAYNE | 10 | 9.3 | 93 | 1.033333 | 9 | 0 | 3 | 3.1 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 25.58 | $ | - |
| 213 | 3/26/2017 | ELIJAH | LAYNE | 10 | 13.93 | 139.3 | 0.870625 | 16 | 0 | 5 | 2.786 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 38.31 | $ | 2.34 |
| 214 | 4/2/2017 | ELIJAH | LAYNE | 10 | 8.25 | 82.5 | 0.916666 | 9 | 0 | 3 | 2.75 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 22.69 | $ | 0.18 |
| 215 | 4/9/2017 | ELIJAH | LAYNE | 10 | 8.86 | 88.6 | 0.886 | 10 | 0 | 3 | 2.953333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 24.37 | $ | 1.04 |
| 216 | 4/16/2017 | ELIJAH | LAYNE | 10 | 14.5 | 145 | 0.90625 | 16 | 0 | 5 | 2.9 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 39.88 | $ | 0.77 |
| 217 | 4/23/2017 | ELIJAH | LAYNE | 10 | 7.05 | 70.5 | 1.175 | 6 | 0 | 2 | 3.525 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 19.39 | $ | - |
| 236 | 9/3/2017 | ASHLEY | LIPPOLD | 10 | 22.6 | 226 | 1.255555 | 18 | 0 | 4 | 5.65 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 62.15 | $ | - |
| 237 | 9/10/2017 | ASHLEY | LIPPOLD | 10 | 23.19 | 231.9 | 1.364117 | 17 | 0 | 4 | 5.7975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 63.77 | $ | - |
| 238 | 9/17/2017 | ASHLEY | LIPPOLD | 10 | 29.75 | 297.5 | 1.4875 | 20 | 0 | 5 | 5.95 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 81.81 | $ | - |
| 239 | 9/24/2017 | ASHLEY | LIPPOLD | 10 | 20.17 | 201.7 | 1.440714 | 14 | 0 | 3 | 6.723333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 55.47 | $ | - |
| 241 | 10/8/2017 | ASHLEY | LIPPOLD | 10 | 3.57 | 35.7 | 1.19 | 3 | 0 | 1 | 3.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 9.82 | $ | - |
| 242 | 10/15/2017 | ASHLEY | LIPPOLD | 10 | 4.32 | 43.2 | 1.44 | 3 | 0 | 1 | 4.32 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 11.88 | $ | - |
| 245 | 11/5/2017 | AARON | MANTECON | 10.44 | 37.74 | 394.1 | 2.35875 | 16 | 0 | 6 | 6.29 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 120.39 | $ | - |
| 246 | 11/12/2017 | AARON | MANTECON | 10 | 35.5 | 355 | 2.366666 | 15 | 0 | 5 | 7.1 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 97.63 | $ | - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 11/19/2017 | AARON | MANTECON | 10 | 3.68 | 36.8 | 0.92 | 4 | 0 | 1 | 3.68 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.12 | $ 0.04 |
| 248 | 11/26/2017 | AARON | MANTECON | 10 | 16.48 | 164.8 | 1.03 | 16 | 0 | 5 | 3.296 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.32 | $ - |
| 249 | 12/3/2017 | AARON | MANTECON | 10 | 14.31 | 143.1 | 1.022142 | 14 | 0 | 5 | 2.862 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 39.35 | $ - |
| 250 | 12/10/2017 | AARON | MANTECON | 10 | 17.55 | 175.5 | 1.35 | 13 | 0 | 5 | 3.51 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 48.26 | $ - |
| 251 | 12/17/2017 | AARON | MANTECON | 10 | 12.58 | 125.8 | 0.967692 | 13 | 0 | 4 | 3.145 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 34.60 | $ - |
| 253 | 12/31/2017 | AARON | MANTECON | 10.5 | 7.97 | 83.7 | 1.328333 | 6 | 0 | 3 | 2.656666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 25.90 | $ - |
| 254 | 1/7/2018 | AARON | MANTECON | 10.5 | 11.01 | 115.62 | 1.101 | 10 | 0 | 3 | 3.67 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 35.78 | $ - |
| 255 | 1/14/2018 | AARON | MANTECON | 10.5 | 18.97 | 199.21 | 0.9485 | 20 | 0 | 5 | 3.794 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 61.65 | $ - |
| 256 | 1/21/2018 | AARON | MANTECON | 10.5 | 18.51 | 194.37 | 1.088823 | 17 | 0 | 5 | 3.702 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 60.16 | $ - |
| 257 | 1/28/2018 | AARON | MANTECON | 10.5 | 8.43 | 88.53 | 0.843 | 10 | 0 | 3 | 2.81 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 27.40 | $ 0.86 |
| 258 | 2/4/2018 | AARON | MANTECON | 10.5 | 20.32 | 213.38 | 1.128888 | 18 | 0 | 5 | 4.064 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 66.04 | $ - |
| 259 | 2/11/2018 | AARON | MANTECON | 10.5 | 18.69 | 196.25 | 0.9345 | 20 | 0 | 5 | 3.738 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 60.74 | $ - |
| 260 | 2/18/2018 | AARON | MANTECON | 10.5 | 17.21 | 180.71 | 0.956111 | 18 | 0 | 4 | 4.3025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 55.93 | $ - |
| 102 | 2/8/2015 | DAVID | BLAKLEY | 9 | 7.76 | 69.84 | 1.293333 | 6 | 0 | 2 | 3.88 | 1.5 | 10.197 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.58 | $ - |
| 103 | 2/15/2015 | DAVID | BLAKLEY | 9 | 17.42 | 156.78 | 1.244285 | 14 | 0 | 5 | 3.484 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.49 | $ - |
| 104 | 2/22/2015 | DAVID | BLAKLEY | 9 | 26.19 | 235.71 | 1.09125 | 24 | 0 | 5 | 5.238 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.83 | $ 10.58 |
| 105 | 3/1/2015 | DAVID | BLAKLEY | 9 | 23.84 | 214.56 | 1.324444 | 18 | 0 | 4 | 5.96 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 41.72 | $ 0.59 |
| 106 | 3/8/2015 | DAVID | BLAKLEY | 9 | 21.41 | 192.69 | 1.019523 | 21 | 0 | 4 | 5.3525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 37.47 | $ 11.89 |
| 107 | 3/15/2015 | DAVID | BLAKLEY | 9 | 18.03 | 162.27 | 1.5025 | 12 | 0 | 4 | 4.5075 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.55 | $ - |
| 108 | 3/22/2015 | DAVID | BLAKLEY | 9 | 14.08 | 126.72 | 1.564444 | 9 | 0 | 4 | 3.52 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 24.64 | $ - |
| 109 | 3/29/2015 | DAVID | BLAKLEY | 9 | 18.81 | 169.29 | 1.10647 | 17 | 0 | 5 | 3.762 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.92 | $ 7.04 |
| 110 | 4/5/2015 | DAVID | BLAKLEY | 9 | 15.17 | 136.53 | 1.083571 | 14 | 0 | 5 | 3.034 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 26.55 | $ 6.36 |
| 111 | 4/12/2015 | DAVID | BLAKLEY | 9 | 23.04 | 207.36 | 1.097142 | 21 | 0 | 5 | 4.608 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 40.32 | $ 9.04 |
| 112 | 4/19/2015 | DAVID | BLAKLEY | 9 | 17.26 | 155.34 | 0.958888 | 18 | 0 | 4 | 4.315 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 30.21 | $ 12.10 |
| 113 | 4/26/2015 | DAVID | BLAKLEY | 9 | 19.64 | 176.76 | 0.818333 | 24 | 0 | 5 | 3.928 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 34.37 | $ 22.04 |
| 114 | 5/3/2015 | DAVID | BLAKLEY | 9 | 18.61 | 167.49 | 1.094705 | 17 | 0 | 5 | 3.722 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.57 | $ 7.39 |
| 115 | 5/10/2015 | DAVID | BLAKLEY | 9 | 15.47 | 139.23 | 0.966875 | 16 | 0 | 5 | 3.094 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.07 | $ 10.54 |
| 116 | 5/17/2015 | DAVID | BLAKLEY | 9 | 14.88 | 133.92 | 0.875294 | 17 | 0 | 4 | 3.72 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 26.04 | $ 13.92 |
| 117 | 5/24/2015 | DAVID | BLAKLEY | 9 | 16.38 | 147.42 | 0.91 | 18 | 0 | 5 | 3.276 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 28.67 | $ 13.64 |
| 118 | 5/31/2015 | DAVID | BLAKLEY | 9 | 10.08 | 90.72 | 0.916363 | 11 | 0 | 3 | 3.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.64 | $ 8.22 |
| 120 | 6/14/2015 | DAVID | BLAKLEY | 9 | 17.05 | 153.45 | 0.8525 | 20 | 0 | 5 | 3.41 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 29.84 | $ 17.17 |
| 121 | 6/21/2015 | DAVID | BLAKLEY | 9 | 16.85 | 151.65 | 0.936111 | 18 | 0 | 5 | 3.37 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 29.49 | $ 12.82 |
| 122 | 6/28/2015 | DAVID | BLAKLEY | 9 | 7.03 | 63.27 | 0.87875 | 8 | 0 | 3 | 2.343333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.30 | $ 6.50 |
| 123 | 7/5/2015 | DAVID | BLAKLEY | 9 | 1.85 | 16.65 | 0.925 | 2 | 0 | 1 | 1.85 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.24 | $ 1.46 |
| 125 | 7/19/2015 | DAVID | BLAKLEY | 9 | 11.03 | 99.27 | 0.787857 | 14 | 0 | 4 | 2.7575 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.30 | $ 13.60 |
| 126 | 7/26/2015 | DAVID | BLAKLEY | 9 | 15.71 | 141.39 | 0.872777 | 18 | 0 | 5 | 3.142 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.49 | $ 14.82 |
| 127 | 8/2/2015 | DAVID | BLAKLEY | 9 | 16.37 | 147.33 | 1.169285 | 14 | 0 | 5 | 3.274 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.65 | $ 4.26 |
| 128 | 8/9/2015 | DAVID | BLAKLEY | 9 | 20.41 | 183.69 | 0.971904 | 21 | 0 | 5 | 4.082 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 35.72 | $ 13.64 |
| 129 | 8/16/2015 | DAVID | BLAKLEY | 9 | 18.8 | 169.2 | 1.044444 | 18 | 0 | 5 | 3.76 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 32.90 | $ 9.41 |
| 130 | 8/23/2015 | DAVID | BLAKLEY | 9 | 18.71 | 168.39 | 1.100588 | 17 | 0 | 5 | 3.742 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 32.74 | $ 7.22 |
| 131 | 8/30/2015 | DAVID | BLAKLEY | 9 | 18.79 | 169.11 | 0.894761 | 21 | 0 | 4 | 4.6975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 32.88 | $ 16.48 |
| 132 | 9/6/2015 | DAVID | BLAKLEY | 9 | 20.87 | 187.83 | 0.907391 | 23 | 0 | 4 | 4.174 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 36.52 | $ 17.54 |
| 133 | 9/13/2015 | DAVID | BLAKLEY | 9 | 21.13 | 190.17 | 0.880416 | 24 | 0 | 5 | 4.226 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 36.98 | $ 19.43 |
| 134 | 9/20/2015 | DAVID | BLAKLEY | 9 | 21.04 | 189.36 | 1.315 | 16 | 0 | 5 | 4.208 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 36.82 | $ 0.79 |
| 135 | 9/27/2015 | DAVID | BLAKLEY | 9 | 23.48 | 211.32 | 1.020869 | 23 | 0 | 5 | 4.696 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 41.09 | $ 12.97 |
| 136 | 10/4/2015 | DAVID | BLAKLEY | 9 | 25.22 | 226.98 | 1.327368 | 19 | 0 | 5 | 5.044 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.14 | $ 0.52 |
| 137 | 10/11/2015 | DAVID | BLAKLEY | 9 | 24.14 | 217.26 | 1.270526 | 19 | 0 | 5 | 4.828 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 42.25 | $ 2.41 |
| 138 | 10/18/2015 | DAVID | BLAKLEY | 9 | 23.91 | 215.19 | 1.086818 | 22 | 0 | 5 | 4.782 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 41.84 | $ 9.87 |
| 139 | 10/25/2015 | DAVID | BLAKLEY | 9 | 16.41 | 147.69 | 1.172142 | 14 | 0 | 4 | 4.1025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 28.72 | $ 4.19 |
| 140 | 11/1/2015 | DAVID | BLAKLEY | 9 | 18.56 | 167.04 | 1.16 | 16 | 0 | 4 | 4.64 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 32.48 | $ 5.13 |
| 141 | 11/8/2015 | DAVID | BLAKLEY | 9 | 19.97 | 179.73 | 1.109444 | 18 | 0 | 4 | 4.9925 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.95 | $ 7.36 |
| 142 | 11/15/2015 | DAVID | BLAKLEY | 9 | 24.75 | 222.75 | 1.302631 | 19 | 0 | 5 | 4.95 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 43.31 | $ 1.35 |
| 143 | 11/22/2015 | DAVID | BLAKLEY | 9 | 8.38 | 75.42 | 0.838 | 10 | 0 | 2 | 4.19 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 14.67 | $ 8.84 |
| 144 | 11/29/2015 | DAVID | BLAKLEY | 9 | 19.04 | 171.36 | 0.827826 | 23 | 0 | 5 | 3.808 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.32 | $ 20.74 |
| 145 | 12/6/2015 | DAVID | BLAKLEY | 9 | 17.72 | 159.48 | 1.181333 | 15 | 0 | 5 | 3.544 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 31.01 | $ 4.25 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 12/13/2015 | DAVID | BLAKLEY | 9 | 13.36 | 120.24 | 1.027692 | 13 | 0 | 4 | 3.34 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 23.38 | $ 7.18 |
| 147 | 12/20/2015 | DAVID | BLAKLEY | 9 | 5.45 | 49.05 | 1.816666 | 3 | 0 | 2 | 2.725 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 9.54 | $ - |
| 148 | 12/27/2015 | DAVID | BLAKLEY | 9 | 6.52 | 58.68 | 1.304 | 5 | 0 | 2 | 3.26 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 11.41 | $ 0.34 |
| 149 | 1/3/2016 | DAVID | BLAKLEY | 9 | 17.46 | 157.14 | 1.164 | 15 | 0 | 5 | 3.492 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.56 | $ 4.70 |
| 150 | 1/10/2016 | DAVID | BLAKLEY | 9 | 14.26 | 128.34 | 0.950666 | 15 | 0 | 4 | 3.565 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 24.96 | $ 10.30 |
| 151 | 1/17/2016 | DAVID | BLAKLEY | 9 | 17.57 | 158.13 | 1.171333 | 15 | 0 | 5 | 3.514 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.75 | $ 4.51 |
| 152 | 1/24/2016 | DAVID | BLAKLEY | 9 | 15.6 | 140.4 | 0.821052 | 19 | 0 | 5 | 3.12 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.30 | $ 17.36 |
| 153 | 1/31/2016 | DAVID | BLAKLEY | 9 | 22.63 | 203.67 | 1.414375 | 16 | 0 | 5 | 4.526 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 39.60 | $ - |
| 154 | 2/7/2016 | DAVID | BLAKLEY | 9 | 28.71 | 258.39 | 1.1484 | 25 | 0 | 5 | 5.742 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.24 | $ 8.52 |
| 155 | 2/14/2016 | DAVID | BLAKLEY | 9 | 22.61 | 203.49 | 1.19 | 19 | 0 | 5 | 4.522 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.57 | $ 5.09 |
| 156 | 2/21/2016 | DAVID | BLAKLEY | 9 | 19.52 | 175.68 | 1.084444 | 18 | 0 | 5 | 3.904 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.16 | $ 8.15 |
| 157 | 2/28/2016 | DAVID | BLAKLEY | 9 | 19.22 | 172.98 | 1.281333 | 15 | 0 | 5 | 3.844 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.64 | $ 1.62 |
| 158 | 3/6/2016 | DAVID | BLAKLEY | 9 | 18.83 | 169.47 | 1.345 | 14 | 0 | 5 | 3.766 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.95 | $ - |
| 159 | 3/13/2016 | DAVID | BLAKLEY | 9 | 19.19 | 172.71 | 1.279333 | 15 | 0 | 5 | 3.838 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.58 | $ 1.68 |
| 160 | 3/20/2016 | DAVID | BLAKLEY | 9 | 15.41 | 138.69 | 1.284166 | 12 | 0 | 4 | 3.8525 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 26.97 | $ 1.24 |
| 161 | 3/27/2016 | DAVID | BLAKLEY | 9 | 21.95 | 197.55 | 1.0975 | 20 | 0 | 5 | 4.39 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 38.41 | $ 8.60 |
| 162 | 4/3/2016 | DAVID | BLAKLEY | 9 | 28.54 | 256.86 | 1.359047 | 21 | 0 | 5 | 5.708 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 49.95 | $ - |
| 163 | 4/10/2016 | DAVID | BLAKLEY | 9 | 16.68 | 150.12 | 1.283076 | 13 | 0 | 4 | 4.17 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 29.19 | $ 1.37 |
| 164 | 4/17/2016 | DAVID | BLAKLEY | 9 | 27.19 | 244.71 | 1.431052 | 19 | 0 | 5 | 5.438 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.58 | $ - |
| 165 | 4/24/2016 | DAVID | BLAKLEY | 9 | 25.21 | 226.89 | 1.326842 | 19 | 0 | 5 | 5.042 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.12 | $ 0.54 |
| 166 | 5/1/2016 | DAVID | BLAKLEY | 9 | 22.05 | 198.45 | 1.575 | 14 | 0 | 5 | 4.41 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 38.59 | $ - |
| 167 | 5/8/2016 | DAVID | BLAKLEY | 9 | 36.21 | 325.89 | 1.905789 | 19 | 0 | 5 | 7.242 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 63.37 | $ - |
| 168 | 5/15/2016 | DAVID | BLAKLEY | 9 | 35.14 | 316.26 | 1.4056 | 25 | 0 | 5 | 7.028 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 61.50 | $ - |
| 169 | 5/22/2016 | DAVID | BLAKLEY | 9 | 9.6 | 86.4 | 1.2 | 8 | 0 | 3 | 3.2 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.80 | $ 2.00 |
| 170 | 5/29/2016 | DAVID | BLAKLEY | 9 | 15.2 | 136.8 | 0.95 | 16 | 0 | 5 | 3.04 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 26.60 | $ 11.01 |
| 171 | 6/5/2016 | DAVID | BLAKLEY | 9 | 12.14 | 109.26 | 0.867142 | 14 | 0 | 4 | 3.035 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.25 | $ 11.66 |
| 172 | 6/12/2016 | DAVID | BLAKLEY | 9 | 19.6 | 176.4 | 1.306666 | 15 | 0 | 5 | 3.92 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 34.30 | $ 0.96 |
| 173 | 6/19/2016 | DAVID | BLAKLEY | 9 | 21.9 | 197.1 | 0.995454 | 22 | 0 | 5 | 4.38 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 38.33 | $ 13.39 |
| 174 | 6/26/2016 | DAVID | BLAKLEY | 9 | 8.95 | 80.55 | 0.895 | 10 | 0 | 3 | 2.983333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.66 | $ 7.84 |
| 175 | 7/3/2016 | DAVID | BLAKLEY | 9 | 7.5 | 67.5 | 1.25 | 6 | 0 | 2 | 3.75 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.13 | $ 0.98 |
| 176 | 7/10/2016 | DAVID | BLAKLEY | 9 | 17.18 | 154.62 | 0.818095 | 21 | 0 | 5 | 4.295 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 30.07 | $ 19.30 |
| 177 | 7/17/2016 | DAVID | BLAKLEY | 9 | 19.61 | 176.49 | 1.089444 | 18 | 0 | 5 | 3.922 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.32 | $ 7.99 |
| 178 | 7/24/2016 | DAVID | BLAKLEY | 9 | 31.95 | 287.55 | 1.278 | 25 | 0 | 5 | 6.39 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 55.91 | $ 2.85 |
| 179 | 7/31/2016 | DAVID | BLAKLEY | 9 | 13.61 | 122.49 | 0.907333 | 15 | 0 | 3 | 4.536666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.82 | $ 11.44 |
| 180 | 8/7/2016 | DAVID | BLAKLEY | 9 | 11.01 | 99.09 | 1.000909 | 11 | 0 | 3 | 3.67 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.27 | $ 6.59 |
| 181 | 8/14/2016 | DAVID | BLAKLEY | 9 | 20.01 | 180.09 | 1.0005 | 20 | 0 | 5 | 4.002 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.02 | $ 11.99 |
| 182 | 8/21/2016 | DAVID | BLAKLEY | 9 | 16.55 | 148.95 | 1.273076 | 13 | 0 | 5 | 3.31 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 28.96 | $ 1.59 |
| 183 | 8/28/2016 | DAVID | BLAKLEY | 9 | 10.12 | 91.08 | 1.265 | 8 | 0 | 3 | 3.373333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 17.71 | $ 1.09 |
| 184 | 9/4/2016 | DAVID | BLAKLEY | 9 | 20.8 | 187.2 | 1.04 | 20 | 0 | 5 | 4.16 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.40 | $ 10.61 |
| 185 | 9/11/2016 | DAVID | BLAKLEY | 9 | 17.2 | 154.8 | 1.146666 | 15 | 0 | 5 | 3.44 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 30.10 | $ 5.16 |
| 186 | 9/18/2016 | DAVID | BLAKLEY | 9 | 10.48 | 94.32 | 0.952727 | 11 | 0 | 3 | 3.493333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.34 | $ 7.52 |
| 187 | 9/25/2016 | DAVID | BLAKLEY | 9 | 18.22 | 163.98 | 0.958947 | 19 | 0 | 5 | 3.644 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.89 | $ 12.77 |
| 188 | 10/2/2016 | DAVID | BLAKLEY | 9 | 15.47 | 139.23 | 0.859444 | 18 | 0 | 4 | 3.8675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 27.07 | $ 15.24 |
| 189 | 10/9/2016 | DAVID | BLAKLEY | 9 | 23.33 | 209.97 | 1.555333 | 15 | 0 | 4 | 5.8325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 40.83 | $ - |
| 190 | 10/16/2016 | DAVID | BLAKLEY | 9 | 33.65 | 302.85 | 1.29423 | 26 | 0 | 5 | 6.73 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 58.89 | $ 2.23 |
| 191 | 10/23/2016 | DAVID | BLAKLEY | 9 | 25.71 | 231.39 | 1.168636 | 22 | 0 | 4 | 6.4275 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.99 | $ 6.72 |
| 192 | 10/30/2016 | DAVID | BLAKLEY | 9 | 29.32 | 263.88 | 1.628888 | 18 | 0 | 4 | 5.864 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 51.31 | $ - |
| 193 | 11/6/2016 | DAVID | BLAKLEY | 9 | 27.46 | 247.14 | 1.193913 | 23 | 0 | 4 | 6.865 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 48.06 | $ 6.01 |
| 194 | 11/13/2016 | DAVID | BLAKLEY | 9 | 29.67 | 267.03 | 1.348636 | 22 | 0 | 4 | 5.934 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 51.92 | $ - |
| 195 | 11/20/2016 | DAVID | BLAKLEY | 9 | 14.03 | 126.27 | 1.169166 | 12 | 0 | 3 | 4.676666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.55 | $ 3.65 |
| 196 | 11/27/2016 | DAVID | BLAKLEY | 9 | 26.96 | 242.64 | 1.283809 | 21 | 0 | 5 | 5.392 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 47.18 | $ 2.18 |
| 197 | 12/4/2016 | DAVID | BLAKLEY | 9 | 17.26 | 155.34 | 1.327692 | 13 | 0 | 4 | 4.315 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.21 | $ 0.35 |
| 198 | 12/11/2016 | DAVID | BLAKLEY | 9 | 22.8 | 205.2 | 1.52 | 15 | 0 | 5 | 4.56 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 39.90 | $ - |
| 201 | 1/1/2017 | DAVID | BLAKLEY | 10 | 20.3 | 203 | 1.353333 | 15 | 0 | 4 | 5.075 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 55.83 | $ - |
| 202 | 1/8/2017 | DAVID | BLAKLEY | 10 | 16.21 | 162.1 | 1.080666 | 15 | 0 | 4 | 4.0525 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 44.58 | $ - |

| 203 | 1/15/2017 | DAVID | BLAKLEY | 10 | 29.73 | 297.3 | 1.415714 | 21 | 0 | 4 | 7.4325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 81.76 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 1/22/2017 | DAVID | BLAKLEY | 10 | 20.55 | 205.5 | 1.141666 | 18 | 0 | 5 | 4.11 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 56.51 | $ - |
| 205 | 1/29/2017 | DAVID | BLAKLEY | 10 | 17.54 | 175.4 | 0.974444 | 18 | 0 | 4 | 4.385 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 48.24 | $ - |
| 206 | 2/5/2017 | DAVID | BLAKLEY | 10 | 19.44 | 194.4 | 1.08 | 18 | 0 | 4 | 4.86 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 53.46 | $ - |
| 207 | 2/12/2017 | DAVID | BLAKLEY | 10 | 18.39 | 183.9 | 1.226 | 15 | 0 | 4 | 4.5975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 50.57 | $ - |
| 208 | 2/19/2017 | DAVID | BLAKLEY | 10 | 26.69 | 266.9 | 1.0676 | 25 | 0 | 4 | 6.6725 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 73.40 | $ - |
| 209 | 2/26/2017 | DAVID | BLAKLEY | 10 | 20.93 | 209.3 | 0.996666 | 21 | 0 | 5 | 4.186 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 57.56 | $ - |
| 210 | 3/5/2017 | DAVID | BLAKLEY | 10 | 24.72 | 247.2 | 1.301052 | 19 | 0 | 5 | 4.944 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 67.98 | $ - |
| 211 | 3/12/2017 | DAVID | BLAKLEY | 10 | 7.39 | 73.9 | 1.478 | 5 | 0 | 2 | 3.695 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 20.32 | $ - |
| 212 | 3/19/2017 | DAVID | BLAKLEY | 10 | 18.75 | 187.5 | 0.986842 | 19 | 0 | 5 | 3.75 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 51.56 | $ - |
| 213 | 3/26/2017 | DAVID | BLAKLEY | 10 | 14.9 | 149 | 1.241666 | 12 | 0 | 5 | 2.98 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 40.98 | $ - |
| 214 | 4/2/2017 | DAVID | BLAKLEY | 10 | 21.02 | 210.2 | 1.000952 | 21 | 0 | 5 | 4.204 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 57.81 | $ - |
| 215 | 4/9/2017 | DAVID | BLAKLEY | 10 | 14.68 | 146.8 | 0.978666 | 15 | 0 | 4 | 3.67 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 40.37 | $ - |
| 216 | 4/16/2017 | DAVID | BLAKLEY | 10 | 21.15 | 211.5 | 1.0575 | 20 | 0 | 5 | 4.23 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 58.16 | $ - |
| 217 | 4/23/2017 | DAVID | BLAKLEY | 10 | 25.53 | 255.3 | 1.0212 | 25 | 0 | 5 | 5.106 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 70.21 | $ - |
| 218 | 4/30/2017 | DAVID | BLAKLEY | 10 | 20.65 | 206.5 | 0.938636 | 22 | 0 | 5 | 4.13 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 56.79 | $ - |
| 219 | 5/7/2017 | DAVID | BLAKLEY | 10 | 19.63 | 196.3 | 1.226875 | 16 | 0 | 4 | 4.9075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 53.98 | $ - |
| 220 | 5/14/2017 | DAVID | BLAKLEY | 10 | 25.4 | 254 | 1.154545 | 22 | 0 | 5 | 5.08 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 69.85 | $ - |
| 221 | 5/21/2017 | DAVID | BLAKLEY | 10 | 14.77 | 147.7 | 0.984666 | 15 | 0 | 4 | 3.6925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 40.62 | $ - |
| 222 | 5/28/2017 | DAVID | BLAKLEY | 10 | 5.74 | 57.4 | 0.956666 | 6 | 0 | 2 | 2.87 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.79 | $ - |
| 222 | 5/28/2017 | DAVID | BLAKLEY | 10 | 8.42 | 84.2 | 1.0525 | 8 | 0 | 3 | 2.806666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 23.16 | $ - |
| 223 | 6/4/2017 | DAVID | BLAKLEY | 10 | 16.42 | 164.2 | 1.094666 | 15 | 0 | 5 | 3.284 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 45.16 | $ - |
| 224 | 6/11/2017 | DAVID | BLAKLEY | 10 | 15.52 | 155.2 | 1.034666 | 15 | 0 | 5 | 3.104 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 42.68 | $ - |
| 225 | 6/18/2017 | DAVID | BLAKLEY | 10 | 16.88 | 168.8 | 0.937777 | 18 | 0 | 5 | 3.376 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 46.42 | $ - |
| 226 | 6/25/2017 | DAVID | BLAKLEY | 10 | 8.86 | 88.6 | 0.984444 | 9 | 0 | 3 | 2.953333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.37 | $ - |
| 227 | 7/2/2017 | DAVID | BLAKLEY | 10 | 8.16 | 81.6 | 0.68 | 12 | 0 | 3 | 2.72 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.44 | $ 8.05 |
| 228 | 7/9/2017 | DAVID | BLAKLEY | 10 | 12.9 | 129 | 1.075 | 12 | 0 | 4 | 3.225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 35.48 | $ - |
| 229 | 7/16/2017 | DAVID | BLAKLEY | 10 | 17.66 | 176.6 | 1.038823 | 17 | 0 | 5 | 3.532 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 48.57 | $ - |
| 230 | 7/23/2017 | DAVID | BLAKLEY | 10 | 15.86 | 158.6 | 0.881111 | 18 | 0 | 5 | 3.172 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 43.62 | $ 2.11 |
| 231 | 7/30/2017 | DAVID | BLAKLEY | 10 | 15.98 | 159.8 | 0.887777 | 18 | 0 | 5 | 3.196 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 43.95 | $ 1.78 |
| 232 | 8/6/2017 | DAVID | BLAKLEY | 10 | 22.23 | 222.3 | 1.307647 | 17 | 0 | 5 | 4.446 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 61.13 | $ - |
| 233 | 8/13/2017 | DAVID | BLAKLEY | 10 | 15.14 | 151.4 | 1.081428 | 14 | 0 | 4 | 3.785 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 41.64 | $ - |
| 234 | 8/20/2017 | DAVID | BLAKLEY | 10 | 10.95 | 109.5 | 0.9125 | 12 | 0 | 4 | 2.7375 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 30.11 | $ 0.37 |
| 235 | 8/27/2017 | DAVID | BLAKLEY | 10 | 14.1 | 141 | 1.007142 | 14 | 0 | 4 | 3.525 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 38.78 | $ - |
| 236 | 9/3/2017 | DAVID | BLAKLEY | 10 | 14.8 | 148 | 0.986666 | 15 | 0 | 5 | 2.96 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 40.70 | $ - |
| 237 | 9/10/2017 | DAVID | BLAKLEY | 10 | 19.45 | 194.5 | 1.144117 | 17 | 0 | 5 | 3.89 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 53.49 | $ - |
| 238 | 9/17/2017 | DAVID | BLAKLEY | 10 | 14.44 | 144.4 | 1.031428 | 14 | 0 | 4 | 3.61 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 39.71 | $ - |
| 239 | 9/24/2017 | DAVID | BLAKLEY | 10 | 22.01 | 220.1 | 1.048095 | 21 | 0 | 5 | 4.402 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 60.53 | $ - |
| 240 | 10/1/2017 | DAVID | BLAKLEY | 10 | 15.01 | 150.1 | 1.154615 | 13 | 0 | 5 | 3.002 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 41.28 | $ - |
| 241 | 10/8/2017 | DAVID | BLAKLEY | 10 | 16.72 | 167.2 | 0.88 | 19 | 0 | 4 | 4.18 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 45.98 | $ 2.29 |
| 242 | 10/15/2017 | DAVID | BLAKLEY | 10 | 24.24 | 242.4 | 1.154285 | 21 | 0 | 5 | 4.848 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 66.66 | $ - |
| 243 | 10/22/2017 | DAVID | BLAKLEY | 10 | 21.95 | 219.5 | 1.0975 | 20 | 0 | 5 | 4.39 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 60.36 | $ - |
| 244 | 10/29/2017 | DAVID | BLAKLEY | 10 | 22.66 | 226.6 | 1.133 | 20 | 0 | 5 | 4.532 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 62.32 | $ - |
| 245 | 11/5/2017 | DAVID | BLAKLEY | 10 | 28 | 280 | 1.333333 | 21 | 0 | 5 | 5.6 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 77.00 | $ - |
| 246 | 11/12/2017 | DAVID | BLAKLEY | 10 | 23.26 | 232.6 | 1.368235 | 17 | 0 | 4 | 5.815 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 63.97 | $ - |
| 247 | 11/19/2017 | DAVID | BLAKLEY | 10 | 6.38 | 63.8 | 1.063333 | 6 | 0 | 2 | 3.19 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 17.55 | $ - |
| 248 | 11/26/2017 | DAVID | BLAKLEY | 10 | 18.23 | 182.3 | 1.139375 | 16 | 0 | 5 | 3.646 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 50.13 | $ - |
| 249 | 12/3/2017 | DAVID | BLAKLEY | 10 | 16.09 | 160.9 | 1.005625 | 16 | 0 | 5 | 3.218 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 44.25 | $ - |
| 250 | 12/10/2017 | DAVID | BLAKLEY | 10 | 22.59 | 225.9 | 1.328823 | 17 | 0 | 5 | 4.518 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 62.12 | $ - |
| 251 | 12/17/2017 | DAVID | BLAKLEY | 10 | 13.3 | 133 | 1.023076 | 13 | 0 | 4 | 3.325 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 36.58 | $ - |
| 253 | 12/31/2017 | DAVID | BLAKLEY | 10.5 | 15.44 | 162.12 | 0.908235 | 17 | 0 | 4 | 3.86 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.18 | $ - |
| 254 | 1/7/2018 | DAVID | BLAKLEY | 10.5 | 23.52 | 246.97 | 1.237894 | 19 | 0 | 5 | 4.704 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 76.44 | $ - |
| 255 | 1/14/2018 | DAVID | BLAKLEY | 10.5 | 27.3 | 286.67 | 1.3 | 21 | 0 | 5 | 5.46 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 88.73 | $ - |
| 256 | 1/21/2018 | DAVID | BLAKLEY | 10.5 | 18.46 | 193.84 | 1.025555 | 18 | 0 | 5 | 3.692 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 60.00 | $ - |
| 257 | 1/28/2018 | DAVID | BLAKLEY | 10.5 | 16.12 | 169.26 | 1.24 | 13 | 0 | 3 | 5.373333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 52.39 | $ - |

| No | Date | First | Last | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 2/4/2018 | DAVID | BLAKLEY | 10.5 | 24.01 | 252.12 | 1.091363 | 22 | 0 | 5 | 4.802 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 78.03 | $ - |
| 259 | 2/11/2018 | DAVID | BLAKLEY | 10.5 | 15.53 | 163.08 | 1.294166 | 12 | 0 | 4 | 3.8825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 50.47 | $ - |
| 260 | 2/18/2018 | DAVID | BLAKLEY | 10.5 | 15.22 | 159.82 | 1.014666 | 15 | 0 | 4 | 3.805 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 49.47 | $ - |
| 261 | 2/25/2018 | DAVID | BLAKLEY | 10.5 | 21.45 | 225.23 | 1.340625 | 16 | 0 | 4 | 5.3625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 69.71 | $ - |
| 262 | 3/4/2018 | DAVID | BLAKLEY | 10.5 | 10.5 | 110.26 | 1.05 | 10 | 0 | 3 | 3.5 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 34.13 | $ - |
| 263 | 3/11/2018 | DAVID | BLAKLEY | 10.5 | 16.17 | 169.8 | 1.010625 | 16 | 0 | 5 | 3.234 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 52.55 | $ - |
| 264 | 3/18/2018 | DAVID | BLAKLEY | 10.5 | 10.93 | 114.77 | 0.910833 | 12 | 0 | 3 | 3.643333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 35.52 | $ - |
| 265 | 3/25/2018 | DAVID | BLAKLEY | 10.5 | 9.96 | 104.59 | 0.905454 | 11 | 0 | 4 | 2.49 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 32.37 | $ - |
| 266 | 4/1/2018 | DAVID | BLAKLEY | 10.5 | 24.22 | 254.32 | 1.345555 | 18 | 0 | 4 | 6.055 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 78.72 | $ - |
| 267 | 4/8/2018 | DAVID | BLAKLEY | 10.5 | 3.67 | 38.54 | 1.223333 | 3 | 0 | 1 | 3.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 11.93 | $ - |
| 106 | 3/8/2015 | WILLIAM | MCMILLAN | 8.05 | 21.02 | 169.2 | 1.31375 | 16 | 0 | 5 | 4.204 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.82 | 20.79 |
| 107 | 3/15/2015 | WILLIAM | MCMILLAN | 8.05 | 23.02 | 185.31 | 1.354117 | 17 | 0 | 5 | 4.604 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.42 | 21.54 |
| 108 | 3/22/2015 | WILLIAM | MCMILLAN | 8.05 | 21.94 | 176.61 | 1.37125 | 16 | 0 | 5 | 4.388 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 17.55 | 20.06 |
| 109 | 3/29/2015 | WILLIAM | MCMILLAN | 8.05 | 20.36 | 163.9 | 1.2725 | 16 | 0 | 5 | 4.072 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.29 | 21.32 |
| 110 | 4/5/2015 | WILLIAM | MCMILLAN | 8.05 | 12.56 | 101.1 | 1.046666 | 12 | 0 | 3 | 4.186666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.05 | 18.16 |
| 107 | 3/15/2015 | CHARLES | KRULL | 8.15 | 23.95 | 195.19 | 0.798333 | 30 | 0 | 4 | 4.79 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 21.56 | 48.96 |
| 108 | 3/22/2015 | CHARLES | KRULL | 8.15 | 20.47 | 166.83 | 0.731071 | 28 | 0 | 4 | 5.1175 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 18.42 | 47.39 |
| 109 | 3/29/2015 | CHARLES | KRULL | 8.15 | 21.03 | 171.39 | 0.955909 | 22 | 0 | 4 | 5.2575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 18.93 | 32.78 |
| 110 | 4/5/2015 | CHARLES | KRULL | 8.15 | 14.76 | 120.3 | 0.776842 | 19 | 0 | 4 | 3.69 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.28 | 31.38 |
| 111 | 4/12/2015 | CHARLES | KRULL | 8.15 | 20.21 | 164.71 | 0.842083 | 24 | 0 | 4 | 5.0525 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 18.19 | 38.22 |
| 112 | 4/19/2015 | CHARLES | KRULL | 8.15 | 17.8 | 145.07 | 0.988888 | 18 | 0 | 4 | 4.45 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.02 | 26.29 |
| 113 | 4/26/2015 | CHARLES | KRULL | 8.15 | 19.3 | 157.29 | 1.20625 | 16 | 0 | 4 | 4.825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 17.37 | 20.24 |
| 114 | 5/3/2015 | CHARLES | KRULL | 8.15 | 17.57 | 143.19 | 1.171333 | 15 | 0 | 4 | 4.3925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.81 | 19.44 |
| 115 | 5/10/2015 | CHARLES | KRULL | 8.15 | 23.48 | 191.36 | 1.118095 | 21 | 0 | 4 | 5.87 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 21.13 | 28.23 |
| 116 | 5/17/2015 | CHARLES | KRULL | 8.15 | 14.48 | 118.01 | 0.851764 | 17 | 0 | 3 | 4.826666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 13.03 | 26.93 |
| 117 | 5/24/2015 | CHARLES | KRULL | 8.15 | 17.57 | 143.21 | 1.033529 | 17 | 0 | 4 | 4.3925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.81 | 24.15 |
| 118 | 5/31/2015 | CHARLES | KRULL | 8.15 | 23.66 | 192.83 | 0.763225 | 31 | 0 | 5 | 4.732 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 21.29 | 51.57 |
| 119 | 6/7/2015 | CHARLES | KRULL | 8.15 | 19.76 | 161.04 | 0.940952 | 21 | 0 | 4 | 4.94 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 17.78 | 31.58 |
| 120 | 6/14/2015 | CHARLES | KRULL | 8.15 | 12.95 | 105.55 | 0.925 | 14 | 0 | 3 | 4.316666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.66 | 21.25 |
| 121 | 6/21/2015 | CHARLES | KRULL | 8.15 | 16.32 | 133.01 | 0.816 | 20 | 0 | 4 | 4.08 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.69 | 32.32 |
| 122 | 6/28/2015 | CHARLES | KRULL | 8.15 | 3.88 | 31.62 | 0.97 | 4 | 0 | 1 | 3.88 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.49 | 5.91 |
| 123 | 7/5/2015 | CHARLES | KRULL | 8.15 | 16.76 | 136.6 | 0.761818 | 22 | 0 | 4 | 4.19 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.08 | 36.63 |
| 124 | 7/12/2015 | CHARLES | KRULL | 8.15 | 28.65 | 233.49 | 0.895312 | 32 | 0 | 5 | 5.73 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 25.79 | 49.43 |
| 125 | 7/19/2015 | CHARLES | KRULL | 8.15 | 24.38 | 198.71 | 0.902962 | 27 | 0 | 5 | 4.876 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 21.94 | 41.52 |
| 126 | 7/26/2015 | CHARLES | KRULL | 8.15 | 16.25 | 132.44 | 0.706521 | 23 | 0 | 5 | 3.25 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 14.63 | 39.44 |
| 127 | 8/2/2015 | CHARLES | KRULL | 8.15 | 19.81 | 161.45 | 0.7924 | 25 | 0 | 5 | 3.962 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.83 | 40.93 |
| 128 | 8/9/2015 | CHARLES | KRULL | 8.15 | 13.93 | 113.53 | 0.633181 | 22 | 0 | 5 | 2.786 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 12.54 | 39.17 |
| 129 | 8/16/2015 | CHARLES | KRULL | 8.15 | 22.02 | 179.46 | 0.786428 | 28 | 0 | 5 | 4.404 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 19.82 | 46.00 |
| 130 | 8/23/2015 | CHARLES | KRULL | 8.15 | 18.42 | 150.12 | 0.837272 | 22 | 0 | 4 | 3.684 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.58 | 35.13 |
| 131 | 8/30/2015 | CHARLES | KRULL | 8.15 | 7.72 | 62.92 | 0.772 | 10 | 0 | 3 | 2.573333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.95 | 16.56 |
| 132 | 9/6/2015 | CHARLES | KRULL | 8.15 | 18.34 | 149.47 | 0.833636 | 22 | 0 | 4 | 4.585 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.51 | 35.21 |
| 133 | 9/13/2015 | CHARLES | KRULL | 8.15 | 12.41 | 101.15 | 0.653157 | 19 | 0 | 4 | 3.1025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 11.17 | 33.49 |
| 134 | 9/20/2015 | CHARLES | KRULL | 8.15 | 15.96 | 130.07 | 0.938823 | 17 | 0 | 4 | 3.99 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.36 | 25.59 |
| 135 | 9/27/2015 | CHARLES | KRULL | 8.15 | 15.37 | 125.27 | 0.7685 | 20 | 0 | 4 | 3.8425 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 13.83 | 33.18 |
| 136 | 10/4/2015 | CHARLES | KRULL | 8.15 | 14.35 | 116.96 | 0.531481 | 27 | 0 | 5 | 2.87 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 12.92 | 50.55 |
| 137 | 10/11/2015 | CHARLES | KRULL | 8.15 | 14.39 | 117.27 | 0.685238 | 21 | 0 | 4 | 3.5975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.95 | 36.41 |
| 138 | 10/18/2015 | CHARLES | KRULL | 8.15 | 19.04 | 155.18 | 0.827826 | 23 | 0 | 4 | 4.76 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.14 | 36.93 |
| 139 | 10/25/2015 | CHARLES | KRULL | 8.15 | 15.02 | 122.42 | 0.834444 | 18 | 0 | 4 | 3.755 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.52 | 28.79 |
| 140 | 11/1/2015 | CHARLES | KRULL | 8.15 | 18.22 | 148.49 | 0.759166 | 24 | 0 | 4 | 4.555 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 16.40 | 40.01 |
| 141 | 11/8/2015 | CHARLES | KRULL | 8.15 | 23.93 | 195.03 | 1.087727 | 22 | 0 | 4 | 5.9825 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 21.54 | 30.17 |
| 142 | 11/15/2015 | CHARLES | KRULL | 8.15 | 10.98 | 89.49 | 0.68625 | 16 | 0 | 3 | 3.66 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.88 | 27.73 |
| 143 | 11/22/2015 | CHARLES | KRULL | 8.15 | 8.83 | 71.97 | 1.10375 | 8 | 0 | 2 | 4.415 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.95 | 10.86 |
| 144 | 11/29/2015 | CHARLES | KRULL | 8.15 | 21.03 | 171.4 | 1.001428 | 21 | 0 | 4 | 5.2575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 18.93 | 30.43 |
| 145 | 12/6/2015 | CHARLES | KRULL | 8.15 | 17.46 | 142.31 | 0.793636 | 22 | 0 | 4 | 4.365 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.71 | 36.00 |
| 146 | 12/13/2015 | CHARLES | KRULL | 8.15 | 16.7 | 136.11 | 0.835 | 20 | 0 | 3 | 5.566666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 15.03 | 31.98 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 12/20/2015 | CHARLES | KRULL | 8.15 | 3.92 | 31.95 | 0.98 | 4 | 0 | 1 | 3.92 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.53 | $ 5.87 |
| 148 | 12/27/2015 | CHARLES | KRULL | 8.15 | 4.82 | 39.28 | 0.964 | 5 | 0 | 1 | 4.82 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.34 | $ 7.41 |
| 149 | 1/3/2016 | CHARLES | KRULL | 8.15 | 12.84 | 104.64 | 0.917142 | 14 | 0 | 3 | 4.28 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.56 | $ 21.35 |
| 150 | 1/10/2016 | CHARLES | KRULL | 8.15 | 19.73 | 160.81 | 1.096111 | 18 | 0 | 4 | 4.9325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.76 | $ 24.55 |
| 151 | 1/17/2016 | CHARLES | KRULL | 8.15 | 21.21 | 172.87 | 1.0605 | 20 | 0 | 4 | 5.3025 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 19.09 | $ 27.92 |
| 152 | 1/24/2016 | CHARLES | KRULL | 8.15 | 16.91 | 137.81 | 1.056875 | 16 | 0 | 4 | 4.2275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.22 | $ 22.39 |
| 153 | 1/31/2016 | CHARLES | KRULL | 8.15 | 16.66 | 135.78 | 0.98 | 17 | 0 | 4 | 4.165 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.99 | $ 24.96 |
| 154 | 2/7/2016 | CHARLES | KRULL | 8.15 | 17.74 | 144.58 | 1.10875 | 16 | 0 | 4 | 4.435 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.97 | $ 21.64 |
| 155 | 2/14/2016 | CHARLES | KRULL | 8.15 | 18.68 | 152.25 | 1.037777 | 18 | 0 | 4 | 4.67 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.81 | $ 25.50 |
| 156 | 2/21/2016 | CHARLES | KRULL | 8.15 | 18 | 146.7 | 0.818181 | 22 | 0 | 4 | 4.5 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.20 | $ 35.51 |
| 157 | 2/28/2016 | CHARLES | KRULL | 8.15 | 17.43 | 142.04 | 0.968333 | 18 | 0 | 4 | 4.3575 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.69 | $ 26.62 |
| 158 | 3/6/2016 | CHARLES | KRULL | 8.15 | 16.34 | 133.17 | 1.02125 | 16 | 0 | 4 | 4.085 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.71 | $ 22.90 |
| 159 | 3/13/2016 | CHARLES | KRULL | 8.15 | 18.18 | 148.18 | 1.069411 | 17 | 0 | 4 | 4.545 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.36 | $ 23.60 |
| 160 | 3/20/2016 | CHARLES | KRULL | 8.15 | 17.56 | 143.12 | 0.975555 | 18 | 0 | 4 | 4.39 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.80 | $ 26.51 |
| 161 | 3/27/2016 | CHARLES | KRULL | 8.15 | 18.81 | 153.3 | 1.10647 | 17 | 0 | 4 | 4.7025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.93 | $ 23.03 |
| 162 | 4/3/2016 | CHARLES | KRULL | 8.15 | 18.01 | 146.78 | 1.000555 | 18 | 0 | 4 | 4.5025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.21 | $ 26.10 |
| 163 | 4/10/2016 | CHARLES | KRULL | 8.15 | 19.61 | 159.82 | 1.153529 | 17 | 0 | 4 | 4.9025 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.65 | $ 22.31 |
| 164 | 4/17/2016 | CHARLES | KRULL | 8.15 | 14.91 | 121.52 | 0.784736 | 19 | 0 | 4 | 3.7275 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.42 | $ 31.24 |
| 165 | 4/24/2016 | CHARLES | KRULL | 8.15 | 17.91 | 145.96 | 0.995 | 18 | 0 | 4 | 4.4775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 16.12 | $ 26.19 |
| 166 | 5/1/2016 | CHARLES | KRULL | 8.15 | 18.09 | 147.45 | 1.064117 | 17 | 0 | 4 | 4.5225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.28 | $ 23.68 |
| 167 | 5/8/2016 | CHARLES | KRULL | 8.15 | 17.6 | 143.44 | 1.035294 | 17 | 0 | 4 | 4.4 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.84 | $ 24.12 |
| 168 | 5/15/2016 | CHARLES | KRULL | 8.15 | 15.67 | 127.72 | 1.119285 | 14 | 0 | 4 | 3.9175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.10 | $ 18.80 |
| 169 | 5/22/2016 | CHARLES | KRULL | 8.15 | 10.9 | 88.84 | 0.990909 | 11 | 0 | 3 | 3.633333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.81 | $ 16.05 |
| 170 | 5/29/2016 | CHARLES | KRULL | 8.15 | 16.91 | 137.82 | 1.207857 | 14 | 0 | 4 | 4.2275 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.22 | $ 17.69 |
| 171 | 6/5/2016 | CHARLES | KRULL | 8.15 | 10.86 | 88.51 | 0.835384 | 13 | 0 | 4 | 2.715 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.77 | $ 20.78 |
| 172 | 6/12/2016 | CHARLES | KRULL | 8.15 | 11.24 | 91.61 | 0.936666 | 12 | 0 | 3 | 3.746666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.12 | $ 18.09 |
| 173 | 6/19/2016 | CHARLES | KRULL | 8.15 | 10.32 | 84.11 | 0.938181 | 11 | 0 | 3 | 3.44 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.29 | $ 16.57 |
| 174 | 6/26/2016 | CHARLES | KRULL | 8.15 | 9.65 | 78.65 | 1.072222 | 9 | 0 | 3 | 3.216666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.69 | $ 12.47 |
| 175 | 7/3/2016 | CHARLES | KRULL | 8.15 | 12.38 | 100.9 | 0.825333 | 15 | 0 | 4 | 3.095 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.14 | $ 24.12 |
| 176 | 7/10/2016 | CHARLES | KRULL | 8.15 | 16.92 | 137.9 | 0.995294 | 17 | 0 | 4 | 4.23 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 15.23 | $ 24.73 |
| 177 | 7/17/2016 | CHARLES | KRULL | 8.15 | 12.82 | 104.48 | 0.986153 | 13 | 0 | 4 | 3.205 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.54 | $ 19.02 |
| 178 | 7/24/2016 | CHARLES | KRULL | 8.15 | 15.54 | 126.65 | 1.036 | 15 | 0 | 4 | 3.885 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.99 | $ 21.27 |
| 179 | 7/31/2016 | CHARLES | KRULL | 8.15 | 9.53 | 77.67 | 1.19125 | 8 | 0 | 3 | 3.176666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.58 | $ 10.23 |
| 180 | 8/7/2016 | CHARLES | KRULL | 8.15 | 11.37 | 92.67 | 1.137 | 10 | 0 | 3 | 3.79 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.23 | $ 13.27 |
| 181 | 8/14/2016 | CHARLES | KRULL | 8.15 | 14.16 | 115.41 | 1.011428 | 14 | 0 | 4 | 3.54 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.74 | $ 20.16 |
| 182 | 8/21/2016 | CHARLES | KRULL | 8.15 | 13.04 | 106.28 | 1.086666 | 12 | 0 | 4 | 3.26 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.74 | $ 16.47 |
| 183 | 8/28/2016 | CHARLES | KRULL | 8.15 | 9.26 | 75.47 | 1.028888 | 9 | 0 | 3 | 3.086666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.33 | $ 12.82 |
| 184 | 9/4/2016 | CHARLES | KRULL | 8.15 | 13.75 | 112.07 | 0.763888 | 18 | 0 | 4 | 3.4375 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 12.38 | $ 29.93 |
| 185 | 9/11/2016 | CHARLES | KRULL | 8.15 | 12.92 | 105.3 | 0.861333 | 15 | 0 | 4 | 3.23 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 11.63 | $ 23.63 |
| 186 | 9/18/2016 | CHARLES | KRULL | 8.15 | 7.25 | 59.09 | 1.035714 | 7 | 0 | 2 | 3.625 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.53 | $ 9.93 |
| 187 | 9/25/2016 | CHARLES | KRULL | 8.15 | 14.33 | 116.79 | 1.023571 | 14 | 0 | 4 | 3.5825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.90 | $ 20.01 |
| 188 | 10/2/2016 | CHARLES | KRULL | 8.15 | 13.27 | 108.15 | 1.327 | 10 | 0 | 3 | 4.423333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.94 | $ 11.56 |
| 189 | 10/9/2016 | CHARLES | KRULL | 8.15 | 14.59 | 118.91 | 0.911875 | 16 | 0 | 4 | 3.6475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 13.13 | $ 24.48 |
| 190 | 10/16/2016 | CHARLES | KRULL | 8.15 | 20.74 | 169.04 | 1.037 | 20 | 0 | 5 | 4.148 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.67 | $ 28.34 |
| 191 | 10/23/2016 | CHARLES | KRULL | 8.15 | 12.06 | 98.28 | 1.34 | 9 | 0 | 4 | 4.02 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.85 | $ 10.30 |
| 192 | 10/30/2016 | CHARLES | KRULL | 8.15 | 15.73 | 128.2 | 1.123571 | 14 | 0 | 4 | 3.9325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.16 | $ 18.75 |
| 193 | 11/6/2016 | CHARLES | KRULL | 8.15 | 18.1 | 147.52 | 0.952631 | 19 | 0 | 5 | 3.62 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.29 | $ 28.37 |
| 194 | 11/13/2016 | CHARLES | KRULL | 8.15 | 17.85 | 145.47 | 1.05 | 17 | 0 | 4 | 4.4625 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 16.07 | $ 23.89 |
| 195 | 11/20/2016 | CHARLES | KRULL | 8.15 | 7.19 | 58.6 | 1.7975 | 4 | 0 | 2 | 3.595 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.47 | $ 2.93 |
| 196 | 11/27/2016 | CHARLES | KRULL | 8.15 | 8.22 | 66.99 | 1.0275 | 8 | 0 | 2 | 4.11 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.40 | $ 11.41 |
| 198 | 12/11/2016 | CHARLES | KRULL | 8.15 | 7.98 | 65.04 | 1.33 | 6 | 0 | 2 | 3.99 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.18 | $ 6.92 |
| 199 | 12/18/2016 | CHARLES | KRULL | 8.15 | 2.52 | 20.54 | 2.52 | 2 | 0 | 1 | 2.52 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.27 | $ 0.08 |
| 201 | 1/1/2017 | CHARLES | KRULL | 10 | 13.66 | 136.6 | 1.138333 | 12 | 0 | 4 | 3.415 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 37.57 | $ - |
| 202 | 1/8/2017 | CHARLES | KRULL | 10 | 16.6 | 166 | 1.276923 | 13 | 0 | 4 | 4.15 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 45.65 | $ - |
| 203 | 1/15/2017 | CHARLES | KRULL | 10 | 12.38 | 123.8 | 1.031666 | 12 | 0 | 3 | 4.126666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 34.05 | $ - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 1/22/2017 | CHARLES | KRULL | 10 | 17.53 | 175.3 | 1.593636 | 11 | 0 | 4 | 4.3825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 48.21 | $ - |
| 205 | 1/29/2017 | CHARLES | KRULL | 10 | 13.75 | 137.5 | 0.859375 | 16 | 0 | 4 | 3.4375 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 37.81 | $ 2.84 |
| 206 | 2/5/2017 | CHARLES | KRULL | 10 | 17.38 | 173.8 | 1.158666 | 15 | 0 | 4 | 4.345 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 47.80 | $ - |
| 207 | 2/12/2017 | CHARLES | KRULL | 10 | 4.25 | 42.5 | 1.416666 | 3 | 0 | 1 | 4.25 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 11.69 | $ - |
| 208 | 2/19/2017 | CHARLES | KRULL | 10 | 15.7 | 157 | 0.98125 | 16 | 0 | 4 | 3.925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 43.18 | $ - |
| 209 | 2/26/2017 | CHARLES | KRULL | 10 | 18.32 | 183.2 | 0.87238 | 21 | 0 | 4 | 4.58 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 50.38 | $ 2.97 |
| 210 | 3/5/2017 | CHARLES | KRULL | 10 | 16.84 | 168.4 | 1.0525 | 16 | 0 | 4 | 4.21 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 46.31 | $ - |
| 211 | 3/12/2017 | CHARLES | KRULL | 10 | 11.69 | 116.9 | 1.169 | 10 | 0 | 3 | 3.896666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 32.15 | $ - |
| 212 | 3/19/2017 | CHARLES | KRULL | 10 | 16.72 | 167.2 | 0.928888 | 18 | 0 | 4 | 4.18 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 45.98 | $ - |
| 213 | 3/26/2017 | CHARLES | KRULL | 10 | 14.79 | 147.9 | 1.2325 | 12 | 0 | 4 | 3.6975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 40.67 | $ - |
| 214 | 4/2/2017 | CHARLES | KRULL | 10 | 16.32 | 163.2 | 1.165714 | 14 | 0 | 4 | 4.08 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 44.88 | $ - |
| 215 | 4/9/2017 | CHARLES | KRULL | 10 | 15.88 | 158.8 | 0.934117 | 17 | 0 | 4 | 3.97 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 43.67 | $ - |
| 216 | 4/16/2017 | CHARLES | KRULL | 10 | 17.51 | 175.1 | 0.921578 | 19 | 0 | 4 | 4.3775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 48.15 | $ 0.12 |
| 217 | 4/23/2017 | CHARLES | KRULL | 10 | 18.47 | 184.7 | 1.08647 | 17 | 0 | 4 | 4.6175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 50.79 | $ - |
| 218 | 4/30/2017 | CHARLES | KRULL | 10 | 16.45 | 164.5 | 1.028125 | 16 | 0 | 4 | 4.1125 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.24 | $ - |
| 219 | 5/7/2017 | CHARLES | KRULL | 10 | 18.25 | 182.5 | 0.9125 | 20 | 0 | 4 | 4.5625 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 50.19 | $ 0.62 |
| 220 | 5/14/2017 | CHARLES | KRULL | 10 | 15.5 | 155 | 0.96875 | 16 | 0 | 4 | 3.875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 42.63 | $ - |
| 221 | 5/21/2017 | CHARLES | KRULL | 10 | 12.88 | 128.8 | 1.288 | 10 | 0 | 3 | 4.293333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 35.42 | $ - |
| 222 | 5/28/2017 | CHARLES | KRULL | 10 | 6.25 | 62.5 | 1.25 | 5 | 0 | 2 | 3.125 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 17.19 | $ - |
| 223 | 6/4/2017 | CHARLES | KRULL | 10 | 18.21 | 182.1 | 1.300714 | 14 | 0 | 4 | 4.5525 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 50.08 | $ - |
| 224 | 6/11/2017 | CHARLES | KRULL | 10 | 17 | 170 | 1.307692 | 13 | 0 | 4 | 4.25 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 46.75 | $ - |
| 225 | 6/18/2017 | CHARLES | KRULL | 10 | 15.45 | 154.5 | 1.545 | 10 | 0 | 4 | 3.8625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 42.49 | $ - |
| 226 | 6/25/2017 | CHARLES | KRULL | 10 | 14.1 | 141 | 1.084615 | 13 | 0 | 3 | 4.7 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 38.78 | $ - |
| 227 | 7/2/2017 | CHARLES | KRULL | 10 | 5.43 | 54.3 | 1.086 | 5 | 0 | 2 | 2.715 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 14.93 | $ - |
| 228 | 7/9/2017 | CHARLES | KRULL | 10 | 18.25 | 182.5 | 0.960526 | 19 | 0 | 4 | 4.5625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 50.19 | $ - |
| 229 | 7/16/2017 | CHARLES | KRULL | 10 | 22.67 | 226.7 | 1.193157 | 19 | 0 | 4 | 5.6675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 62.34 | $ - |
| 230 | 7/23/2017 | CHARLES | KRULL | 10 | 20.23 | 202.3 | 1.348666 | 15 | 0 | 4 | 5.0575 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 55.63 | $ - |
| 231 | 7/30/2017 | CHARLES | KRULL | 10 | 14.37 | 143.7 | 1.1975 | 12 | 0 | 4 | 3.5925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 39.52 | $ - |
| 232 | 8/6/2017 | CHARLES | KRULL | 10 | 25.48 | 254.8 | 2.123333 | 12 | 0 | 5 | 5.096 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 70.07 | $ - |
| 233 | 8/13/2017 | CHARLES | KRULL | 10 | 14.66 | 146.6 | 1.047142 | 14 | 0 | 3 | 4.886666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 40.32 | $ - |
| 234 | 8/20/2017 | CHARLES | KRULL | 10 | 4.02 | 40.2 | 1.34 | 3 | 0 | 1 | 4.02 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 11.06 | $ - |
| 235 | 8/27/2017 | CHARLES | KRULL | 10 | 14.57 | 145.7 | 1.324545 | 11 | 0 | 3 | 4.856666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 40.07 | $ - |
| 236 | 9/3/2017 | CHARLES | KRULL | 10 | 22.06 | 220.6 | 1.696923 | 13 | 0 | 4 | 5.515 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 60.67 | $ - |
| 237 | 9/10/2017 | CHARLES | KRULL | 10 | 21.16 | 211.6 | 1.3225 | 16 | 0 | 4 | 5.29 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 58.19 | $ - |
| 238 | 9/17/2017 | CHARLES | KRULL | 10 | 19.9 | 199 | 1.326666 | 15 | 0 | 4 | 4.975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 54.73 | $ - |
| 239 | 9/24/2017 | CHARLES | KRULL | 10 | 26.98 | 269.8 | 1.173043 | 23 | 0 | 4 | 6.745 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 74.20 | $ - |
| 240 | 10/1/2017 | CHARLES | KRULL | 10 | 16.83 | 168.3 | 1.202142 | 14 | 0 | 4 | 4.2075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 46.28 | $ - |
| 241 | 10/8/2017 | CHARLES | KRULL | 10 | 16.43 | 164.3 | 1.026875 | 16 | 0 | 4 | 4.1075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 45.18 | $ - |
| 242 | 10/15/2017 | CHARLES | KRULL | 10 | 5.28 | 52.8 | 0.88 | 6 | 0 | 1 | 5.28 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 14.52 | $ 0.72 |
| 243 | 10/22/2017 | CHARLES | KRULL | 10 | 15.49 | 154.9 | 1.106428 | 14 | 0 | 4 | 3.8725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 42.60 | $ - |
| 244 | 10/29/2017 | CHARLES | KRULL | 10 | 23.11 | 231.1 | 1.540666 | 15 | 0 | 4 | 5.7775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 63.55 | $ - |
| 245 | 11/5/2017 | CHARLES | KRULL | 10 | 26.9 | 269 | 1.280952 | 21 | 0 | 4 | 6.725 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 73.98 | $ - |
| 246 | 11/12/2017 | CHARLES | KRULL | 10 | 26.51 | 265.1 | 1.3255 | 20 | 0 | 4 | 6.6275 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 72.90 | $ - |
| 247 | 11/19/2017 | CHARLES | KRULL | 10 | 8.11 | 81.1 | 0.675833 | 12 | 0 | 3 | 2.703333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 22.30 | $ 8.18 |
| 248 | 11/26/2017 | CHARLES | KRULL | 10 | 17.98 | 179.8 | 1.383076 | 13 | 0 | 4 | 4.495 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 49.45 | $ - |
| 249 | 12/3/2017 | CHARLES | KRULL | 10 | 22.46 | 224.6 | 1.247777 | 18 | 0 | 4 | 5.615 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 61.77 | $ - |
| 250 | 12/10/2017 | CHARLES | KRULL | 10 | 23.34 | 233.4 | 1.167 | 20 | 0 | 4 | 5.835 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 64.19 | $ - |
| 251 | 12/17/2017 | CHARLES | KRULL | 10 | 10.3 | 103 | 1.03 | 10 | 0 | 2 | 5.15 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 28.33 | $ - |
| 254 | 1/7/2018 | CHARLES | KRULL | 10.5 | 17.15 | 180.08 | 0.952777 | 18 | 0 | 4 | 4.2875 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 55.74 | $ - |
| 255 | 1/14/2018 | CHARLES | KRULL | 10.5 | 15.8 | 165.9 | 1.316666 | 12 | 0 | 3 | 5.266666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 51.35 | $ - |
| 256 | 1/21/2018 | CHARLES | KRULL | 10.5 | 13.27 | 139.35 | 0.947857 | 14 | 0 | 4 | 3.3175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 43.13 | $ - |
| 257 | 1/28/2018 | CHARLES | KRULL | 10.5 | 16.28 | 170.95 | 1.162857 | 14 | 0 | 4 | 4.07 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 52.91 | $ - |
| 258 | 2/4/2018 | CHARLES | KRULL | 10.5 | 12.96 | 136.08 | 1.62 | 8 | 0 | 3 | 4.32 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 42.12 | $ - |
| 259 | 2/11/2018 | CHARLES | KRULL | 10.5 | 13.07 | 137.24 | 1.307 | 10 | 0 | 3 | 4.356666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 42.48 | $ - |
| 260 | 2/18/2018 | CHARLES | KRULL | 10.5 | 11.88 | 124.74 | 0.99 | 12 | 0 | 3 | 3.96 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 38.61 | $ - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 2/25/2018 | CHARLES | KRULL | 10.5 | 18.52 | 194.47 | 1.089411 | 17 | 0 | 4 | 4.63 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 60.19 | $ - |
| 262 | 3/4/2018 | CHARLES | KRULL | 10.5 | 13.79 | 144.81 | 1.060769 | 13 | 0 | 4 | 3.4475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 44.82 | $ - |
| 263 | 3/11/2018 | CHARLES | KRULL | 10.5 | 14.04 | 147.43 | 1.276363 | 11 | 0 | 4 | 3.51 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 45.63 | $ - |
| 264 | 3/18/2018 | CHARLES | KRULL | 10.5 | 17.47 | 183.45 | 0.970555 | 18 | 0 | 4 | 4.3675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 56.78 | $ - |
| 265 | 3/25/2018 | CHARLES | KRULL | 10.5 | 15.6 | 163.81 | 1.56 | 10 | 0 | 4 | 3.9 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 50.70 | $ - |
| 266 | 4/1/2018 | CHARLES | KRULL | 10.5 | 22.75 | 238.89 | 1.625 | 14 | 0 | 4 | 5.6875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 73.94 | $ - |
| 267 | 4/8/2018 | CHARLES | KRULL | 10.5 | 2.52 | 26.46 | 1.26 | 2 | 0 | 1 | 2.52 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 8.19 | $ - |
| 104 | 2/22/2015 | DEWEY | GILLILAND | 9.5 | 29.51 | 280.35 | 1.553157 | 19 | 0 | 5 | 7.3775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 66.40 | $ - |
| 105 | 3/1/2015 | DEWEY | GILLILAND | 9.5 | 36.25 | 344.38 | 1.45 | 25 | 0 | 5 | 7.25 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 81.56 | $ - |
| 106 | 3/8/2015 | DEWEY | GILLILAND | 9.5 | 35.28 | 335.17 | 1.4112 | 25 | 0 | 5 | 7.056 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 79.38 | $ - |
| 107 | 3/15/2015 | DEWEY | GILLILAND | 9.5 | 29.87 | 283.78 | 1.1948 | 25 | 0 | 5 | 5.974 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 67.21 | $ - |
| 108 | 3/22/2015 | DEWEY | GILLILAND | 9.5 | 34.62 | 328.9 | 1.193793 | 29 | 0 | 5 | 6.924 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 77.90 | $ - |
| 109 | 3/29/2015 | DEWEY | GILLILAND | 9.5 | 15.38 | 146.11 | 1.183076 | 13 | 0 | 2 | 7.69 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.61 | $ - |
| 110 | 4/5/2015 | DEWEY | GILLILAND | 9.5 | 23.79 | 226.02 | 1.9825 | 12 | 0 | 4 | 5.9475 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 53.53 | $ - |
| 111 | 4/12/2015 | DEWEY | GILLILAND | 9.5 | 33.06 | 314.07 | 1.271538 | 26 | 0 | 5 | 6.612 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 74.39 | $ - |
| 112 | 4/19/2015 | DEWEY | GILLILAND | 9.5 | 28.74 | 273.04 | 1.306363 | 22 | 0 | 5 | 5.748 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 64.67 | $ - |
| 113 | 4/26/2015 | DEWEY | GILLILAND | 9.5 | 32.36 | 307.43 | 1.115862 | 29 | 0 | 5 | 6.472 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 72.81 | $ - |
| 114 | 5/3/2015 | DEWEY | GILLILAND | 9.5 | 35.92 | 341.25 | 1.282857 | 28 | 0 | 5 | 7.184 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 80.82 | $ - |
| 115 | 5/10/2015 | DEWEY | GILLILAND | 9.5 | 36.06 | 342.59 | 1.386923 | 26 | 0 | 5 | 7.212 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 81.14 | $ - |
| 116 | 5/17/2015 | DEWEY | GILLILAND | 9.5 | 23.1 | 219.46 | 1.215789 | 19 | 0 | 4 | 5.775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 51.98 | $ - |
| 117 | 5/24/2015 | DEWEY | GILLILAND | 9.5 | 25.92 | 246.25 | 0.925714 | 28 | 0 | 5 | 6.48 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 58.32 | $ 7.49 |
| 118 | 5/31/2015 | DEWEY | GILLILAND | 9.5 | 33.3 | 316.36 | 1.233333 | 27 | 0 | 5 | 6.66 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 74.93 | $ - |
| 119 | 6/7/2015 | DEWEY | GILLILAND | 9.5 | 30.65 | 291.2 | 1.056896 | 29 | 0 | 5 | 6.13 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 68.96 | $ - |
| 120 | 6/14/2015 | DEWEY | GILLILAND | 9.5 | 34.88 | 331.37 | 1.245714 | 28 | 0 | 5 | 6.976 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 78.48 | $ - |
| 121 | 6/21/2015 | DEWEY | GILLILAND | 9.5 | 27.14 | 257.84 | 0.822424 | 33 | 0 | 5 | 6.785 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 61.07 | $ 16.50 |
| 122 | 6/28/2015 | DEWEY | GILLILAND | 9.5 | 11.1 | 105.45 | 1.3875 | 8 | 0 | 2 | 5.55 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 24.98 | $ - |
| 123 | 7/5/2015 | DEWEY | GILLILAND | 9.5 | 27.05 | 256.99 | 1.176086 | 23 | 0 | 5 | 5.41 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 60.86 | $ - |
| 124 | 7/12/2015 | DEWEY | GILLILAND | 9.5 | 28.1 | 266.97 | 1.080769 | 26 | 0 | 5 | 5.62 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 63.23 | $ - |
| 125 | 7/19/2015 | DEWEY | GILLILAND | 9.5 | 27.12 | 257.65 | 1.13 | 24 | 0 | 5 | 5.424 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 61.02 | $ - |
| 126 | 7/26/2015 | DEWEY | GILLILAND | 9.5 | 23.1 | 219.47 | 1.1 | 21 | 0 | 4 | 5.775 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 51.98 | $ - |
| 127 | 8/2/2015 | DEWEY | GILLILAND | 9.5 | 31.51 | 299.35 | 1.312916 | 24 | 0 | 5 | 6.302 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 70.90 | $ - |
| 128 | 8/9/2015 | DEWEY | GILLILAND | 9.5 | 31.16 | 296.03 | 1.154074 | 27 | 0 | 5 | 6.232 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 70.11 | $ - |
| 129 | 8/16/2015 | DEWEY | GILLILAND | 9.5 | 27.33 | 259.64 | 1.607647 | 17 | 0 | 4 | 6.8325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 61.49 | $ - |
| 130 | 8/23/2015 | DEWEY | GILLILAND | 9.5 | 10.64 | 101.08 | 0.886666 | 12 | 0 | 2 | 5.32 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.94 | $ 4.27 |
| 127 | 8/2/2015 | FRED | LERMAN | 8.05 | 3.1 | 24.96 | 1.55 | 2 | 0 | 1 | 3.1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.48 | $ 2.22 |
| 128 | 8/9/2015 | FRED | LERMAN | 8.05 | 20.52 | 165.19 | 1.578461 | 13 | 0 | 3 | 6.84 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.42 | $ 14.14 |
| 129 | 8/16/2015 | FRED | LERMAN | 8.05 | 15.5 | 124.78 | 1.9375 | 8 | 0 | 2 | 7.75 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.40 | $ 6.40 |
| 130 | 8/23/2015 | FRED | LERMAN | 8.05 | 14.37 | 115.68 | 1.437 | 10 | 0 | 2 | 7.185 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.50 | $ 12.01 |
| 131 | 8/30/2015 | FRED | LERMAN | 8.05 | 15.44 | 124.3 | 2.573333 | 6 | 0 | 2 | 7.72 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.35 | $ 1.75 |
| 132 | 9/6/2015 | FRED | LERMAN | 8.05 | 10.18 | 81.95 | 1.018 | 10 | 0 | 2 | 5.09 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.14 | $ 15.36 |
| 135 | 9/27/2015 | CHARLES | DELANEY | 8.5 | 22.07 | 187.6 | 2.207 | 10 | 0 | 3 | 7.356666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.59 | $ - |
| 136 | 10/4/2015 | CHARLES | DELANEY | 8.5 | 29.53 | 251.02 | 1.4765 | 20 | 0 | 5 | 5.906 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.91 | $ 10.10 |
| 137 | 10/11/2015 | CHARLES | DELANEY | 8.5 | 35.92 | 305.33 | 1.890526 | 19 | 0 | 5 | 7.184 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.90 | $ - |
| 138 | 10/18/2015 | CHARLES | DELANEY | 8.63 | 41.28 | 356.34 | 1.794782 | 23 | 0 | 8 | 5.16 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 56.97 | $ - |
| 139 | 10/25/2015 | CHARLES | DELANEY | 8.5 | 27.56 | 234.27 | 1.531111 | 18 | 0 | 5 | 5.512 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 34.45 | $ 7.86 |
| 140 | 11/1/2015 | CHARLES | DELANEY | 8.5 | 30.09 | 255.77 | 2.149285 | 14 | 0 | 4 | 7.5225 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 37.61 | $ - |
| 141 | 11/8/2015 | CHARLES | DELANEY | 8.5 | 27.8 | 236.31 | 1.985714 | 14 | 0 | 4 | 5.56 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 34.75 | $ - |
| 142 | 11/15/2015 | CHARLES | DELANEY | 8.5 | 39.03 | 331.77 | 1.858571 | 21 | 0 | 5 | 7.806 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 48.79 | $ 0.57 |
| 143 | 11/22/2015 | CHARLES | DELANEY | 8.5 | 14.18 | 120.54 | 2.836 | 5 | 0 | 2 | 7.09 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 17.73 | $ - |
| 144 | 11/29/2015 | CHARLES | DELANEY | 8.5 | 38.35 | 325.99 | 2.018421 | 19 | 0 | 6 | 6.391666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.94 | $ - |
| 145 | 12/6/2015 | CHARLES | DELANEY | 8.5 | 39 | 331.51 | 1.695652 | 23 | 0 | 6 | 7.8 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 48.75 | $ 5.31 |
| 146 | 12/13/2015 | CHARLES | DELANEY | 8.5 | 34.7 | 294.96 | 2.16875 | 16 | 0 | 6 | 5.783333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 43.38 | $ - |
| 147 | 12/20/2015 | CHARLES | DELANEY | 8.5 | 13.64 | 115.94 | 1.515555 | 9 | 0 | 2 | 6.82 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.05 | $ 4.10 |
| 148 | 12/27/2015 | CHARLES | DELANEY | 8.5 | 17.3 | 147.05 | 1.235714 | 14 | 0 | 3 | 5.766666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.63 | $ 11.28 |
| 149 | 1/3/2016 | CHARLES | DELANEY | 8.5 | 31.62 | 268.78 | 2.432307 | 13 | 0 | 6 | 5.27 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 39.53 | $ - |

| | Date | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1/10/2016 | CHARLES | DELANEY | 8.5 | 33.08 | 281.19 | 1.654 | 20 | 0 | 5 | 6.616 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 41.35 | $ 5.66 |
| 151 | 1/17/2016 | CHARLES | DELANEY | 8.5 | 25.37 | 215.66 | 1.951538 | 13 | 0 | 4 | 6.3425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 31.71 | $ - |
| 152 | 1/24/2016 | CHARLES | DELANEY | 8.5 | 25.37 | 215.65 | 1.585625 | 16 | 0 | 5 | 5.074 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 31.71 | $ 5.90 |
| 153 | 1/31/2016 | CHARLES | DELANEY | 8.5 | 29.7 | 252.46 | 2.475 | 12 | 0 | 5 | 5.94 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 37.13 | $ - |
| 154 | 2/7/2016 | CHARLES | DELANEY | 8.5 | 32.04 | 272.35 | 2.288571 | 14 | 0 | 5 | 6.408 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 40.05 | $ - |
| 155 | 2/14/2016 | CHARLES | DELANEY | 8.5 | 30.55 | 259.68 | 2.036666 | 15 | 0 | 5 | 6.11 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 38.19 | $ - |
| 156 | 2/21/2016 | CHARLES | DELANEY | 8.5 | 30.41 | 258.5 | 2.33923 | 13 | 0 | 5 | 6.082 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 38.01 | $ - |
| 157 | 2/28/2016 | CHARLES | DELANEY | 8.5 | 34.6 | 294.12 | 2.661538 | 13 | 0 | 5 | 6.92 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 43.25 | $ - |
| 158 | 3/6/2016 | CHARLES | DELANEY | 8.5 | 32.8 | 278.81 | 2.342857 | 14 | 0 | 5 | 6.56 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 41.00 | $ - |
| 159 | 3/13/2016 | CHARLES | DELANEY | 8.5 | 33.74 | 286.81 | 2.249333 | 15 | 0 | 5 | 6.748 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 42.18 | $ - |
| 160 | 3/20/2016 | CHARLES | DELANEY | 8.5 | 26.22 | 222.88 | 2.185 | 12 | 0 | 4 | 6.555 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 32.78 | $ - |
| 161 | 3/27/2016 | CHARLES | DELANEY | 8.5 | 33.28 | 282.9 | 2.218666 | 15 | 0 | 5 | 6.656 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 41.60 | $ - |
| 162 | 4/3/2016 | CHARLES | DELANEY | 8.5 | 33.82 | 287.47 | 2.601538 | 13 | 0 | 5 | 6.764 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 42.28 | $ - |
| 163 | 4/10/2016 | CHARLES | DELANEY | 8.5 | 26.03 | 221.26 | 2.169166 | 12 | 0 | 4 | 6.5075 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 32.54 | $ - |
| 164 | 4/17/2016 | CHARLES | DELANEY | 8.5 | 32.9 | 279.67 | 2.530769 | 13 | 0 | 5 | 6.58 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 41.13 | $ - |
| 165 | 4/24/2016 | CHARLES | DELANEY | 8.5 | 33.97 | 288.76 | 2.264666 | 15 | 0 | 5 | 6.794 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 42.46 | $ - |
| 166 | 5/1/2016 | CHARLES | DELANEY | 8.5 | 25.44 | 216.25 | 2.544 | 10 | 0 | 5 | 6.36 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 31.80 | $ - |
| 167 | 5/8/2016 | CHARLES | DELANEY | 9.5 | 34.95 | 332.03 | 2.184375 | 16 | 0 | 5 | 6.99 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 78.64 | $ - |
| 168 | 5/15/2016 | CHARLES | DELANEY | 9.5 | 27.17 | 258.13 | 2.717 | 10 | 0 | 4 | 6.7925 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 61.13 | $ - |
| 169 | 5/22/2016 | CHARLES | DELANEY | 9.5 | 14.07 | 133.67 | 1.75875 | 8 | 0 | 2 | 7.035 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 31.66 | $ - |
| 170 | 5/29/2016 | CHARLES | DELANEY | 9.5 | 22.11 | 210.05 | 1.300588 | 17 | 0 | 4 | 5.5275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 49.75 | $ - |
| 171 | 6/5/2016 | CHARLES | DELANEY | 9.5 | 36.33 | 345.15 | 1.651363 | 22 | 0 | 5 | 7.266 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 81.74 | $ - |
| 172 | 6/12/2016 | CHARLES | DELANEY | 9.5 | 34.93 | 331.85 | 1.7465 | 20 | 0 | 5 | 6.986 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 78.59 | $ - |
| 173 | 6/19/2016 | CHARLES | DELANEY | 9.5 | 35.3 | 335.36 | 1.680952 | 21 | 0 | 5 | 7.06 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 79.43 | $ - |
| 174 | 6/26/2016 | CHARLES | DELANEY | 9.5 | 20.21 | 192 | 1.554615 | 13 | 0 | 3 | 6.736666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 45.47 | $ - |
| 175 | 7/3/2016 | CHARLES | DELANEY | 9.5 | 24.9 | 236.57 | 2.49 | 10 | 0 | 5 | 4.98 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 56.03 | $ - |
| 176 | 7/10/2016 | CHARLES | DELANEY | 9.5 | 31.81 | 302.21 | 1.767222 | 18 | 0 | 5 | 6.362 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 71.57 | $ - |
| 177 | 7/17/2016 | CHARLES | DELANEY | 9.5 | 32.25 | 306.39 | 1.897058 | 17 | 0 | 5 | 6.45 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 72.56 | $ - |
| 178 | 7/24/2016 | CHARLES | DELANEY | 9.5 | 27.03 | 256.79 | 1.689375 | 16 | 0 | 4 | 6.7575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 60.82 | $ - |
| 179 | 7/31/2016 | CHARLES | DELANEY | 9.5 | 31.99 | 303.92 | 1.777222 | 18 | 0 | 5 | 6.398 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 71.98 | $ - |
| 180 | 8/7/2016 | CHARLES | DELANEY | 9.5 | 23.92 | 227.26 | 2.174545 | 11 | 0 | 4 | 5.98 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 53.82 | $ - |
| 181 | 8/14/2016 | CHARLES | DELANEY | 9.5 | 28.26 | 268.48 | 2.355 | 12 | 0 | 4 | 7.065 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 63.59 | $ - |
| 182 | 8/21/2016 | CHARLES | DELANEY | 9.5 | 22.87 | 217.27 | 1.905833 | 12 | 0 | 4 | 5.7175 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 51.46 | $ - |
| 183 | 8/28/2016 | CHARLES | DELANEY | 9.5 | 19.87 | 188.77 | 2.48375 | 8 | 0 | 3 | 6.623333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 44.71 | $ - |
| 184 | 9/4/2016 | CHARLES | DELANEY | 9.5 | 18.8 | 178.61 | 1.70909 | 11 | 0 | 3 | 6.266666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 42.30 | $ - |
| 185 | 9/11/2016 | CHARLES | DELANEY | 9.5 | 6.75 | 64.13 | 1.6875 | 4 | 0 | 1 | 6.75 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 15.19 | $ - |
| 186 | 9/18/2016 | CHARLES | DELANEY | 9.5 | 35.31 | 335.45 | 2.206875 | 16 | 0 | 5 | 7.062 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 79.45 | $ - |
| 187 | 9/25/2016 | CHARLES | DELANEY | 9.5 | 37.25 | 353.89 | 2.191176 | 17 | 0 | 5 | 7.45 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 83.81 | $ - |
| 188 | 10/2/2016 | CHARLES | DELANEY | 9.5 | 36.61 | 347.8 | 2.033888 | 18 | 0 | 5 | 7.322 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 82.37 | $ - |
| 189 | 10/9/2016 | CHARLES | DELANEY | 9.5 | 18.7 | 177.66 | 2.3375 | 8 | 0 | 3 | 6.233333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 42.08 | $ - |
| 190 | 10/16/2016 | CHARLES | DELANEY | 9.5 | 35.4 | 336.32 | 1.863157 | 19 | 0 | 5 | 7.08 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 79.65 | $ - |
| 191 | 10/23/2016 | CHARLES | DELANEY | 9.5 | 21.38 | 203.11 | 1.781666 | 12 | 0 | 3 | 7.126666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 48.11 | $ - |
| 193 | 11/6/2016 | CHARLES | DELANEY | 9.5 | 28.1 | 266.96 | 2.007142 | 14 | 0 | 5 | 5.62 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 63.23 | $ - |
| 194 | 11/13/2016 | CHARLES | DELANEY | 9.5 | 19.07 | 181.17 | 2.118888 | 9 | 0 | 3 | 6.356666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 42.91 | $ - |
| 196 | 11/27/2016 | CHARLES | DELANEY | 9.5 | 17.98 | 170.82 | 1.498333 | 12 | 0 | 4 | 4.495 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 40.46 | $ - |
| 197 | 12/4/2016 | CHARLES | DELANEY | 9.5 | 31.64 | 300.59 | 2.109333 | 15 | 0 | 5 | 6.328 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 71.19 | $ - |
| 198 | 12/11/2016 | CHARLES | DELANEY | 9.5 | 26.52 | 251.94 | 2.04 | 13 | 0 | 4 | 6.63 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 59.67 | $ - |
| 199 | 12/18/2016 | CHARLES | DELANEY | 9.5 | 7.43 | 70.59 | 3.715 | 2 | 0 | 1 | 7.43 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 16.72 | $ - |
| 157 | 2/28/2016 | JAMES | ALLIN | 8.5 | 4.83 | 41.06 | 0.805 | 6 | 0 | 1 | 4.83 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 6.04 | $ 8.07 |
| 158 | 3/6/2016 | JAMES | ALLIN | 8.5 | 11.43 | 97.16 | 1.42875 | 8 | 0 | 3 | 3.81 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 14.29 | $ 4.52 |
| 159 | 3/13/2016 | JAMES | ALLIN | 8.5 | 13.48 | 114.59 | 1.685 | 8 | 0 | 4 | 3.37 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 16.85 | $ 1.95 |
| 160 | 3/20/2016 | JAMES | ALLIN | 8.5 | 10.75 | 91.38 | 0.895833 | 12 | 0 | 3 | 3.583333 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 13.44 | $ 14.77 |
| 161 | 3/27/2016 | JAMES | ALLIN | 8.5 | 15.42 | 131.08 | 0.907058 | 17 | 0 | 4 | 3.855 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 19.28 | $ 20.68 |
| 162 | 4/3/2016 | JAMES | ALLIN | 8.5 | 16.05 | 136.44 | 1.234615 | 13 | 0 | 4 | 4.0125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 20.06 | $ 10.49 |
| 163 | 4/10/2016 | JAMES | ALLIN | 8.5 | 18.15 | 154.29 | 1.134375 | 16 | 0 | 5 | 3.63 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 22.69 | $ 14.92 |

| 164 | 4/17/2016 | JAMES | ALLIN | 8.5 | 14.99 | 127.43 | 1.070714 | 14 | 0 | 4 | 3.7475 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.74 | $ 14.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 4/24/2016 | JAMES | ALLIN | 8.5 | 19.81 | 168.39 | 0.943333 | 21 | 0 | 5 | 3.962 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 24.76 | $ 24.60 |
| 166 | 5/1/2016 | JAMES | ALLIN | 8.5 | 12.37 | 105.15 | 1.124545 | 11 | 0 | 4 | 3.0925 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.46 | $ 10.39 |
| 167 | 5/8/2016 | JAMES | ALLIN | 8.5 | 14.45 | 122.84 | 0.85 | 17 | 0 | 4 | 3.6125 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.06 | $ 21.90 |
| 168 | 5/15/2016 | JAMES | ALLIN | 8.5 | 10.7 | 90.95 | 0.972727 | 11 | 0 | 3 | 3.566666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.38 | $ 12.48 |
| 169 | 5/22/2016 | JAMES | ALLIN | 8.5 | 14.38 | 122.24 | 1.106153 | 13 | 0 | 4 | 3.595 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.98 | $ 12.58 |
| 170 | 5/29/2016 | JAMES | ALLIN | 8.5 | 6.07 | 51.6 | 1.214 | 5 | 0 | 2 | 3.035 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.59 | $ 4.17 |
| 171 | 6/5/2016 | JAMES | ALLIN | 8.5 | 18.75 | 159.39 | 0.852272 | 22 | 0 | 5 | 3.75 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.44 | $ 28.27 |
| 172 | 6/12/2016 | JAMES | ALLIN | 8.5 | 15.6 | 132.61 | 0.821052 | 19 | 0 | 4 | 3.9 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.50 | $ 25.16 |
| 173 | 6/19/2016 | JAMES | ALLIN | 8.5 | 14.33 | 121.82 | 0.955333 | 15 | 0 | 4 | 3.5825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.91 | $ 17.35 |
| 174 | 6/26/2016 | JAMES | ALLIN | 8.5 | 6.55 | 55.68 | 0.81875 | 8 | 0 | 2 | 3.275 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.19 | $ 10.62 |
| 175 | 7/3/2016 | JAMES | ALLIN | 8.5 | 9.97 | 84.75 | 0.830833 | 12 | 0 | 3 | 3.323333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.46 | $ 15.74 |
| 176 | 7/10/2016 | JAMES | ALLIN | 8.5 | 12.35 | 104.99 | 1.122727 | 11 | 0 | 4 | 3.0875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.44 | $ 10.42 |
| 177 | 7/17/2016 | JAMES | ALLIN | 8.5 | 12.36 | 105.07 | 0.950769 | 13 | 0 | 4 | 3.09 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.45 | $ 15.11 |
| 178 | 7/24/2016 | JAMES | ALLIN | 8.5 | 12.1 | 102.87 | 1.21 | 10 | 0 | 4 | 3.025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.13 | $ 8.38 |
| 179 | 7/31/2016 | JAMES | ALLIN | 8.5 | 10.24 | 87.05 | 1.28 | 8 | 0 | 3 | 3.413333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.80 | $ 6.00 |
| 180 | 8/7/2016 | JAMES | ALLIN | 8.5 | 7.19 | 61.13 | 0.719 | 10 | 0 | 3 | 2.396666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.99 | $ 14.52 |
| 181 | 8/14/2016 | JAMES | ALLIN | 8.5 | 11.38 | 96.74 | 1.4225 | 8 | 0 | 3 | 3.793333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.23 | $ 4.58 |
| 182 | 8/21/2016 | JAMES | ALLIN | 8.5 | 8.04 | 68.35 | 0.893333 | 9 | 0 | 2 | 4.02 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.05 | $ 11.10 |
| 183 | 8/28/2016 | JAMES | ALLIN | 8.5 | 10.61 | 90.19 | 1.32625 | 8 | 0 | 3 | 3.536666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 13.26 | $ 5.54 |
| 184 | 9/4/2016 | JAMES | ALLIN | 8.5 | 8.37 | 71.15 | 1.04625 | 8 | 0 | 3 | 2.79 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.46 | $ 8.34 |
| 185 | 9/11/2016 | JAMES | ALLIN | 8.5 | 9.88 | 83.98 | 1.411428 | 7 | 0 | 3 | 3.293333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.35 | $ 4.10 |
| 186 | 9/18/2016 | JAMES | ALLIN | 8.5 | 10.47 | 89 | 1.047 | 10 | 0 | 3 | 3.49 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.09 | $ 10.42 |
| 187 | 9/25/2016 | JAMES | ALLIN | 8.5 | 9.32 | 79.23 | 1.035555 | 9 | 0 | 3 | 3.106666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.65 | $ 9.50 |
| 188 | 10/2/2016 | JAMES | ALLIN | 8.5 | 9.68 | 82.29 | 1.613333 | 6 | 0 | 3 | 3.226666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.10 | $ 2.00 |
| 189 | 10/9/2016 | JAMES | ALLIN | 8.5 | 9.5 | 80.75 | 1.055555 | 9 | 0 | 3 | 3.166666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.88 | $ 9.28 |
| 190 | 10/16/2016 | JAMES | ALLIN | 8.5 | 4.18 | 35.53 | 1.393333 | 3 | 0 | 1 | 4.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.23 | $ 1.83 |
| 234 | 8/20/2017 | ERICK | ZAVALA | 10.52 | 0.25 | 2.63 | 0.05 | 5 | 0 | 2 | 0.125 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 0.82 | $ 11.89 |
| 235 | 8/27/2017 | ERICK | ZAVALA | 10.5 | 8.62 | 90.51 | 1.724 | 5 | 0 | 2 | 4.31 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 28.02 | $ - |
| 236 | 9/3/2017 | ERICK | ZAVALA | 10.5 | 12.25 | 128.63 | 1.75 | 7 | 0 | 2 | 6.125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 39.81 | $ - |
| 237 | 9/10/2017 | ERICK | ZAVALA | 10.5 | 12.3 | 129.15 | 1.5375 | 8 | 0 | 3 | 4.1 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 39.98 | $ - |
| 238 | 9/17/2017 | ERICK | ZAVALA | 10.5 | 3.53 | 37.07 | 1.176666 | 3 | 0 | 1 | 3.53 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 11.47 | $ - |
| 239 | 9/24/2017 | ERICK | ZAVALA | 10.5 | 20.61 | 216.41 | 1.472142 | 14 | 0 | 4 | 5.1525 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 66.98 | $ - |
| 240 | 10/1/2017 | ERICK | ZAVALA | 10.5 | 15.97 | 167.7 | 1.774444 | 9 | 0 | 3 | 5.323333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 51.90 | $ - |
| 241 | 10/8/2017 | ERICK | ZAVALA | 10.5 | 17.08 | 179.35 | 1.708 | 10 | 0 | 4 | 4.27 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 55.51 | $ - |
| 242 | 10/15/2017 | ERICK | ZAVALA | 10.5 | 32.79 | 344.31 | 2.342142 | 14 | 0 | 5 | 6.558 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 106.57 | $ - |
| 243 | 10/22/2017 | ERICK | ZAVALA | 10.5 | 15.49 | 162.66 | 2.212857 | 7 | 0 | 3 | 5.163333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 50.34 | $ - |
| 244 | 10/29/2017 | ERICK | ZAVALA | 10.5 | 16.62 | 174.51 | 2.77 | 6 | 0 | 3 | 5.54 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 54.02 | $ - |
| 245 | 11/5/2017 | ERICK | ZAVALA | 10.5 | 8.55 | 89.78 | 1.71 | 5 | 0 | 2 | 4.275 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 27.79 | $ - |
| 246 | 11/12/2017 | ERICK | ZAVALA | 10.5 | 8.17 | 85.79 | 1.634 | 5 | 0 | 2 | 4.085 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 26.55 | $ - |
| 247 | 11/19/2017 | ERICK | ZAVALA | 10.5 | 3.2 | 33.6 | 1.6 | 2 | 0 | 1 | 3.2 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 10.40 | $ - |
| 248 | 11/26/2017 | ERICK | ZAVALA | 10.5 | 8.42 | 88.42 | 0.842 | 10 | 0 | 3 | 4.21 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 27.37 | $ - |
| 249 | 12/3/2017 | ERICK | ZAVALA | 10.5 | 9.3 | 97.66 | 0.93 | 10 | 0 | 3 | 3.1 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 30.23 | $ - |
| 250 | 12/10/2017 | ERICK | ZAVALA | 10.5 | 9.9 | 103.95 | 1.65 | 6 | 0 | 2 | 4.95 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 32.18 | $ - |
| 251 | 12/17/2017 | ERICK | ZAVALA | 10.8 | 3.63 | 38.12 | 0.605 | 6 | 0 | 1 | 3.63 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.80 | $ 3.45 |
| 252 | 12/24/2017 | ERICK | ZAVALA | 10.8 | 10.6 | 114.47 | 1.514285 | 7 | 0 | 2 | 5.3 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 37.63 | $ - |
| 253 | 12/31/2017 | ERICK | ZAVALA | 11.25 | 8.46 | 95.18 | 1.41 | 6 | 0 | 2 | 4.23 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 33.84 | $ - |
| 254 | 1/7/2018 | ERICK | ZAVALA | 11.25 | 15.18 | 170.78 | 1.38 | 11 | 0 | 4 | 3.795 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 60.72 | $ - |
| 255 | 1/14/2018 | ERICK | ZAVALA | 11.25 | 15.47 | 174.04 | 1.289166 | 12 | 0 | 3 | 5.156666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 61.88 | $ - |
| 256 | 1/21/2018 | ERICK | ZAVALA | 11.25 | 14.5 | 163.13 | 1.45 | 10 | 0 | 3 | 4.833333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 58.00 | $ - |
| 110 | 4/5/2015 | LINDA | STRANGWAYES | 10.25 | 7.52 | 77.08 | 2.506666 | 3 | 0 | 1 | 7.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 22.56 | $ - |
| 111 | 4/12/2015 | LINDA | STRANGWAYES | 10.33 | 0.03 | 0.31 | 0.03 | 1 | 0 | 1 | 0.03 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.09 | $ 2.26 |
| 117 | 5/24/2015 | LINDA | STRANGWAYES | 10.25 | 1.43 | 14.66 | 1.43 | 1 | 0 | 1 | 1.43 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.29 | $ - |
| 119 | 6/7/2015 | LINDA | STRANGWAYES | 10.5 | 0.02 | 0.21 | 0.02 | 1 | 0 | 1 | 0.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.07 | $ 2.29 |
| 205 | 1/29/2017 | JUSTIN | COHEN | 9 | 4.5 | 40.5 | 4.5 | 1 | 0 | 1 | 4.5 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 7.88 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 2/5/2017 | JUSTIN | COHEN | 9 | 27.13 | 244.17 | 1.507222 | 18 | 0 | 5 | 5.426 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 47.48 | $ - |
| 207 | 2/12/2017 | JUSTIN | COHEN | 9 | 16.96 | 152.64 | 1.304615 | 13 | 0 | 4 | 4.24 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 29.68 | $ 3.35 |
| 208 | 2/19/2017 | JUSTIN | COHEN | 9 | 14.87 | 133.83 | 1.487 | 10 | 0 | 4 | 3.7175 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 26.02 | $ - |
| 209 | 2/26/2017 | JUSTIN | COHEN | 9 | 21.09 | 189.81 | 1.240588 | 17 | 0 | 5 | 4.218 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 36.91 | $ 6.28 |
| 210 | 3/5/2017 | JUSTIN | COHEN | 9 | 24.87 | 223.83 | 1.462941 | 17 | 0 | 6 | 4.145 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 43.52 | $ - |
| 211 | 3/12/2017 | JUSTIN | COHEN | 9 | 21.13 | 190.17 | 1.509285 | 14 | 0 | 4 | 5.2825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 36.98 | $ - |
| 212 | 3/19/2017 | JUSTIN | COHEN | 9 | 19.57 | 176.13 | 1.505384 | 13 | 0 | 5 | 3.914 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 34.25 | $ - |
| 213 | 3/26/2017 | JUSTIN | COHEN | 9 | 20.49 | 184.41 | 1.280625 | 16 | 0 | 6 | 3.415 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 35.86 | $ 4.79 |
| 214 | 4/2/2017 | JUSTIN | COHEN | 9 | 19.37 | 174.33 | 1.019473 | 19 | 0 | 5 | 3.874 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 33.90 | $ 14.37 |
| 215 | 4/9/2017 | JUSTIN | COHEN | 9 | 7.06 | 63.54 | 1.176666 | 6 | 0 | 3 | 2.353333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.36 | $ 2.89 |
| 216 | 4/16/2017 | JUSTIN | COHEN | 9 | 13.75 | 123.75 | 0.859375 | 16 | 0 | 3 | 4.583333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.06 | $ 16.59 |
| 217 | 4/23/2017 | JUSTIN | COHEN | 9 | 14.24 | 128.16 | 0.89 | 16 | 0 | 4 | 3.56 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.92 | $ 15.73 |
| 218 | 4/30/2017 | JUSTIN | COHEN | 9 | 18.44 | 165.96 | 1.084705 | 17 | 0 | 4 | 3.688 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 32.27 | $ 10.92 |
| 219 | 5/7/2017 | JUSTIN | COHEN | 9 | 17.66 | 158.94 | 0.929473 | 19 | 0 | 5 | 3.532 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 30.91 | $ 17.36 |
| 220 | 5/14/2017 | JUSTIN | COHEN | 9 | 2.77 | 24.93 | 0.554 | 5 | 0 | 1 | 2.77 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.85 | $ 7.86 |
| 221 | 5/21/2017 | JUSTIN | COHEN | 9 | 6.05 | 54.45 | 0.75625 | 8 | 0 | 2 | 3.025 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 10.59 | $ 9.74 |
| 222 | 5/28/2017 | JUSTIN | COHEN | 9 | 6.95 | 62.55 | 1.158333 | 6 | 0 | 2 | 3.475 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.16 | $ 3.08 |
| 222 | 5/28/2017 | JUSTIN | COHEN | 9 | 6.42 | 57.78 | 1.284 | 5 | 0 | 2 | 3.21 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 11.24 | $ 1.47 |
| 223 | 6/4/2017 | JUSTIN | COHEN | 9 | 11.56 | 104.04 | 1.156 | 10 | 0 | 3 | 3.853333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.23 | $ 5.18 |
| 224 | 6/11/2017 | JUSTIN | COHEN | 9 | 6.93 | 62.37 | 0.77 | 9 | 0 | 2 | 3.465 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 12.13 | $ 10.74 |
| 119 | 6/7/2015 | JACQUELINE | ALVAREZ | 8.5 | 8.17 | 69.45 | 2.723333 | 3 | 0 | 1 | 8.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.21 | $ - |
| 120 | 6/14/2015 | JACQUELINE | ALVAREZ | 8.5 | 23.87 | 202.9 | 2.387 | 10 | 0 | 4 | 5.9675 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 29.84 | $ - |
| 121 | 6/21/2015 | JACQUELINE | ALVAREZ | 8.5 | 10.96 | 93.17 | 2.192 | 5 | 0 | 2 | 5.48 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 13.70 | $ - |
| 122 | 6/28/2015 | JACQUELINE | ALVAREZ | 8.5 | 10.15 | 86.28 | 1.691666 | 6 | 0 | 2 | 5.075 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.69 | $ 1.42 |
| 123 | 7/5/2015 | JACQUELINE | ALVAREZ | 8.5 | 19.01 | 161.59 | 3.168333 | 6 | 0 | 3 | 6.336666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 23.76 | $ - |
| 124 | 7/12/2015 | JACQUELINE | ALVAREZ | 8.5 | 24.88 | 211.49 | 2.488 | 10 | 0 | 3 | 8.293333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 31.10 | $ - |
| 125 | 7/19/2015 | JACQUELINE | ALVAREZ | 8.68 | 33.18 | 287.91 | 1.276153 | 26 | 0 | 8 | 4.1475 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 47.45 | $ 13.67 |
| 126 | 7/26/2015 | JACQUELINE | ALVAREZ | 8.5 | 26.95 | 229.09 | 1.925 | 14 | 0 | 4 | 6.7375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 33.69 | $ - |
| 127 | 8/2/2015 | JACQUELINE | ALVAREZ | 8.5 | 28.56 | 242.77 | 2.04 | 14 | 0 | 5 | 5.712 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 35.70 | $ - |
| 128 | 8/9/2015 | JACQUELINE | ALVAREZ | 9.29 | 49.12 | 456.3 | 1.9648 | 25 | 0 | 7 | 7.017142 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 100.20 | $ - |
| 129 | 8/16/2015 | JACQUELINE | ALVAREZ | 9.05 | 45.96 | 416.1 | 1.532 | 30 | 0 | 7 | 6.565714 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 82.73 | $ - |
| 130 | 8/23/2015 | JACQUELINE | ALVAREZ | 8.5 | 27.43 | 233.17 | 2.11 | 13 | 0 | 5 | 5.486 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.29 | $ - |
| 131 | 8/30/2015 | JACQUELINE | ALVAREZ | 8.5 | 15.07 | 128.1 | 1.37 | 11 | 0 | 3 | 5.023333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.84 | $ 7.02 |
| 132 | 9/6/2015 | JACQUELINE | ALVAREZ | 8.51 | 35 | 297.73 | 1.458333 | 24 | 0 | 7 | 5 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 44.10 | $ 12.31 |
| 133 | 9/13/2015 | JACQUELINE | ALVAREZ | 8.5 | 21.43 | 182.16 | 1.260588 | 17 | 0 | 3 | 7.143333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 26.79 | $ 13.17 |
| 134 | 9/20/2015 | JACQUELINE | ALVAREZ | 8.5 | 23.19 | 197.12 | 1.449375 | 16 | 0 | 4 | 5.7975 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.99 | $ 8.62 |
| 135 | 9/27/2015 | JACQUELINE | ALVAREZ | 8.34 | 25.02 | 212.67 | 1.316842 | 19 | 0 | 3 | 8.34 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 31.28 | $ 13.38 |
| 136 | 10/4/2015 | JACQUELINE | ALVAREZ | 8.5 | 6.56 | 55.76 | 2.186666 | 3 | 0 | 2 | 3.28 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 8.20 | $ - |
| 137 | 10/11/2015 | JACQUELINE | ALVAREZ | 8.5 | 20.69 | 175.88 | 1.477857 | 14 | 0 | 3 | 6.896666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.86 | $ 7.04 |
| 138 | 10/18/2015 | JACQUELINE | ALVAREZ | 8.5 | 29.72 | 252.63 | 1.748235 | 17 | 0 | 4 | 5.944 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.15 | $ 2.81 |
| 139 | 10/25/2015 | JACQUELINE | ALVAREZ | 8.5 | 18.83 | 160.07 | 1.569166 | 12 | 0 | 4 | 4.7075 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.54 | $ 4.67 |
| 140 | 11/1/2015 | JACQUELINE | ALVAREZ | 8.5 | 35.43 | 301.16 | 1.610454 | 22 | 0 | 4 | 8.8575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.29 | $ 7.42 |
| 141 | 11/8/2015 | JACQUELINE | ALVAREZ | 8.74 | 42.37 | 370.23 | 1.765416 | 24 | 0 | 6 | 7.061666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 63.13 | $ - |
| 143 | 11/22/2015 | JACQUELINE | ALVAREZ | 8.5 | 11.18 | 95.04 | 2.795 | 4 | 0 | 2 | 5.59 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 13.98 | $ - |
| 144 | 11/29/2015 | JACQUELINE | ALVAREZ | 8.5 | 31.45 | 267.33 | 1.084482 | 29 | 0 | 4 | 7.8625 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 39.31 | $ 28.85 |
| 145 | 12/6/2015 | JACQUELINE | ALVAREZ | 8.5 | 30.64 | 260.46 | 1.612631 | 19 | 0 | 5 | 6.128 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 38.30 | $ 6.36 |
| 146 | 12/13/2015 | JACQUELINE | ALVAREZ | 8.5 | 32.56 | 276.77 | 1.550476 | 21 | 0 | 5 | 6.512 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 40.70 | $ 8.66 |
| 147 | 12/20/2015 | JACQUELINE | ALVAREZ | 8.5 | 22.69 | 192.87 | 5.6725 | 4 | 0 | 3 | 7.563333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 28.36 | $ - |
| 148 | 12/27/2015 | JACQUELINE | ALVAREZ | 8.5 | 24.22 | 205.88 | 2.422 | 10 | 0 | 3 | 8.073333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.28 | $ - |
| 149 | 1/3/2016 | JACQUELINE | ALVAREZ | 8.5 | 25.15 | 213.79 | 1.397222 | 18 | 0 | 3 | 8.383333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.44 | $ 10.87 |
| 150 | 1/10/2016 | JACQUELINE | ALVAREZ | 8.5 | 30.73 | 261.22 | 1.2292 | 25 | 0 | 5 | 6.146 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 38.41 | $ 20.35 |
| 151 | 1/17/2016 | JACQUELINE | ALVAREZ | 8.5 | 26.78 | 227.64 | 1.67375 | 16 | 0 | 3 | 8.926666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.48 | $ 4.13 |
| 152 | 1/24/2016 | JACQUELINE | ALVAREZ | 8.5 | 8.23 | 69.96 | 1.175714 | 7 | 0 | 1 | 8.23 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.29 | $ 6.17 |
| 153 | 1/31/2016 | JACQUELINE | ALVAREZ | 8.5 | 26.04 | 221.34 | 1.86 | 14 | 0 | 3 | 8.68 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.55 | $ 0.36 |
| 154 | 2/7/2016 | JACQUELINE | ALVAREZ | 8.5 | 38.59 | 328.02 | 2.27 | 17 | 0 | 5 | 7.718 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 48.24 | $ - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 2/14/2016 | JACQUELINE | ALVAREZ | 8.5 | 29 | 246.51 | 1.115384 | 26 | 0 | 4 | 7.25 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ 36.25 | $ 24.86 |
| 156 | 2/21/2016 | JACQUELINE | ALVAREZ | 8.5 | 29.99 | 254.92 | 2.142142 | 14 | 0 | 3 | 9.996666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 37.49 | $ - |
| 157 | 2/28/2016 | JACQUELINE | ALVAREZ | 8.5 | 32.38 | 275.24 | 1.70421 | 19 | 0 | 4 | 8.095 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 40.48 | $ 4.18 |
| 158 | 3/6/2016 | JACQUELINE | ALVAREZ | 8.5 | 33.79 | 287.22 | 1.165172 | 29 | 0 | 4 | 8.4475 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ 42.24 | $ 25.93 |
| 159 | 3/13/2016 | JACQUELINE | ALVAREZ | 8.5 | 34.81 | 295.89 | 1.513478 | 23 | 0 | 5 | 6.962 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 43.51 | $ 10.55 |
| 160 | 3/20/2016 | JACQUELINE | ALVAREZ | 8.5 | 22.77 | 193.56 | 2.277 | 10 | 0 | 3 | 7.59 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ 28.46 | $ - |
| 161 | 3/27/2016 | JACQUELINE | ALVAREZ | 8.5 | 37.05 | 314.93 | 1.372222 | 27 | 0 | 4 | 9.2625 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ 46.31 | $ 17.15 |
| 162 | 4/3/2016 | JACQUELINE | ALVAREZ | 8.5 | 25.16 | 213.87 | 1.677333 | 15 | 0 | 3 | 8.386666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 31.45 | $ 3.81 |
| 163 | 4/10/2016 | JACQUELINE | ALVAREZ | 8.5 | 20.93 | 177.91 | 1.495 | 14 | 0 | 2 | 10.465 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 26.16 | $ 6.74 |
| 164 | 4/17/2016 | JACQUELINE | ALVAREZ | 8.5 | 29.26 | 248.71 | 2.09 | 14 | 0 | 3 | 9.753333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ 36.58 | $ - |
| 165 | 4/24/2016 | JACQUELINE | ALVAREZ | 8.5 | 27.9 | 237.16 | 1.328571 | 21 | 0 | 3 | 9.3 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ 34.88 | $ 14.49 |
| 166 | 5/1/2016 | JACQUELINE | ALVAREZ | 8.5 | 28.38 | 241.24 | 1.576666 | 18 | 0 | 4 | 7.095 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 35.48 | $ 6.83 |
| 167 | 5/8/2016 | JACQUELINE | ALVAREZ | 8.5 | 39.46 | 335.42 | 2.192222 | 18 | 0 | 5 | 7.892 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 49.33 | $ - |
| 168 | 5/15/2016 | JACQUELINE | ALVAREZ | 8.5 | 29.87 | 253.9 | 1.4935 | 20 | 0 | 3 | 9.956666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ 37.34 | $ 9.67 |
| 169 | 5/22/2016 | JACQUELINE | ALVAREZ | 8.5 | 10.99 | 93.42 | 1.099 | 10 | 0 | 2 | 5.495 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ 13.74 | $ 9.77 |
| 170 | 5/29/2016 | JACQUELINE | ALVAREZ | 8.5 | 26.79 | 227.73 | 1.488333 | 18 | 0 | 3 | 8.93 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ 33.49 | $ 8.82 |
| 171 | 6/5/2016 | JACQUELINE | ALVAREZ | 8.5 | 30.17 | 256.46 | 1.311739 | 23 | 0 | 3 | 10.056666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ 37.71 | $ 16.35 |
| 172 | 6/12/2016 | JACQUELINE | ALVAREZ | 8.5 | 19.48 | 165.58 | 2.782857 | 7 | 0 | 2 | 9.74 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 24.35 | $ - |
| 173 | 6/19/2016 | JACQUELINE | ALVAREZ | 8.5 | 27.54 | 234.1 | 1.836 | 15 | 0 | 3 | 9.18 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ 34.43 | $ 0.83 |
| 174 | 6/26/2016 | JACQUELINE | ALVAREZ | 8.5 | 32.51 | 276.35 | 2.500769 | 13 | 0 | 4 | 8.1275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 40.64 | $ - |
| 175 | 7/3/2016 | JACQUELINE | ALVAREZ | 8.5 | 27.12 | 230.53 | 2.465454 | 11 | 0 | 3 | 9.04 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 33.90 | $ - |
| 176 | 7/10/2016 | JACQUELINE | ALVAREZ | 8.5 | 26.39 | 224.32 | 3.29875 | 8 | 0 | 3 | 8.796666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ 32.99 | $ - |
| 177 | 7/17/2016 | JACQUELINE | ALVAREZ | 8.5 | 31.57 | 268.35 | 3.157 | 10 | 0 | 3 | 10.523333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ 39.46 | $ - |
| 179 | 7/31/2016 | JACQUELINE | ALVAREZ | 8.64 | 36.61 | 316.37 | 2.816153 | 13 | 0 | 4 | 9.1525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 50.89 | $ - |
| 181 | 8/14/2016 | JACQUELINE | ALVAREZ | 8.75 | 37.78 | 330.58 | 1.453076 | 26 | 0 | 5 | 7.556 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ 56.67 | $ 4.44 |
| 182 | 8/21/2016 | JACQUELINE | ALVAREZ | 8.75 | 27.74 | 242.73 | 1.320952 | 21 | 0 | 3 | 9.246666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ 41.61 | $ 7.75 |
| 183 | 8/28/2016 | JACQUELINE | ALVAREZ | 8.75 | 29.76 | 260.41 | 1.86 | 16 | 0 | 3 | 9.92 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 44.64 | $ - |
| 184 | 9/4/2016 | JACQUELINE | ALVAREZ | 8.75 | 32.41 | 283.59 | 1.473181 | 22 | 0 | 4 | 8.1025 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 48.62 | $ 3.10 |
| 185 | 9/11/2016 | JACQUELINE | ALVAREZ | 8.75 | 31.5 | 275.63 | 1.657894 | 19 | 0 | 3 | 10.5 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ 47.25 | $ - |
| 186 | 9/18/2016 | JACQUELINE | ALVAREZ | 8.75 | 37.49 | 328.05 | 1.071142 | 35 | 0 | 4 | 9.3725 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ 56.24 | $ 26.03 |
| 187 | 9/25/2016 | JACQUELINE | ALVAREZ | 8.75 | 19.98 | 174.83 | 1.665 | 12 | 0 | 3 | 6.66 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ 29.97 | $ - |
| 188 | 10/2/2016 | JACQUELINE | ALVAREZ | 8.75 | 15.64 | 136.85 | 1.421818 | 11 | 0 | 2 | 7.82 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ 23.46 | $ 2.40 |
| 189 | 10/9/2016 | JACQUELINE | ALVAREZ | 8.75 | 37.56 | 328.65 | 1.5024 | 25 | 0 | 5 | 9.39 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ 56.34 | $ 2.42 |
| 190 | 10/16/2016 | JACQUELINE | ALVAREZ | 8.75 | 36.96 | 323.4 | 1.54 | 24 | 0 | 4 | 9.24 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ 55.44 | $ 0.97 |
| 192 | 10/30/2016 | JACQUELINE | ALVAREZ | 8.75 | 12.02 | 105.18 | 2.003333 | 6 | 0 | 1 | 12.02 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ 18.03 | $ - |
| 193 | 11/6/2016 | JACQUELINE | ALVAREZ | 8.75 | 30.97 | 270.99 | 1.821764 | 17 | 0 | 4 | 7.7425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ 46.46 | $ - |
| 194 | 11/13/2016 | JACQUELINE | ALVAREZ | 8.75 | 27.3 | 238.87 | 2.1 | 13 | 0 | 3 | 9.1 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ 40.95 | $ - |
| 195 | 11/20/2016 | JACQUELINE | ALVAREZ | 8.75 | 21.44 | 187.6 | 4.288 | 5 | 0 | 3 | 7.146666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ 32.16 | $ - |
| 196 | 11/27/2016 | JACQUELINE | ALVAREZ | 8.75 | 31.83 | 278.52 | 1.989375 | 16 | 0 | 4 | 7.9575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 47.75 | $ - |
| 197 | 12/4/2016 | JACQUELINE | ALVAREZ | 8.75 | 33.53 | 293.4 | 2.095625 | 16 | 0 | 4 | 8.3825 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ 50.30 | $ - |
| 198 | 12/11/2016 | JACQUELINE | ALVAREZ | 8.75 | 33.38 | 292.08 | 1.517272 | 22 | 0 | 4 | 8.345 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ 50.07 | $ 1.64 |
| 199 | 12/18/2016 | JACQUELINE | ALVAREZ | 8.75 | 8.68 | 75.95 | 1.24 | 7 | 0 | 1 | 8.68 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ 13.02 | $ 3.43 |
| 201 | 1/1/2017 | JACQUELINE | ALVAREZ | 8.75 | 29.21 | 255.59 | 1.1684 | 25 | 0 | 3 | 9.736666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 43.82 | $ 19.70 |
| 202 | 1/8/2017 | JACQUELINE | ALVAREZ | 8.75 | 16.65 | 145.69 | 2.378571 | 7 | 0 | 2 | 8.325 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ 24.98 | $ - |
| 203 | 1/15/2017 | JACQUELINE | ALVAREZ | 8.75 | 27.88 | 243.95 | 1.64 | 17 | 0 | 3 | 9.293333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ 41.82 | $ 1.37 |
| 204 | 1/22/2017 | JACQUELINE | ALVAREZ | 8.75 | 28.42 | 248.68 | 1.77625 | 16 | 0 | 3 | 9.473333 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ 42.63 | $ - |
| 205 | 1/29/2017 | JACQUELINE | ALVAREZ | 8.75 | 32.38 | 283.33 | 1.541904 | 21 | 0 | 3 | 10.793333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ 48.57 | $ 4.78 |
| 206 | 2/5/2017 | JACQUELINE | ALVAREZ | 8.75 | 25.91 | 226.72 | 1.439444 | 25 | 0 | 5 | 8.636666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ 38.87 | $ 6.86 |
| 207 | 2/12/2017 | JACQUELINE | ALVAREZ | 8.75 | 24.65 | 215.69 | 0.986 | 25 | 0 | 5 | 4.93 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 36.98 | $ 26.54 |
| 208 | 2/19/2017 | JACQUELINE | ALVAREZ | 8.75 | 26.23 | 229.52 | 1.0492 | 25 | 0 | 5 | 5.246 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ 39.35 | $ 24.17 |
| 209 | 2/26/2017 | JACQUELINE | ALVAREZ | 8.75 | 26.12 | 228.55 | 0.967407 | 27 | 0 | 5 | 5.224 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ | 107.73 | $ 39.18 | $ 29.41 |
| 210 | 3/5/2017 | JACQUELINE | ALVAREZ | 8.75 | 26.66 | 233.29 | 0.952142 | 28 | 0 | 5 | 5.332 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ 39.99 | $ 31.14 |
| 211 | 3/12/2017 | JACQUELINE | ALVAREZ | 8.75 | 24.44 | 213.86 | 1.357777 | 18 | 0 | 5 | 4.888 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ 36.66 | $ 9.07 |
| 212 | 3/19/2017 | JACQUELINE | ALVAREZ | 8.75 | 16.61 | 145.34 | 1.661 | 10 | 0 | 3 | 5.536666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ 24.92 | $ 0.49 |
| 213 | 3/26/2017 | JACQUELINE | ALVAREZ | 8.75 | 27.97 | 244.73 | 1.165416 | 24 | 0 | 5 | 5.594 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ 41.96 | $ 19.02 |

| 214 | 4/2/2017 | JACQUELINE | ALVAREZ | 8.75 | 24.64 | 215.61 | 1.232 | 20 | 0 | 5 | 4.928 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 36.96 | $ | 13.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 4/9/2017 | JACQUELINE | ALVAREZ | 8.75 | 27.49 | 240.54 | 1.0996 | 25 | 0 | 5 | 5.498 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 41.24 | $ | 22.28 |
| 216 | 4/16/2017 | JACQUELINE | ALVAREZ | 8.75 | 4.5 | 39.38 | 0.75 | 6 | 0 | 1 | 4.5 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 6.75 | $ | 8.49 |
| 221 | 5/21/2017 | JACQUELINE | ALVAREZ | 8.75 | 11.85 | 103.69 | 0.9875 | 12 | 0 | 3 | 3.95 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 17.78 | $ | 12.71 |
| 222 | 5/28/2017 | JACQUELINE | ALVAREZ | 8.75 | 9.22 | 80.68 | 1.024444 | 9 | 0 | 2 | 4.61 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 13.83 | $ | 9.03 |
| 222 | 5/28/2017 | JACQUELINE | ALVAREZ | 8.75 | 5.47 | 47.86 | 0.911666 | 6 | 0 | 1 | 5.47 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 8.21 | $ | 7.04 |
| 223 | 6/4/2017 | JACQUELINE | ALVAREZ | 8.75 | 20.82 | 182.18 | 0.991428 | 21 | 0 | 4 | 5.205 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 31.23 | $ | 22.12 |
| 224 | 6/11/2017 | JACQUELINE | ALVAREZ | 8.75 | 15.39 | 134.66 | 1.183846 | 13 | 0 | 4 | 3.8475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 23.09 | $ | 9.94 |
| 225 | 6/18/2017 | JACQUELINE | ALVAREZ | 8.75 | 18.75 | 164.07 | 1.25 | 15 | 0 | 5 | 3.75 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 28.13 | $ | 9.98 |
| 226 | 6/25/2017 | JACQUELINE | ALVAREZ | 8.75 | 16.35 | 143.07 | 1.021875 | 16 | 0 | 4 | 4.0875 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 24.53 | $ | 16.12 |
| 227 | 7/2/2017 | JACQUELINE | ALVAREZ | 8.75 | 4.27 | 37.36 | 0.711666 | 6 | 0 | 1 | 4.27 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 6.41 | $ | 8.84 |
| 228 | 7/9/2017 | JACQUELINE | ALVAREZ | 8.75 | 19.02 | 166.43 | 0.905714 | 21 | 0 | 5 | 3.804 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 28.53 | $ | 24.82 |
| 229 | 7/16/2017 | JACQUELINE | ALVAREZ | 8.75 | 15.5 | 135.63 | 1.192307 | 13 | 0 | 4 | 3.875 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 23.25 | $ | 9.78 |
| 230 | 7/23/2017 | JACQUELINE | ALVAREZ | 8.75 | 16.88 | 147.71 | 1.205714 | 14 | 0 | 4 | 4.22 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 25.32 | $ | 10.25 |
| 231 | 7/30/2017 | JACQUELINE | ALVAREZ | 8.75 | 21.61 | 189.09 | 1.271176 | 17 | 0 | 5 | 4.322 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 32.42 | $ | 10.77 |
| 232 | 8/6/2017 | JACQUELINE | ALVAREZ | 8.75 | 14.56 | 127.41 | 1.323636 | 11 | 0 | 4 | 3.64 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 21.84 | $ | 6.11 |
| 233 | 8/13/2017 | JACQUELINE | ALVAREZ | 8.75 | 8.77 | 76.74 | 0.974444 | 9 | 0 | 2 | 4.385 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 13.16 | $ | 9.71 |
| 234 | 8/20/2017 | JACQUELINE | ALVAREZ | 8.75 | 13.83 | 121.01 | 0.864375 | 16 | 0 | 3 | 4.61 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 20.75 | $ | 19.90 |
| 236 | 9/3/2017 | JACQUELINE | ALVAREZ | 8.75 | 23.12 | 202.3 | 1.216842 | 19 | 0 | 5 | 4.624 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 34.68 | $ | 13.59 |
| 237 | 9/10/2017 | JACQUELINE | ALVAREZ | 8.75 | 13.29 | 116.29 | 0.949285 | 14 | 0 | 3 | 4.43 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 19.94 | $ | 15.63 |
| 238 | 9/17/2017 | JACQUELINE | ALVAREZ | 8.75 | 4.15 | 36.31 | 4.15 | 1 | 0 | 1 | 4.15 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 6.23 | $ | - |
| 239 | 9/24/2017 | JACQUELINE | ALVAREZ | 8.75 | 27.15 | 237.56 | 1.13125 | 24 | 0 | 6 | 4.525 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 40.73 | $ | 20.25 |
| 240 | 10/1/2017 | JACQUELINE | ALVAREZ | 8.75 | 17.46 | 152.79 | 1.164 | 15 | 0 | 4 | 4.365 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 26.19 | $ | 11.92 |
| 241 | 10/8/2017 | JACQUELINE | ALVAREZ | 8.75 | 24.07 | 210.62 | 0.925769 | 26 | 0 | 5 | 4.814 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.42 | $ | 103.74 | $ | 36.11 | $ | 29.95 |
| 242 | 10/15/2017 | JACQUELINE | ALVAREZ | 8.75 | 18.42 | 161.17 | 0.969473 | 19 | 0 | 4 | 4.605 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 27.63 | $ | 20.64 |
| 243 | 10/22/2017 | JACQUELINE | ALVAREZ | 8.75 | 26.98 | 236.09 | 1.173043 | 23 | 0 | 6 | 4.496666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 40.47 | $ | 17.96 |
| 244 | 10/29/2017 | JACQUELINE | ALVAREZ | 8.75 | 19.93 | 174.4 | 1.107222 | 18 | 0 | 5 | 3.986 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 29.90 | $ | 15.83 |
| 245 | 11/5/2017 | JACQUELINE | ALVAREZ | 8.75 | 23.01 | 201.34 | 1.353529 | 17 | 0 | 5 | 4.602 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 34.52 | $ | 8.67 |
| 246 | 11/12/2017 | JACQUELINE | ALVAREZ | 8.75 | 16.45 | 143.94 | 0.967647 | 17 | 0 | 3 | 5.483333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 24.68 | $ | 18.51 |
| 247 | 11/19/2017 | JACQUELINE | ALVAREZ | 8.75 | 5.27 | 46.11 | 1.3175 | 4 | 0 | 1 | 5.27 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 7.91 | $ | 2.26 |
| 248 | 11/26/2017 | JACQUELINE | ALVAREZ | 8.75 | 17.71 | 154.96 | 0.843333 | 21 | 0 | 4 | 4.4275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 26.57 | $ | 26.79 |
| 249 | 12/3/2017 | JACQUELINE | ALVAREZ | 9 | 25 | 225 | 1 | 25 | 0 | 5 | 5 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 43.75 | $ | 19.76 |
| 250 | 12/10/2017 | JACQUELINE | ALVAREZ | 9 | 25.23 | 227.07 | 1.096956 | 23 | 0 | 5 | 5.046 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 44.15 | $ | 14.28 |
| 251 | 12/17/2017 | JACQUELINE | ALVAREZ | 9 | 13.02 | 117.18 | 1.085 | 12 | 0 | 3 | 4.34 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 22.79 | $ | 7.70 |
| 253 | 12/31/2017 | JACQUELINE | ALVAREZ | 9 | 24.05 | 216.45 | 1.414705 | 17 | 0 | 4 | 4.81 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 42.09 | $ | 1.10 |
| 254 | 1/7/2018 | JACQUELINE | ALVAREZ | 9 | 21.83 | 196.47 | 0.8732 | 25 | 0 | 5 | 4.366 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.45 | $ | 106.88 | $ | 38.20 | $ | 32.44 |
| 255 | 1/14/2018 | JACQUELINE | ALVAREZ | 9 | 15.53 | 139.77 | 0.862777 | 18 | 0 | 3 | 5.176666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ | 76.95 | $ | 27.18 | $ | 23.68 |
| 256 | 1/21/2018 | JACQUELINE | ALVAREZ | 9 | 16.8 | 151.2 | 0.988235 | 17 | 0 | 3 | 5.6 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 29.40 | $ | 18.63 |
| 257 | 1/28/2018 | JACQUELINE | ALVAREZ | 9 | 15.53 | 139.77 | 1.035333 | 15 | 0 | 4 | 3.8825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.45 | $ | 64.13 | $ | 27.18 | $ | 15.21 |
| 258 | 2/4/2018 | JACQUELINE | ALVAREZ | 9 | 22.94 | 206.46 | 0.882307 | 26 | 0 | 5 | 4.588 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.45 | $ | 111.15 | $ | 40.15 | $ | 33.32 |
| 259 | 2/11/2018 | JACQUELINE | ALVAREZ | 9 | 19.44 | 174.96 | 1.08 | 18 | 0 | 5 | 3.888 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ | 76.95 | $ | 34.02 | $ | 16.84 |
| 260 | 2/18/2018 | JACQUELINE | ALVAREZ | 9 | 17.74 | 159.66 | 1.10875 | 16 | 0 | 4 | 4.435 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.45 | $ | 68.40 | $ | 31.05 | $ | 14.16 |
| 261 | 2/25/2018 | JACQUELINE | ALVAREZ | 9 | 19.1 | 171.9 | 1.061111 | 18 | 0 | 4 | 3.82 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ | 76.95 | $ | 33.43 | $ | 17.43 |
| 262 | 3/4/2018 | JACQUELINE | ALVAREZ | 9 | 14.56 | 131.04 | 1.04 | 14 | 0 | 4 | 3.64 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.45 | $ | 59.85 | $ | 25.48 | $ | 14.08 |
| 263 | 3/11/2018 | JACQUELINE | ALVAREZ | 9 | 14.98 | 134.82 | 1.361818 | 11 | 0 | 4 | 3.745 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | 26.22 | $ | 4.87 |
| 264 | 3/18/2018 | JACQUELINE | ALVAREZ | 9 | 21.17 | 190.53 | 0.962272 | 22 | 0 | 5 | 4.234 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.45 | $ | 94.05 | $ | 37.05 | $ | 25.11 |
| 265 | 3/25/2018 | JACQUELINE | ALVAREZ | 9 | 18.24 | 164.16 | 1.14 | 16 | 0 | 4 | 4.56 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.45 | $ | 68.40 | $ | 31.92 | $ | 13.29 |
| 266 | 4/1/2018 | JACQUELINE | ALVAREZ | 9 | 14.8 | 133.2 | 1.138461 | 13 | 0 | 4 | 3.7 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.45 | $ | 55.58 | $ | 25.90 | $ | 10.83 |
| 267 | 4/8/2018 | JACQUELINE | ALVAREZ | 9 | 5.03 | 45.27 | 1.006 | 5 | 0 | 1 | 5.03 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 8.80 | $ | 5.33 |
| 157 | 2/28/2016 | CHRISTOPHER | BISHOP | 7.5 | 20.3 | 152.25 | 2.03 | 10 | 0 | 3 | 6.766666 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 5.08 | $ | 18.43 |
| 158 | 3/6/2016 | CHRISTOPHER | BISHOP | 7.5 | 23.89 | 179.18 | 1.405294 | 17 | 0 | 4 | 4.778 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 5.97 | $ | 33.99 |
| 101 | 2/1/2015 | KANDICE | ANDERSON | 8 | 17.57 | 140.56 | 1.952222 | 9 | 0 | 4 | 4.3925 | 1.5 | 15.2955 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 13.18 | $ | 5.73 |
| 102 | 2/8/2015 | KANDICE | ANDERSON | 8 | 15.88 | 127.04 | 1.443636 | 11 | 0 | 4 | 3.97 | 1.5 | 18.6945 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 11.91 | $ | 11.20 |
| 103 | 2/15/2015 | KANDICE | ANDERSON | 8 | 12.66 | 101.28 | 1.406666 | 9 | 0 | 3 | 4.22 | 1.5 | 15.2955 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 9.50 | $ | 9.41 |
| 104 | 2/22/2015 | KANDICE | ANDERSON | 8 | 19.08 | 152.64 | 1.362857 | 14 | 0 | 4 | 4.77 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 14.31 | $ | 18.60 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | KANDICE | ANDERSON | 8 | 19.12 | 152.96 | 1.124705 | 17 | 0 | 4 | 4.78 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.34 | $ 25.62 |
| 106 | 3/8/2015 | KANDICE | ANDERSON | 8 | 20.35 | 162.8 | 1.271875 | 16 | 0 | 4 | 5.0875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.26 | $ 22.35 |
| 107 | 3/15/2015 | KANDICE | ANDERSON | 8 | 10.97 | 87.76 | 1.567142 | 7 | 0 | 3 | 3.656666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 8.23 | $ 8.23 |
| 108 | 3/22/2015 | KANDICE | ANDERSON | 8 | 13.2 | 105.6 | 1.2 | 11 | 0 | 3 | 4.4 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.90 | $ 15.96 |
| 109 | 3/29/2015 | KANDICE | ANDERSON | 8 | 12.76 | 102.08 | 0.850666 | 15 | 0 | 3 | 4.253333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.57 | $ 25.69 |
| 110 | 4/5/2015 | KANDICE | ANDERSON | 8 | 12.45 | 99.6 | 1.245 | 10 | 0 | 3 | 4.15 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.34 | $ 14.17 |
| 111 | 4/12/2015 | KANDICE | ANDERSON | 8 | 19.87 | 158.96 | 1.806363 | 11 | 0 | 4 | 4.9675 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.90 | $ 10.95 |
| 112 | 4/19/2015 | KANDICE | ANDERSON | 8.34 | 27.92 | 232.84 | 1.469473 | 19 | 0 | 6 | 4.653333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.43 | $ 14.23 |
| 113 | 4/26/2015 | KANDICE | ANDERSON | 8 | 20.38 | 163.04 | 2.038 | 10 | 0 | 4 | 5.095 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.29 | $ 8.22 |
| 114 | 5/3/2015 | KANDICE | ANDERSON | 8 | 21.22 | 169.76 | 1.92909 | 11 | 0 | 4 | 5.305 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.92 | $ 9.94 |
| 115 | 5/10/2015 | KANDICE | ANDERSON | 8 | 21.74 | 173.92 | 2.174 | 10 | 0 | 4 | 5.435 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 16.31 | $ 7.20 |
| 116 | 5/17/2015 | KANDICE | ANDERSON | 8 | 15 | 120 | 1.5 | 10 | 0 | 3 | 5 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.25 | $ 12.26 |
| 117 | 5/24/2015 | KANDICE | ANDERSON | 8 | 18.28 | 146.24 | 3.046666 | 6 | 0 | 3 | 6.093333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.71 | $ 0.39 |
| 118 | 5/31/2015 | KANDICE | ANDERSON | 8 | 21.22 | 169.76 | 2.122 | 10 | 0 | 4 | 5.305 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.92 | $ 7.59 |
| 119 | 6/7/2015 | KANDICE | ANDERSON | 8 | 23.25 | 186 | 1.291666 | 18 | 0 | 4 | 5.8125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.44 | $ 24.87 |
| 120 | 6/14/2015 | KANDICE | ANDERSON | 8 | 13.55 | 108.4 | 1.231818 | 11 | 0 | 4 | 3.3875 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.16 | $ 15.69 |
| 121 | 6/21/2015 | KANDICE | ANDERSON | 8 | 17.6 | 140.8 | 1.173333 | 15 | 0 | 4 | 4.4 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.20 | $ 22.06 |
| 122 | 6/28/2015 | KANDICE | ANDERSON | 8 | 10.08 | 80.64 | 1.12 | 9 | 0 | 3 | 3.36 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.56 | $ 13.59 |
| 123 | 7/5/2015 | KANDICE | ANDERSON | 8 | 16.68 | 133.44 | 1.0425 | 16 | 0 | 4 | 4.17 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.51 | $ 25.10 |
| 124 | 7/12/2015 | KANDICE | ANDERSON | 8 | 16.85 | 134.8 | 1.203571 | 14 | 0 | 4 | 4.2125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.64 | $ 20.27 |
| 125 | 7/19/2015 | KANDICE | ANDERSON | 8 | 23.51 | 188.08 | 1.1755 | 20 | 0 | 5 | 4.702 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 17.63 | $ 29.38 |
| 126 | 7/26/2015 | KANDICE | ANDERSON | 8 | 13.7 | 109.6 | 1.053846 | 13 | 0 | 3 | 4.566666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.28 | $ 20.28 |
| 127 | 8/2/2015 | KANDICE | ANDERSON | 8 | 23 | 184 | 1.277777 | 18 | 0 | 5 | 4.6 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 17.25 | $ 25.06 |
| 128 | 8/9/2015 | KANDICE | ANDERSON | 8 | 15.92 | 127.36 | 1.137142 | 14 | 0 | 4 | 3.98 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.94 | $ 20.97 |
| 129 | 8/16/2015 | KANDICE | ANDERSON | 8 | 18.67 | 149.36 | 1.098235 | 17 | 0 | 4 | 4.6675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 14.00 | $ 25.96 |
| 130 | 8/23/2015 | KANDICE | ANDERSON | 8 | 15.72 | 125.76 | 1.42909 | 11 | 0 | 4 | 3.93 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 11.79 | $ 14.07 |
| 131 | 8/30/2015 | KANDICE | ANDERSON | 8 | 12.13 | 97.04 | 1.347777 | 9 | 0 | 3 | 4.043333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 9.10 | $ 12.06 |
| 132 | 9/6/2015 | KANDICE | ANDERSON | 8 | 8.77 | 70.16 | 8.77 | 1 | 0 | 1 | 8.77 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 6.58 | $ - |
| 133 | 9/13/2015 | KANDICE | ANDERSON | 8 | 33.21 | 265.68 | 1.747894 | 19 | 0 | 6 | 5.535 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.91 | $ 19.75 |
| 134 | 9/20/2015 | KANDICE | ANDERSON | 8 | 26.91 | 215.28 | 1.495 | 18 | 0 | 5 | 5.382 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.18 | $ 22.13 |
| 135 | 9/27/2015 | KANDICE | ANDERSON | 8 | 9.41 | 75.28 | 1.17625 | 8 | 0 | 3 | 3.136666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 7.06 | $ 11.75 |
| 136 | 10/4/2015 | KANDICE | ANDERSON | 8 | 13.3 | 106.4 | 2.216666 | 6 | 0 | 3 | 4.433333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.98 | $ 4.13 |
| 137 | 10/11/2015 | KANDICE | ANDERSON | 8 | 36.54 | 292.32 | 1.923157 | 19 | 0 | 6 | 6.09 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.41 | $ 17.25 |
| 138 | 10/18/2015 | KANDICE | ANDERSON | 8 | 18.03 | 144.24 | 1.5025 | 12 | 0 | 4 | 4.5075 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.52 | $ 14.68 |
| 139 | 10/25/2015 | KANDICE | ANDERSON | 8 | 13.17 | 105.36 | 1.317 | 10 | 0 | 3 | 4.39 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.88 | $ 13.63 |
| 140 | 11/1/2015 | KANDICE | ANDERSON | 8 | 17.5 | 140 | 1.25 | 14 | 0 | 4 | 4.375 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 13.13 | $ 19.78 |
| 141 | 11/8/2015 | KANDICE | ANDERSON | 8 | 21.26 | 170.08 | 1.32875 | 16 | 0 | 5 | 4.252 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.95 | $ 21.66 |
| 142 | 11/15/2015 | KANDICE | ANDERSON | 8 | 17.74 | 141.92 | 1.182666 | 15 | 0 | 4 | 4.435 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.31 | $ 21.95 |
| 144 | 11/29/2015 | KANDICE | ANDERSON | 8 | 26.42 | 211.36 | 1.554117 | 17 | 0 | 5 | 5.284 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.82 | $ 20.14 |
| 145 | 12/6/2015 | KANDICE | ANDERSON | 8.11 | 24.3 | 197.08 | 1.215 | 20 | 0 | 6 | 4.05 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.90 | $ 26.11 |
| 146 | 12/13/2015 | KANDICE | ANDERSON | 8 | 16.27 | 130.16 | 1.084666 | 15 | 0 | 4 | 4.0675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.20 | $ 23.06 |
| 147 | 12/20/2015 | KANDICE | ANDERSON | 8 | 8.42 | 67.36 | 2.806666 | 3 | 0 | 1 | 8.42 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.32 | $ 0.74 |
| 149 | 1/3/2016 | KANDICE | ANDERSON | 8 | 19.01 | 152.08 | 0.9505 | 20 | 0 | 5 | 3.802 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.26 | $ 32.75 |
| 150 | 1/10/2016 | KANDICE | ANDERSON | 8 | 19.07 | 152.56 | 1.191875 | 16 | 0 | 4 | 4.7675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.30 | $ 23.31 |
| 151 | 1/17/2016 | KANDICE | ANDERSON | 8 | 24.2 | 193.6 | 1.344444 | 18 | 0 | 5 | 4.84 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 18.15 | $ 24.16 |
| 152 | 1/24/2016 | KANDICE | ANDERSON | 8 | 13.42 | 107.36 | 1.118333 | 12 | 0 | 3 | 4.473333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 10.07 | $ 18.14 |
| 153 | 1/31/2016 | KANDICE | ANDERSON | 8 | 19.13 | 153.04 | 1.594166 | 12 | 0 | 4 | 4.7825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.35 | $ 13.86 |
| 154 | 2/7/2016 | KANDICE | ANDERSON | 8 | 7.43 | 59.44 | 1.061428 | 7 | 0 | 2 | 3.715 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 5.57 | $ 10.88 |
| 154 | 2/7/2016 | KANDICE | ANDERSON | 8 | 4.07 | 32.56 | 2.035 | 2 | 0 | 1 | 4.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.05 | $ 1.65 |
| 155 | 2/14/2016 | KANDICE | ANDERSON | 8.57 | 25.7 | 220.16 | 0.886206 | 29 | 0 | 5 | 5.14 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 33.92 | $ 34.24 |
| 155 | 2/14/2016 | KANDICE | ANDERSON | 8 | 17.94 | 143.52 | 1.495 | 12 | 0 | 3 | 5.98 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.46 | $ 14.75 |
| 156 | 2/21/2016 | KANDICE | ANDERSON | 8.95 | 35.12 | 314.48 | 0.92421 | 38 | 0 | 6 | 5.853333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 59.70 | $ 29.62 |
| 157 | 2/28/2016 | KANDICE | ANDERSON | 8 | 7.49 | 59.92 | 0.832222 | 9 | 0 | 2 | 3.745 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 5.62 | $ 15.54 |
| 158 | 3/6/2016 | KANDICE | ANDERSON | 8 | 3.5 | 28 | 1.75 | 2 | 0 | 1 | 3.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.63 | $ 2.08 |
| 158 | 3/6/2016 | KANDICE | ANDERSON | 8 | 17.1 | 136.8 | 1.221428 | 14 | 0 | 4 | 4.275 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.83 | $ 20.08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 3/13/2016 | KANDICE | ANDERSON | 8 | 8.32 | 66.56 | 1.386666 | 6 | 0 | 2 | 4.16 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.24 | $ 7.86 |
| 159 | 3/13/2016 | KANDICE | ANDERSON | 8 | 8.47 | 67.76 | 1.694 | 5 | 0 | 2 | 4.235 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.35 | $ 5.40 |
| 160 | 3/20/2016 | KANDICE | ANDERSON | 8 | 12.4 | 99.2 | 1.55 | 8 | 0 | 3 | 4.133333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.30 | $ 9.50 |
| 160 | 3/20/2016 | KANDICE | ANDERSON | 8 | 14.42 | 115.36 | 0.90125 | 16 | 0 | 4 | 3.605 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 10.82 | $ 26.79 |
| 161 | 3/27/2016 | KANDICE | ANDERSON | 8.34 | 18.59 | 155.12 | 1.69 | 11 | 0 | 5 | 3.718 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.26 | $ 5.59 |
| 161 | 3/27/2016 | KANDICE | ANDERSON | 8 | 20.16 | 161.28 | 1.061052 | 19 | 0 | 4 | 5.04 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.12 | $ 29.54 |
| 162 | 4/3/2016 | KANDICE | ANDERSON | 8.86 | 14.9 | 132 | 1.064285 | 14 | 0 | 4 | 3.725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.99 | $ 8.92 |
| 162 | 4/3/2016 | KANDICE | ANDERSON | 8 | 24.33 | 194.64 | 1.431176 | 17 | 0 | 4 | 6.0825 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.25 | $ 21.71 |
| 163 | 4/10/2016 | KANDICE | ANDERSON | 8 | 13.81 | 110.48 | 1.381 | 10 | 0 | 2 | 6.905 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 10.36 | $ 13.15 |
| 163 | 4/10/2016 | KANDICE | ANDERSON | 8 | 20.3 | 162.4 | 1.26875 | 16 | 0 | 4 | 5.075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.23 | $ 22.38 |
| 164 | 4/17/2016 | KANDICE | ANDERSON | 8 | 11.51 | 92.08 | 1.918333 | 6 | 0 | 2 | 5.755 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.63 | $ 5.47 |
| 164 | 4/17/2016 | KANDICE | ANDERSON | 8 | 22.95 | 183.6 | 1.639285 | 14 | 0 | 5 | 4.59 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.21 | $ 15.69 |
| 165 | 4/24/2016 | KANDICE | ANDERSON | 8 | 12.22 | 97.76 | 1.5275 | 8 | 0 | 2 | 6.11 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 9.17 | $ 9.64 |
| 165 | 4/24/2016 | KANDICE | ANDERSON | 8 | 20.62 | 164.96 | 1.374666 | 15 | 0 | 4 | 5.155 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.47 | $ 19.79 |
| 166 | 5/1/2016 | KANDICE | ANDERSON | 8 | 13.6 | 108.8 | 1.7 | 8 | 0 | 2 | 6.8 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.20 | $ 8.60 |
| 166 | 5/1/2016 | KANDICE | ANDERSON | 8 | 20.71 | 165.68 | 1.294375 | 16 | 0 | 4 | 5.1775 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.53 | $ 22.08 |
| 167 | 5/8/2016 | KANDICE | ANDERSON | 8 | 12.62 | 100.96 | 2.103333 | 6 | 0 | 2 | 6.31 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.47 | $ 4.64 |
| 167 | 5/8/2016 | KANDICE | ANDERSON | 8 | 23.87 | 190.96 | 1.256315 | 19 | 0 | 4 | 5.9675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 17.90 | $ 26.76 |
| 168 | 5/15/2016 | KANDICE | ANDERSON | 8 | 12.08 | 96.64 | 1.725714 | 7 | 0 | 2 | 6.04 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.06 | $ 7.39 |
| 168 | 5/15/2016 | KANDICE | ANDERSON | 8 | 21.41 | 171.28 | 1.646923 | 13 | 0 | 4 | 5.3525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.06 | $ 14.50 |
| 169 | 5/22/2016 | KANDICE | ANDERSON | 8 | 12.73 | 101.84 | 2.121666 | 6 | 0 | 2 | 6.365 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.55 | $ 4.56 |
| 169 | 5/22/2016 | KANDICE | ANDERSON | 8 | 17.85 | 142.8 | 1.785 | 10 | 0 | 3 | 5.95 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 13.39 | $ 10.12 |
| 170 | 5/29/2016 | KANDICE | ANDERSON | 8 | 8.25 | 66 | 1.65 | 5 | 0 | 1 | 8.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.19 | $ 5.57 |
| 170 | 5/29/2016 | KANDICE | ANDERSON | 8 | 18.9 | 151.2 | 2.1 | 9 | 0 | 4 | 4.725 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 14.18 | $ 6.98 |
| 171 | 6/5/2016 | KANDICE | ANDERSON | 8 | 6.33 | 50.64 | 0.633 | 10 | 0 | 2 | 3.165 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.75 | $ 18.76 |
| 171 | 6/5/2016 | KANDICE | ANDERSON | 8 | 16.43 | 131.44 | 1.369166 | 12 | 0 | 3 | 5.476666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.32 | $ 15.88 |
| 172 | 6/12/2016 | KANDICE | ANDERSON | 8 | 3.58 | 28.64 | 0.716 | 5 | 0 | 1 | 3.58 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 2.69 | $ 9.07 |
| 172 | 6/12/2016 | KANDICE | ANDERSON | 8 | 23.95 | 191.6 | 2.177272 | 11 | 0 | 5 | 4.79 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.96 | $ 7.89 |
| 173 | 6/19/2016 | KANDICE | ANDERSON | 8 | 3.48 | 27.84 | 0.87 | 4 | 0 | 1 | 3.48 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.61 | $ 6.79 |
| 173 | 6/19/2016 | KANDICE | ANDERSON | 8 | 16.78 | 134.24 | 1.398333 | 12 | 0 | 3 | 5.593333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 12.59 | $ 15.62 |
| 175 | 7/3/2016 | KANDICE | ANDERSON | 8 | 4.97 | 39.76 | 1.2425 | 4 | 0 | 1 | 4.97 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.73 | $ 5.67 |
| 175 | 7/3/2016 | KANDICE | ANDERSON | 8 | 9.1 | 72.8 | 1.82 | 5 | 0 | 3 | 3.033333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.83 | $ 4.93 |
| 176 | 7/10/2016 | KANDICE | ANDERSON | 8 | 19.29 | 154.32 | 1.753636 | 11 | 0 | 4 | 4.8225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.47 | $ 11.39 |
| 177 | 7/17/2016 | KANDICE | ANDERSON | 8 | 8.4 | 67.2 | 0.933333 | 9 | 0 | 2 | 4.2 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 6.30 | $ 14.85 |
| 177 | 7/17/2016 | KANDICE | ANDERSON | 8 | 16.66 | 133.28 | 2.776666 | 6 | 0 | 3 | 5.553333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.50 | $ 1.61 |
| 178 | 7/24/2016 | KANDICE | ANDERSON | 8 | 4.43 | 35.44 | 1.1075 | 4 | 0 | 1 | 4.43 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.32 | $ 6.08 |
| 178 | 7/24/2016 | KANDICE | ANDERSON | 8 | 19.85 | 158.8 | 1.654166 | 12 | 0 | 4 | 4.9625 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.89 | $ 13.32 |
| 179 | 7/31/2016 | KANDICE | ANDERSON | 8 | 29.89 | 239.12 | 1.4945 | 20 | 0 | 5 | 5.978 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 22.42 | $ 24.59 |
| 180 | 8/7/2016 | KANDICE | ANDERSON | 8 | 25.66 | 205.28 | 1.832857 | 14 | 0 | 4 | 6.415 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.25 | $ 13.66 |
| 181 | 8/14/2016 | KANDICE | ANDERSON | 8 | 21.53 | 172.24 | 1.656153 | 13 | 0 | 4 | 5.3825 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 16.15 | $ 14.41 |
| 182 | 8/21/2016 | KANDICE | ANDERSON | 8 | 13.38 | 107.04 | 2.23 | 6 | 0 | 4 | 3.345 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.04 | $ 4.07 |
| 183 | 8/28/2016 | KANDICE | ANDERSON | 8 | 14.92 | 119.36 | 1.657777 | 9 | 0 | 4 | 3.73 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.19 | $ 9.96 |
| 184 | 9/4/2016 | KANDICE | ANDERSON | 8 | 18.34 | 146.72 | 1.667272 | 11 | 0 | 4 | 4.585 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.76 | $ 12.10 |
| 185 | 9/11/2016 | KANDICE | ANDERSON | 8 | 20.68 | 165.44 | 1.477142 | 14 | 0 | 6 | 3.446666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 15.51 | $ 17.40 |
| 186 | 9/18/2016 | KANDICE | ANDERSON | 8 | 25.1 | 200.8 | 1.091304 | 23 | 0 | 5 | 5.02 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 18.83 | $ 35.24 |
| 187 | 9/25/2016 | KANDICE | ANDERSON | 8 | 26.93 | 215.44 | 1.417368 | 19 | 0 | 6 | 4.488333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.20 | $ 24.46 |
| 188 | 10/2/2016 | KANDICE | ANDERSON | 8 | 21.39 | 171.12 | 1.527857 | 14 | 0 | 6 | 3.565 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.04 | $ 16.86 |
| 189 | 10/9/2016 | KANDICE | ANDERSON | 8 | 22.59 | 180.72 | 1.506 | 15 | 0 | 5 | 4.518 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.94 | $ 18.32 |
| 190 | 10/16/2016 | KANDICE | ANDERSON | 8 | 18.85 | 150.8 | 2.094444 | 9 | 0 | 5 | 3.77 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 14.14 | $ 7.02 |
| 191 | 10/23/2016 | KANDICE | ANDERSON | 8 | 11.33 | 90.64 | 1.888333 | 6 | 0 | 3 | 3.776666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 8.50 | $ 5.61 |
| 192 | 10/30/2016 | KANDICE | ANDERSON | 8 | 16.67 | 133.36 | 3.334 | 5 | 0 | 3 | 5.556666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.50 | $ - |
| 193 | 11/6/2016 | KANDICE | ANDERSON | 8 | 22.48 | 179.84 | 2.043636 | 11 | 0 | 4 | 5.62 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.86 | $ 9.00 |
| 194 | 11/13/2016 | KANDICE | ANDERSON | 8 | 18.7 | 149.6 | 1.558333 | 12 | 0 | 4 | 4.675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.03 | $ 14.18 |
| 195 | 11/20/2016 | KANDICE | ANDERSON | 8 | 10.47 | 83.76 | 10.47 | 1 | 0 | 1 | 10.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 7.85 | $ - |
| 201 | 1/1/2017 | KANDICE | ANDERSON | 8 | 10.8 | 86.4 | 2.16 | 5 | 0 | 2 | 5.4 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.10 | $ 4.60 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 3/5/2017 | KANDICE | ANDERSON | 8 | 5.91 | 47.28 | 0.985 | 6 | 0 | 2 | 2.955 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 4.43 | $ 10.81 |
| 211 | 3/12/2017 | KANDICE | ANDERSON | 8 | 2.95 | 23.6 | 0.983333 | 3 | 0 | 1 | 2.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.21 | $ 5.41 |
| 212 | 3/19/2017 | KANDICE | ANDERSON | 8 | 17.91 | 143.28 | 1.4925 | 12 | 0 | 4 | 4.4775 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.43 | $ 17.05 |
| 213 | 3/26/2017 | KANDICE | ANDERSON | 8 | 17.94 | 143.52 | 0.94421 | 19 | 0 | 5 | 3.588 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 13.46 | $ 34.81 |
| 214 | 4/2/2017 | KANDICE | ANDERSON | 8 | 14.83 | 118.64 | 0.7415 | 20 | 0 | 5 | 2.966 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 11.12 | $ 39.69 |
| 215 | 4/9/2017 | KANDICE | ANDERSON | 8 | 10.65 | 85.2 | 0.760714 | 14 | 0 | 4 | 2.6625 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 7.99 | $ 27.58 |
| 216 | 4/16/2017 | KANDICE | ANDERSON | 8 | 27.02 | 216.16 | 1.0808 | 25 | 0 | 6 | 4.503333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 20.27 | $ 43.25 |
| 217 | 4/23/2017 | KANDICE | ANDERSON | 8 | 20.64 | 165.12 | 1.032 | 20 | 0 | 4 | 4.128 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 15.48 | $ 35.33 |
| 218 | 4/30/2017 | KANDICE | ANDERSON | 8 | 24.57 | 196.56 | 0.91 | 27 | 0 | 6 | 4.095 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 18.43 | $ 50.17 |
| 219 | 5/7/2017 | KANDICE | ANDERSON | 8 | 17.74 | 141.92 | 1.10875 | 16 | 0 | 4 | 3.548 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 13.31 | $ 27.34 |
| 220 | 5/14/2017 | KANDICE | ANDERSON | 8 | 17.55 | 140.4 | 1.032352 | 17 | 0 | 5 | 3.51 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 13.16 | $ 30.03 |
| 221 | 5/21/2017 | KANDICE | ANDERSON | 8 | 10.09 | 80.72 | 0.917272 | 11 | 0 | 3 | 3.363333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 7.57 | $ 20.38 |
| 222 | 5/28/2017 | KANDICE | ANDERSON | 8 | 10.35 | 82.8 | 1.035 | 10 | 0 | 4 | 2.5875 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 7.76 | $ 17.64 |
| 222 | 5/28/2017 | KANDICE | ANDERSON | 8 | 6.6 | 52.8 | 1.1 | 6 | 0 | 2 | 3.3 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 4.95 | $ 10.29 |
| 223 | 6/4/2017 | KANDICE | ANDERSON | 8 | 30.79 | 246.32 | 1.18423 | 26 | 0 | 6 | 5.131666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 23.09 | $ 42.96 |
| 224 | 6/11/2017 | KANDICE | ANDERSON | 8 | 21.87 | 174.96 | 1.151052 | 19 | 0 | 4 | 4.374 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 16.40 | $ 31.87 |
| 225 | 6/18/2017 | KANDICE | ANDERSON | 8 | 27.11 | 216.88 | 1.178695 | 23 | 0 | 4 | 4.518333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 20.33 | $ 38.10 |
| 226 | 6/25/2017 | KANDICE | ANDERSON | 8 | 39.67 | 317.36 | 1.525769 | 26 | 0 | 6 | 6.611666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 29.75 | $ 36.30 |
| 227 | 7/2/2017 | KANDICE | ANDERSON | 8 | 19.94 | 159.52 | 1.661666 | 12 | 0 | 4 | 4.985 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 14.96 | $ 15.53 |
| 228 | 7/9/2017 | KANDICE | ANDERSON | 8 | 20.81 | 166.48 | 0.990952 | 21 | 0 | 5 | 4.162 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 15.61 | $ 37.74 |
| 229 | 7/16/2017 | KANDICE | ANDERSON | 8 | 18.75 | 150 | 0.986842 | 19 | 0 | 5 | 3.75 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 14.06 | $ 34.21 |
| 230 | 7/23/2017 | KANDICE | ANDERSON | 8 | 19.64 | 157.12 | 1.402857 | 14 | 0 | 5 | 3.928 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 14.73 | $ 20.84 |
| 231 | 7/30/2017 | KANDICE | ANDERSON | 8 | 32.24 | 257.92 | 1.24 | 26 | 0 | 6 | 5.373333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 24.18 | $ 41.87 |
| 232 | 8/6/2017 | KANDICE | ANDERSON | 8 | 25.69 | 205.52 | 1.167727 | 22 | 0 | 7 | 3.67 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 19.27 | $ 36.62 |
| 233 | 8/13/2017 | KANDICE | ANDERSON | 8 | 30.45 | 243.6 | 1.323913 | 23 | 0 | 6 | 5.075 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 22.84 | $ 35.59 |
| 234 | 8/20/2017 | KANDICE | ANDERSON | 8 | 13.65 | 109.2 | 0.91 | 15 | 0 | 4 | 3.4125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 10.24 | $ 27.87 |
| 235 | 8/27/2017 | KANDICE | ANDERSON | 8 | 21.44 | 171.52 | 1.94909 | 11 | 0 | 4 | 5.36 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.08 | $ 11.87 |
| 236 | 9/3/2017 | KANDICE | ANDERSON | 8 | 22.65 | 181.2 | 1.51 | 15 | 0 | 4 | 5.6625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 16.99 | $ 21.12 |
| 237 | 9/10/2017 | KANDICE | ANDERSON | 8 | 35.35 | 282.8 | 1.606818 | 22 | 0 | 6 | 5.891666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 26.51 | $ 29.38 |
| 238 | 9/17/2017 | KANDICE | ANDERSON | 8 | 35.92 | 287.36 | 1.995555 | 18 | 0 | 5 | 7.184 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 26.94 | $ 18.79 |
| 239 | 9/24/2017 | KANDICE | ANDERSON | 8 | 26.35 | 210.8 | 1.646875 | 16 | 0 | 4 | 6.5875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 19.76 | $ 20.89 |
| 240 | 10/1/2017 | KANDICE | ANDERSON | 8 | 36.12 | 288.96 | 1.806 | 20 | 0 | 5 | 7.224 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 27.09 | $ 23.72 |
| 241 | 10/8/2017 | KANDICE | ANDERSON | 8 | 38.02 | 304.16 | 2.23647 | 17 | 0 | 5 | 7.604 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 28.52 | $ 14.67 |
| 242 | 10/15/2017 | KANDICE | ANDERSON | 8 | 31.38 | 251.04 | 1.96125 | 16 | 0 | 5 | 6.276 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 23.54 | $ 17.11 |
| 243 | 10/22/2017 | KANDICE | ANDERSON | 8.5 | 45.69 | 388.28 | 1.427812 | 32 | 0 | 6 | 7.615 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 57.11 | $ 24.18 |
| 244 | 10/29/2017 | KANDICE | ANDERSON | 8.18 | 41.88 | 342.56 | 1.163333 | 36 | 0 | 6 | 6.98 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 38.95 | $ 52.51 |
| 245 | 11/5/2017 | KANDICE | ANDERSON | 8.33 | 43.59 | 363.08 | 1.362187 | 32 | 0 | 6 | 7.265 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 47.08 | $ 34.22 |
| 246 | 11/12/2017 | KANDICE | ANDERSON | 8 | 37.12 | 296.96 | 1.374814 | 27 | 0 | 4 | 9.28 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 27.84 | $ 40.75 |
| 247 | 11/19/2017 | KANDICE | ANDERSON | 8 | 21.34 | 170.72 | 5.335 | 4 | 0 | 3 | 7.113333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 16.01 | $ - |
| 248 | 11/26/2017 | KANDICE | ANDERSON | 8 | 38.94 | 311.52 | 1.6225 | 24 | 0 | 5 | 7.788 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 29.21 | $ 31.77 |
| 249 | 12/3/2017 | KANDICE | ANDERSON | 8.74 | 49.13 | 429.56 | 1.259743 | 39 | 0 | 7 | 7.018571 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 73.20 | $ 25.88 |
| 250 | 12/10/2017 | KANDICE | ANDERSON | 8.02 | 40.16 | 321.92 | 1.216969 | 33 | 0 | 6 | 6.693333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 30.92 | $ 52.91 |
| 251 | 12/17/2017 | KANDICE | ANDERSON | 8 | 19.54 | 156.32 | 1.776363 | 11 | 0 | 3 | 6.513333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 14.66 | $ 13.29 |
| 252 | 12/24/2017 | KANDICE | ANDERSON | 8 | 30.93 | 247.44 | 1.819411 | 17 | 0 | 4 | 7.7325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 23.20 | $ 19.99 |
| 253 | 12/31/2017 | KANDICE | ANDERSON | 8 | 39.95 | 319.6 | 1.736956 | 23 | 0 | 4 | 7.99 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 29.96 | $ 28.47 |
| 254 | 1/7/2018 | KANDICE | ANDERSON | 8 | 35.88 | 287.04 | 1.888421 | 19 | 0 | 4 | 8.97 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 26.91 | $ 26.77 |
| 255 | 1/14/2018 | KANDICE | ANDERSON | 8 | 34.47 | 275.76 | 2.027647 | 17 | 0 | 4 | 8.6175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 25.85 | $ 22.18 |
| 256 | 1/21/2018 | KANDICE | ANDERSON | 8 | 33.79 | 270.32 | 1.407916 | 24 | 0 | 6 | 6.758 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 25.34 | $ 42.47 |
| 257 | 1/28/2018 | KANDICE | ANDERSON | 8.43 | 44.86 | 378.32 | 1.281714 | 35 | 0 | 6 | 7.476666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 52.93 | $ 45.96 |
| 258 | 2/4/2018 | KANDICE | ANDERSON | 8 | 38.23 | 305.84 | 1.365357 | 28 | 0 | 5 | 7.646 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 28.67 | $ 50.44 |
| 259 | 2/11/2018 | KANDICE | ANDERSON | 8 | 37.31 | 298.48 | 1.097352 | 34 | 0 | 5 | 7.462 | 1.25 | 49.283 | 0.021 | 323 | $ 0.45 | $ 145.35 | $ 27.98 | $ 68.08 |
| 260 | 2/18/2018 | KANDICE | ANDERSON | 8 | 39.02 | 312.16 | 1.219375 | 32 | 0 | 6 | 6.503333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 29.27 | $ 61.15 |
| 261 | 2/25/2018 | KANDICE | ANDERSON | 8 | 29.89 | 239.12 | 1.4945 | 20 | 0 | 5 | 5.978 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 22.42 | $ 34.09 |
| 262 | 3/4/2018 | KANDICE | ANDERSON | 8 | 31.18 | 249.44 | 1.299166 | 24 | 0 | 4 | 7.795 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 23.39 | $ 44.43 |
| 263 | 3/11/2018 | KANDICE | ANDERSON | 8 | 39.4 | 315.2 | 1.459259 | 27 | 0 | 4 | 9.85 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 29.55 | $ 46.74 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 3/18/2018 | KANDICE | ANDERSON | 8.55 | 46.42 | 397.04 | 1.132195 | 41 | 0 | 7 | 6.631428 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.45 | $ 175.28 | $ 60.35 | $ 55.50 |
| 265 | 3/25/2018 | KANDICE | ANDERSON | 8 | 24.54 | 196.32 | 1.227 | 20 | 0 | 3 | 8.18 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 18.41 | $ 38.11 |
| 266 | 4/1/2018 | KANDICE | ANDERSON | 8.27 | 42.86 | 354.32 | 1.298787 | 33 | 0 | 6 | 7.143333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 43.72 | $ 49.52 |
| 267 | 4/8/2018 | KANDICE | ANDERSON | 9 | 9.82 | 78.56 | 1.091111 | 9 | 0 | 1 | 9.82 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 7.37 | $ 18.06 |
| 150 | 1/10/2016 | Michael | Crecy | 8 | 15.14 | 121.12 | 1.261666 | 12 | 0 | 4 | 3.785 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 11.36 | $ 16.85 |
| 151 | 1/17/2016 | Michael | Crecy | 8 | 10.2 | 81.6 | 1.133333 | 9 | 0 | 3 | 3.4 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.65 | $ 13.50 |
| 152 | 1/24/2016 | Michael | Crecy | 8 | 11.75 | 94 | 1.305555 | 9 | 0 | 4 | 2.9375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 8.81 | $ 12.34 |
| 153 | 1/31/2016 | Michael | Crecy | 8 | 15.62 | 124.96 | 1.42 | 11 | 0 | 4 | 3.905 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 11.72 | $ 14.14 |
| 154 | 2/7/2016 | Michael | Crecy | 8 | 13.93 | 111.44 | 1.266363 | 11 | 0 | 4 | 3.4825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.45 | $ 15.41 |
| 155 | 2/14/2016 | Michael | Crecy | 8 | 11.91 | 95.28 | 0.9925 | 12 | 0 | 3 | 3.97 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 8.93 | $ 19.27 |
| 156 | 2/21/2016 | Michael | Crecy | 8 | 13.74 | 109.92 | 1.056923 | 13 | 0 | 5 | 2.748 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 10.31 | $ 20.25 |
| 157 | 2/28/2016 | Michael | Crecy | 8 | 14.03 | 112.24 | 1.558888 | 9 | 0 | 4 | 3.5075 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.52 | $ 10.63 |
| 158 | 3/6/2016 | Michael | Crecy | 8 | 7.35 | 58.8 | 1.47 | 5 | 0 | 2 | 3.675 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.51 | $ 6.24 |
| 207 | 2/12/2017 | DANNY | MOUTON | 8 | 3.17 | 25.36 | 1.056666 | 3 | 0 | 1 | 3.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.38 | $ 5.24 |
| 208 | 2/19/2017 | DANNY | MOUTON | 8 | 16.79 | 134.32 | 1.119333 | 15 | 0 | 5 | 3.358 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 12.59 | $ 25.52 |
| 209 | 2/26/2017 | DANNY | MOUTON | 8 | 15.77 | 126.16 | 0.83 | 19 | 0 | 5 | 3.154 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 11.83 | $ 36.44 |
| 210 | 3/5/2017 | DANNY | MOUTON | 8 | 14 | 112 | 0.666666 | 21 | 0 | 5 | 2.8 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 10.50 | $ 42.85 |
| 211 | 3/12/2017 | DANNY | MOUTON | 8 | 15.03 | 120.24 | 0.715714 | 21 | 0 | 5 | 3.006 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 11.27 | $ 42.08 |
| 212 | 3/19/2017 | DANNY | MOUTON | 8 | 12.25 | 98 | 0.816666 | 15 | 0 | 4 | 3.0625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 9.19 | $ 28.92 |
| 213 | 3/26/2017 | DANNY | MOUTON | 8 | 19.98 | 159.84 | 0.908181 | 22 | 0 | 5 | 3.996 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 14.99 | $ 40.91 |
| 214 | 4/2/2017 | DANNY | MOUTON | 8 | 16.9 | 135.2 | 0.845 | 20 | 0 | 5 | 3.38 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 12.68 | $ 38.14 |
| 215 | 4/9/2017 | DANNY | MOUTON | 8 | 14.8 | 118.4 | 0.778947 | 19 | 0 | 4 | 3.7 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 11.10 | $ 37.17 |
| 216 | 4/16/2017 | DANNY | MOUTON | 8 | 15.39 | 123.12 | 0.699545 | 22 | 0 | 5 | 3.078 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 11.54 | $ 44.35 |
| 217 | 4/23/2017 | DANNY | MOUTON | 8 | 20.76 | 166.08 | 1.038 | 20 | 0 | 5 | 4.152 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 15.57 | $ 35.24 |
| 218 | 4/30/2017 | DANNY | MOUTON | 8 | 9.86 | 78.88 | 0.758461 | 13 | 0 | 4 | 2.465 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 7.40 | $ 25.63 |
| 219 | 5/7/2017 | DANNY | MOUTON | 8 | 11.09 | 88.72 | 0.792142 | 14 | 0 | 4 | 2.7725 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 8.32 | $ 27.25 |
| 220 | 5/14/2017 | DANNY | MOUTON | 8 | 20.63 | 165.04 | 0.859583 | 24 | 0 | 5 | 4.126 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 15.47 | $ 45.50 |
| 221 | 5/21/2017 | DANNY | MOUTON | 8 | 11.46 | 91.68 | 0.71625 | 16 | 0 | 3 | 3.82 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.60 | $ 32.05 |
| 222 | 5/28/2017 | DANNY | MOUTON | 8 | 9.86 | 78.88 | 0.986 | 10 | 0 | 3 | 3.286666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 7.40 | $ 18.01 |
| 222 | 5/28/2017 | DANNY | MOUTON | 8 | 5.92 | 47.36 | 0.845714 | 7 | 0 | 2 | 2.96 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.44 | $ 13.34 |
| 223 | 6/4/2017 | DANNY | MOUTON | 8 | 14.96 | 119.68 | 0.935 | 16 | 0 | 4 | 2.992 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 11.22 | $ 29.43 |
| 224 | 6/11/2017 | DANNY | MOUTON | 8 | 11.26 | 90.08 | 0.866153 | 13 | 0 | 4 | 2.815 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 8.45 | $ 24.58 |
| 225 | 6/18/2017 | DANNY | MOUTON | 8 | 13.23 | 105.84 | 0.735 | 18 | 0 | 5 | 2.646 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 9.92 | $ 35.81 |
| 226 | 6/25/2017 | DANNY | MOUTON | 8 | 6.47 | 51.76 | 0.718888 | 9 | 0 | 2 | 3.235 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 4.85 | $ 18.01 |
| 227 | 7/2/2017 | DANNY | MOUTON | 8 | 7.15 | 57.2 | 0.65 | 11 | 0 | 2 | 3.575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.36 | $ 22.58 |
| 228 | 7/9/2017 | DANNY | MOUTON | 8 | 12.65 | 101.2 | 0.790625 | 16 | 0 | 5 | 2.53 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 9.49 | $ 31.16 |
| 229 | 7/16/2017 | DANNY | MOUTON | 8 | 7.3 | 58.4 | 0.9125 | 8 | 0 | 3 | 2.433333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 5.48 | $ 14.85 |
| 230 | 7/23/2017 | DANNY | MOUTON | 8 | 8.89 | 71.12 | 0.740833 | 12 | 0 | 3 | 2.963333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 6.67 | $ 23.82 |
| 231 | 7/30/2017 | DANNY | MOUTON | 8 | 5.53 | 44.24 | 0.614444 | 9 | 0 | 2 | 2.765 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 4.15 | $ 18.72 |
| 171 | 6/5/2016 | ALEXIA | BEASLEY | 11 | 24.9 | 273.9 | 1.464705 | 17 | 0 | 4 | 8.3 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 93.38 | $ - |
| 172 | 6/12/2016 | ALEXIA | BEASLEY | 11 | 8.55 | 94.05 | 0.657692 | 13 | 0 | 2 | 4.275 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 32.06 | $ - |
| 173 | 6/19/2016 | ALEXIA | BEASLEY | 11 | 19.1 | 210.1 | 1.123529 | 17 | 0 | 5 | 3.82 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 71.63 | $ - |
| 174 | 6/26/2016 | ALEXIA | BEASLEY | 11 | 7.38 | 81.18 | 1.23 | 6 | 0 | 1 | 7.38 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 27.68 | $ - |
| 175 | 7/3/2016 | ALEXIA | BEASLEY | 11 | 25.16 | 276.76 | 0.931851 | 27 | 0 | 4 | 6.29 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 94.35 | $ - |
| 94 | 12/14/2014 | JUAN | URIOL | 8 | 23.24 | 185.92 | 0.9296 | 25 | 0 | 5 | 4.648 | 1.5 | 42.4875 | 0.021 | 237.5 | $ 0.46 | $ 109.25 | $ 17.43 | $ 49.33 |
| 95 | 12/21/2014 | JUAN | URIOL | 8 | 14.08 | 112.64 | 0.938666 | 15 | 0 | 3 | 4.693333 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.46 | $ 65.55 | $ 10.56 | $ 29.50 |
| 96 | 12/28/2014 | JUAN | URIOL | 8 | 14.46 | 115.68 | 0.964 | 15 | 0 | 3 | 4.82 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.46 | $ 65.55 | $ 10.85 | $ 29.21 |
| 97 | 1/4/2015 | JUAN | URIOL | 8 | 36.44 | 291.52 | 0.984864 | 37 | 0 | 5 | 7.288 | 1.5 | 62.8815 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 27.33 | $ 50.39 |
| 98 | 1/11/2015 | JUAN | URIOL | 8 | 38.57 | 308.56 | 0.896976 | 43 | 0 | 5 | 7.714 | 1.5 | 73.0785 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 28.93 | $ 61.39 |
| 99 | 1/18/2015 | JUAN | URIOL | 8 | 32.97 | 263.76 | 0.867631 | 38 | 0 | 5 | 6.594 | 1.5 | 64.581 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 24.73 | $ 55.09 |
| 100 | 1/25/2015 | JUAN | URIOL | 8 | 33.28 | 266.24 | 0.924444 | 36 | 0 | 5 | 6.656 | 1.5 | 61.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 24.96 | $ 50.66 |
| 101 | 2/1/2015 | JUAN | URIOL | 8 | 23.09 | 184.72 | 0.9236 | 25 | 0 | 5 | 4.618 | 1.5 | 42.4875 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 17.32 | $ 35.20 |
| 102 | 2/8/2015 | JUAN | URIOL | 8 | 27.07 | 216.56 | 0.845937 | 32 | 0 | 5 | 5.414 | 1.5 | 54.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 20.30 | $ 46.91 |
| 103 | 2/15/2015 | JUAN | URIOL | 8 | 32.61 | 260.88 | 0.881351 | 37 | 0 | 5 | 6.522 | 1.5 | 62.8815 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 24.46 | $ 53.26 |
| 104 | 2/22/2015 | JUAN | URIOL | 8 | 39.7 | 317.6 | 0.9925 | 40 | 0 | 5 | 7.94 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 29.78 | $ 64.25 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/1/2015 | JUAN | URIOL | 8 | 27.89 | 223.12 | 1.032962 | 27 | 0 | 4 | 6.9725 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 20.92 | $ 42.55 |
| 106 | 3/8/2015 | JUAN | URIOL | 8 | 28.19 | 225.52 | 0.805428 | 35 | 0 | 5 | 5.638 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 21.14 | $ 61.13 |
| 107 | 3/15/2015 | JUAN | URIOL | 8 | 24.8 | 198.4 | 0.992 | 25 | 0 | 4 | 6.2 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 18.60 | $ 40.16 |
| 108 | 3/22/2015 | JUAN | URIOL | 8 | 36.7 | 293.6 | 0.895121 | 41 | 0 | 5 | 7.34 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 27.53 | $ 68.85 |
| 109 | 3/29/2015 | JUAN | URIOL | 8 | 26.08 | 208.64 | 0.869333 | 30 | 0 | 4 | 6.52 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 19.56 | $ 50.96 |
| 110 | 4/5/2015 | JUAN | URIOL | 8 | 5.5 | 44 | 1.375 | 4 | 0 | 1 | 5.5 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.13 | $ 5.28 |
| 229 | 7/16/2017 | RICKY | BOYCE | 10 | 8.76 | 87.6 | 1.095 | 8 | 0 | 2 | 4.38 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 24.09 | $  - |
| 230 | 7/23/2017 | RICKY | BOYCE | 10 | 4.28 | 42.8 | 0.713333 | 6 | 0 | 1 | 4.28 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.77 | $ 3.47 |
| 231 | 7/30/2017 | RICKY | BOYCE | 10 | 14.27 | 142.7 | 1.189166 | 12 | 0 | 4 | 3.5675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 39.24 | $  - |
| 232 | 8/6/2017 | RICKY | BOYCE | 10 | 16.31 | 163.1 | 1.359166 | 12 | 0 | 3 | 5.436666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 44.85 | $  - |
| 219 | 5/7/2017 | ALEXX | NAYLOR | 7.5 | 11.77 | 88.28 | 1.307777 | 9 | 0 | 3 | 3.923333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 2.94 | $ 19.92 |
| 220 | 5/14/2017 | ALEXX | NAYLOR | 7.5 | 8.9 | 66.75 | 1.78 | 5 | 0 | 1 | 8.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.23 | $ 10.48 |
| 221 | 5/21/2017 | ALEXX | NAYLOR | 7.5 | 9.2 | 69.01 | 2.3 | 4 | 0 | 2 | 4.6 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 2.30 | $ 7.86 |
| 222 | 5/28/2017 | ALEXX | NAYLOR | 7.5 | 11.71 | 87.83 | 2.9275 | 4 | 0 | 2 | 5.855 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 2.93 | $ 7.23 |
| 223 | 6/4/2017 | ALEXX | NAYLOR | 7.5 | 13.7 | 102.75 | 1.957142 | 7 | 0 | 2 | 6.85 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 3.43 | $ 14.36 |
| 224 | 6/11/2017 | ALEXX | NAYLOR | 7.5 | 7.39 | 55.43 | 3.695 | 2 | 0 | 1 | 7.39 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.85 | $ 3.23 |
| 225 | 6/18/2017 | ALEXX | NAYLOR | 7.5 | 8.2 | 61.5 | 1.64 | 5 | 0 | 1 | 8.2 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.05 | $ 10.65 |
| 219 | 5/7/2017 | BRITTANI | REEVES | 8.5 | 12.17 | 103.45 | 2.028333 | 6 | 0 | 2 | 6.085 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.21 | $ 0.03 |
| 220 | 5/14/2017 | BRITTANI | REEVES | 8.5 | 28.59 | 243.03 | 1.681764 | 17 | 0 | 5 | 5.718 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 35.74 | $ 7.45 |
| 221 | 5/21/2017 | BRITTANI | REEVES | 8.5 | 17.17 | 145.95 | 1.320769 | 13 | 0 | 4 | 4.2925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.46 | $ 11.56 |
| 222 | 5/28/2017 | BRITTANI | REEVES | 8.5 | 8.33 | 70.81 | 2.0825 | 4 | 0 | 2 | 4.165 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.41 | $  - |
| 223 | 6/4/2017 | BRITTANI | REEVES | 8.5 | 8.47 | 72 | 1.694 | 5 | 0 | 2 | 4.235 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.59 | $ 2.12 |
| 224 | 6/11/2017 | BRITTANI | REEVES | 8.5 | 8.09 | 68.77 | 1.348333 | 6 | 0 | 2 | 4.045 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 10.11 | $ 5.13 |
| 225 | 6/18/2017 | BRITTANI | REEVES | 8.5 | 13.93 | 118.41 | 1.266363 | 11 | 0 | 4 | 3.4825 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 17.41 | $ 10.53 |
| 226 | 6/25/2017 | BRITTANI | REEVES | 8.5 | 16.01 | 136.11 | 1.455454 | 11 | 0 | 5 | 3.202 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 20.01 | $ 7.93 |
| 227 | 7/2/2017 | BRITTANI | REEVES | 8.5 | 7.42 | 63.07 | 1.484 | 5 | 0 | 2 | 3.71 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.28 | $ 3.43 |
| 228 | 7/9/2017 | BRITTANI | REEVES | 8.5 | 11.35 | 96.48 | 0.756666 | 15 | 0 | 3 | 3.783333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 14.19 | $ 23.92 |
| 229 | 7/16/2017 | BRITTANI | REEVES | 8.5 | 13.32 | 113.23 | 0.888 | 15 | 0 | 3 | 4.44 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 16.65 | $ 21.46 |
| 230 | 7/23/2017 | BRITTANI | REEVES | 8.5 | 13.18 | 112.03 | 2.196666 | 6 | 0 | 4 | 3.295 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.48 | $  - |
| 231 | 7/30/2017 | BRITTANI | REEVES | 8.5 | 14.99 | 127.42 | 1.153076 | 13 | 0 | 4 | 3.7475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 18.74 | $ 14.29 |
| 232 | 8/6/2017 | BRITTANI | REEVES | 8.5 | 25.48 | 216.6 | 1.0192 | 25 | 0 | 5 | 5.096 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 31.85 | $ 31.66 |
| 233 | 8/13/2017 | BRITTANI | REEVES | 8.5 | 12.91 | 109.74 | 1.291 | 10 | 0 | 3 | 4.303333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 16.14 | $ 9.27 |
| 234 | 8/20/2017 | BRITTANI | REEVES | 8.5 | 11.22 | 95.37 | 0.935 | 12 | 0 | 3 | 3.74 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 14.03 | $ 16.46 |
| 235 | 8/27/2017 | BRITTANI | REEVES | 8.5 | 12.43 | 105.67 | 1.243 | 10 | 0 | 3 | 4.143333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 15.54 | $ 9.87 |
| 236 | 9/3/2017 | BRITTANI | REEVES | 8.5 | 19.34 | 164.4 | 1.20875 | 16 | 0 | 4 | 4.835 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.18 | $ 16.47 |
| 237 | 9/10/2017 | BRITTANI | REEVES | 8.5 | 14.34 | 121.89 | 0.89625 | 16 | 0 | 4 | 4.78 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 17.93 | $ 22.72 |
| 238 | 9/17/2017 | BRITTANI | REEVES | 8.5 | 17.85 | 151.74 | 0.85 | 21 | 0 | 4 | 4.4625 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 22.31 | $ 31.04 |
| 239 | 9/24/2017 | BRITTANI | REEVES | 8.5 | 20.31 | 172.65 | 0.923181 | 22 | 0 | 4 | 5.0775 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 25.39 | $ 30.50 |
| 240 | 10/1/2017 | BRITTANI | REEVES | 8.5 | 11.45 | 97.33 | 1.43125 | 8 | 0 | 3 | 3.816666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 14.31 | $ 6.01 |
| 241 | 10/8/2017 | BRITTANI | REEVES | 8.5 | 7.9 | 67.15 | 0.79 | 10 | 0 | 2 | 3.95 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 9.88 | $ 15.53 |
| 104 | 2/22/2015 | Dean | Wiese | 9.25 | 22.1 | 204.43 | 0.712903 | 31 | 0 | 3 | 7.366666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 44.20 | $ 28.67 |
| 105 | 3/1/2015 | Dean | Wiese | 9.25 | 20.98 | 194.07 | 0.912173 | 23 | 0 | 3 | 6.993333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 41.96 | $ 12.10 |
| 106 | 3/8/2015 | Dean | Wiese | 9.25 | 28.98 | 268.07 | 0.878181 | 33 | 0 | 3 | 9.66 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 57.96 | $ 19.61 |
| 107 | 3/15/2015 | Dean | Wiese | 9.25 | 31.45 | 290.92 | 0.95303 | 33 | 0 | 3 | 10.483333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 62.90 | $ 14.67 |
| 108 | 3/22/2015 | Dean | Wiese | 9.25 | 27.17 | 251.33 | 1.0868 | 25 | 0 | 3 | 9.056666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 54.34 | $ 4.42 |
| 109 | 3/29/2015 | Dean | Wiese | 9.25 | 28.67 | 265.21 | 1.102692 | 26 | 0 | 3 | 9.556666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 57.34 | $ 3.77 |
| 110 | 4/5/2015 | Dean | Wiese | 9.25 | 26.02 | 240.69 | 0.813125 | 32 | 0 | 3 | 8.673333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 52.04 | $ 23.18 |
| 111 | 4/12/2015 | Dean | Wiese | 9.25 | 20.69 | 191.38 | 0.795769 | 26 | 0 | 2 | 10.345 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 41.38 | $ 19.73 |
| 112 | 4/19/2015 | Dean | Wiese | 9.25 | 26.72 | 247.17 | 1.027692 | 26 | 0 | 3 | 8.906666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 53.44 | $ 7.67 |
| 113 | 4/26/2015 | Dean | Wiese | 9.25 | 27.1 | 250.69 | 1.003703 | 27 | 0 | 3 | 9.033333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 54.20 | $ 9.26 |
| 114 | 5/3/2015 | Dean | Wiese | 9.25 | 25.73 | 238.01 | 0.918928 | 28 | 0 | 3 | 8.576666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 51.46 | $ 14.35 |
| 115 | 5/10/2015 | Dean | Wiese | 9.25 | 19.87 | 183.8 | 1.168823 | 17 | 0 | 3 | 6.623333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 39.74 | $ 0.22 |
| 116 | 5/17/2015 | Dean | Wiese | 9.25 | 27.16 | 251.24 | 0.798823 | 34 | 0 | 3 | 9.053333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 54.32 | $ 25.60 |
| 117 | 5/24/2015 | Dean | Wiese | 9.25 | 20.61 | 190.65 | 0.896086 | 23 | 0 | 2 | 10.305 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 41.22 | $ 12.84 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5/31/2015 | Dean | Wiese | 9.25 | 23.74 | 219.6 | 1.187 | 20 | 0 | 3 | 7.913333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 47.48 | $ - |
| 123 | 7/5/2015 | Dean | Wiese | 9.25 | 18.42 | 170.39 | 0.921 | 20 | 0 | 3 | 6.14 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.84 | $ 10.17 |
| 124 | 7/12/2015 | Dean | Wiese | 9.25 | 25.95 | 240.04 | 1.08125 | 24 | 0 | 3 | 8.65 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 51.90 | $ 4.51 |
| 125 | 7/19/2015 | Dean | Wiese | 9.25 | 28.45 | 263.17 | 1.053703 | 27 | 0 | 3 | 9.483333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 56.90 | $ 6.56 |
| 126 | 7/26/2015 | Dean | Wiese | 9.25 | 25.03 | 231.54 | 1.0012 | 25 | 0 | 3 | 8.343333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.06 | $ 8.70 |
| 127 | 8/2/2015 | Dean | Wiese | 9.25 | 27.02 | 249.94 | 0.772 | 35 | 0 | 3 | 9.006666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 54.04 | $ 28.23 |
| 128 | 8/9/2015 | Dean | Wiese | 9.25 | 23.24 | 214.97 | 0.968333 | 24 | 0 | 3 | 7.746666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 46.48 | $ 9.93 |
| 129 | 8/16/2015 | Dean | Wiese | 9.25 | 28.73 | 265.76 | 0.990689 | 29 | 0 | 3 | 9.576666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 57.46 | $ 10.70 |
| 130 | 8/23/2015 | Dean | Wiese | 9.25 | 34.74 | 321.35 | 1.021764 | 34 | 0 | 4 | 8.685 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 69.48 | $ 10.44 |
| 131 | 8/30/2015 | Dean | Wiese | 9.25 | 25.24 | 233.48 | 1.0096 | 25 | 0 | 3 | 8.413333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.48 | $ 8.28 |
| 132 | 9/6/2015 | Dean | Wiese | 9.25 | 25.35 | 234.49 | 1.014 | 25 | 0 | 3 | 8.45 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 50.70 | $ 8.06 |
| 133 | 9/13/2015 | Dean | Wiese | 9.25 | 20.02 | 185.19 | 0.834166 | 24 | 0 | 2 | 10.01 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 40.04 | $ 16.37 |
| 134 | 9/20/2015 | Dean | Wiese | 9.25 | 22.38 | 207.02 | 1.017272 | 22 | 0 | 2 | 11.19 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.76 | $ 6.95 |
| 135 | 9/27/2015 | Dean | Wiese | 9.25 | 28.5 | 263.63 | 1.017857 | 28 | 0 | 3 | 9.5 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 57.00 | $ 8.81 |
| 136 | 10/4/2015 | Dean | Wiese | 9.25 | 28.96 | 267.89 | 0.99862 | 29 | 0 | 3 | 9.653333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 57.92 | $ 10.24 |
| 137 | 10/11/2015 | Dean | Wiese | 9.25 | 31.7 | 293.23 | 1.056666 | 30 | 0 | 4 | 7.925 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 63.40 | $ 7.12 |
| 138 | 10/18/2015 | Dean | Wiese | 9.25 | 31.83 | 294.43 | 0.816153 | 39 | 0 | 3 | 10.61 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 63.66 | $ 28.01 |
| 139 | 10/25/2015 | Dean | Wiese | 9.25 | 27.27 | 252.25 | 0.940344 | 29 | 0 | 3 | 9.09 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 54.54 | $ 13.62 |
| 140 | 11/1/2015 | Dean | Wiese | 9.25 | 30.82 | 285.09 | 0.963125 | 32 | 0 | 3 | 10.273333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 61.64 | $ 13.58 |
| 141 | 11/8/2015 | Dean | Wiese | 9.25 | 20.94 | 193.7 | 0.747857 | 28 | 0 | 2 | 10.47 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 41.88 | $ 23.93 |
| 142 | 11/15/2015 | Dean | Wiese | 9.25 | 31.65 | 292.77 | 1.091379 | 29 | 0 | 3 | 10.55 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 63.30 | $ 4.86 |
| 143 | 11/22/2015 | Dean | Wiese | 9.25 | 11.65 | 107.77 | 1.294444 | 9 | 0 | 2 | 5.825 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 23.30 | $ - |
| 144 | 11/29/2015 | Dean | Wiese | 9.25 | 18.68 | 172.79 | 0.84909 | 22 | 0 | 2 | 9.34 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 37.36 | $ 14.35 |
| 101 | 2/1/2015 | MICHAEL | GONZALES | 9.37 | 37.23 | 348.67 | 0.759795 | 49 | 0 | 6 | 6.205 | 1.5 | 83.2755 | 0.021 | 465.5 | $ 0.40 | $ 186.20 | $ 78.93 | $ 24.00 |
| 102 | 2/8/2015 | MICHAEL | GONZALES | 9.5 | 36.67 | 348.36 | 0.873095 | 42 | 0 | 6 | 6.111666 | 1.5 | 71.379 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 82.51 | $ 5.71 |
| 103 | 2/15/2015 | MICHAEL | GONZALES | 9.35 | 37 | 345.96 | 0.948717 | 39 | 0 | 4 | 9.25 | 1.25 | 66.2805 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 77.70 | $ 4.22 |
| 104 | 2/22/2015 | MICHAEL | GONZALES | 9.52 | 41.53 | 395.46 | 0.943863 | 44 | 0 | 6 | 6.921666 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 94.27 | $ 9.15 |
| 105 | 3/1/2015 | MICHAEL | GONZALES | 9.9 | 45.35 | 449.05 | 1.007777 | 45 | 0 | 6 | 7.558333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 120.18 | $ - |
| 106 | 3/8/2015 | MICHAEL | GONZALES | 9.35 | 39.91 | 373.15 | 1.108611 | 36 | 0 | 5 | 7.982 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 83.81 | $ 0.81 |
| 107 | 3/15/2015 | MICHAEL | GONZALES | 9.35 | 39.92 | 373.26 | 1.209696 | 33 | 0 | 4 | 9.98 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 83.83 | $ - |
| 108 | 3/22/2015 | MICHAEL | GONZALES | 9.67 | 42.97 | 415.67 | 0.914255 | 47 | 0 | 6 | 7.161666 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 103.99 | $ 6.49 |
| 109 | 3/29/2015 | MICHAEL | GONZALES | 9.35 | 30.58 | 285.92 | 0.849444 | 36 | 0 | 5 | 6.116 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 64.22 | $ 20.40 |
| 110 | 4/5/2015 | MICHAEL | GONZALES | 9.35 | 35.54 | 332.3 | 1.045294 | 34 | 0 | 5 | 7.108 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 74.63 | $ 5.28 |
| 111 | 4/12/2015 | MICHAEL | GONZALES | 9.56 | 41.84 | 399.82 | 0.909565 | 46 | 0 | 6 | 6.973333 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 96.65 | $ 11.47 |
| 112 | 4/19/2015 | MICHAEL | GONZALES | 9.35 | 39.66 | 370.82 | 1.071891 | 37 | 0 | 5 | 7.932 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 83.29 | $ 3.68 |
| 113 | 4/26/2015 | MICHAEL | GONZALES | 9.41 | 40.55 | 381.72 | 1.01375 | 40 | 0 | 6 | 6.758333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 87.59 | $ 6.43 |
| 114 | 5/3/2015 | MICHAEL | GONZALES | 9.35 | 31.61 | 295.56 | 1.128928 | 28 | 0 | 5 | 6.322 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 66.38 | $ - |
| 115 | 5/10/2015 | MICHAEL | GONZALES | 9.35 | 29.26 | 273.58 | 1.463 | 20 | 0 | 5 | 5.852 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 61.45 | $ - |
| 116 | 5/17/2015 | MICHAEL | GONZALES | 9.35 | 31.11 | 290.89 | 1.481428 | 21 | 0 | 5 | 6.222 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 65.33 | $ - |
| 117 | 5/24/2015 | MICHAEL | GONZALES | 9.35 | 31.43 | 293.88 | 1.208846 | 26 | 0 | 5 | 6.286 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 66.00 | $ - |
| 118 | 5/31/2015 | MICHAEL | GONZALES | 9.35 | 36.95 | 345.49 | 1.231666 | 30 | 0 | 5 | 7.39 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 77.60 | $ - |
| 119 | 6/7/2015 | MICHAEL | GONZALES | 9.35 | 35.48 | 331.74 | 1.223448 | 29 | 0 | 5 | 7.096 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 74.51 | $ - |
| 120 | 6/14/2015 | MICHAEL | GONZALES | 9.35 | 33.08 | 309.3 | 1.002424 | 33 | 0 | 5 | 6.616 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 69.47 | $ 8.10 |
| 121 | 6/21/2015 | MICHAEL | GONZALES | 9.35 | 32.9 | 307.62 | 0.94 | 35 | 0 | 5 | 6.58 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 69.09 | $ 13.18 |
| 122 | 6/28/2015 | MICHAEL | GONZALES | 9.35 | 31.63 | 295.73 | 1.129642 | 28 | 0 | 6 | 5.271666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 66.42 | $ - |
| 123 | 7/5/2015 | MICHAEL | GONZALES | 9.35 | 23.09 | 215.89 | 0.9236 | 25 | 0 | 5 | 5.7725 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 48.49 | $ 10.27 |
| 124 | 7/12/2015 | MICHAEL | GONZALES | 9.35 | 24.14 | 225.72 | 1.207 | 20 | 0 | 4 | 6.035 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 50.69 | $ - |
| 125 | 7/19/2015 | MICHAEL | GONZALES | 9.35 | 28.2 | 263.66 | 1.281818 | 22 | 0 | 4 | 7.05 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 59.22 | $ - |
| 127 | 8/2/2015 | MICHAEL | GONZALES | 9.35 | 32.84 | 307.05 | 1.3136 | 25 | 0 | 5 | 6.568 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 68.96 | $ - |
| 128 | 8/9/2015 | MICHAEL | GONZALES | 9.35 | 32.04 | 299.58 | 1.602 | 20 | 0 | 5 | 6.408 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 67.28 | $ - |
| 129 | 8/16/2015 | MICHAEL | GONZALES | 9.35 | 30.33 | 283.6 | 1.166538 | 26 | 0 | 5 | 6.066 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 63.69 | $ - |
| 130 | 8/23/2015 | MICHAEL | GONZALES | 9.35 | 30.85 | 288.46 | 1.063793 | 29 | 0 | 5 | 6.17 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 64.79 | $ 3.38 |
| 131 | 8/30/2015 | MICHAEL | GONZALES | 9.35 | 31.78 | 297.15 | 1.324166 | 24 | 0 | 5 | 6.356 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 66.74 | $ - |
| 132 | 9/6/2015 | MICHAEL | GONZALES | 9.35 | 36.39 | 340.24 | 1.299642 | 28 | 0 | 5 | 7.278 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 76.42 | $ - |
| 133 | 9/13/2015 | MICHAEL | GONZALES | 9.35 | 33.81 | 316.13 | 1.252222 | 27 | 0 | 5 | 6.762 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 71.00 | $ - |

| 134 | 9/20/2015 | MICHAEL | GONZALES | 9.35 | 26.64 | 249.08 | 0.91862 | 29 | 0 | 5 | 5.328 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 55.94 | $ | 12.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 9/27/2015 | MICHAEL | GONZALES | 9.35 | 31.93 | 298.55 | 0.997812 | 32 | 0 | 5 | 6.386 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 67.05 | $ | 8.16 |
| 136 | 10/4/2015 | MICHAEL | GONZALES | 9.35 | 30.83 | 288.27 | 0.77075 | 40 | 0 | 5 | 6.166 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 64.74 | $ | 29.28 |
| 137 | 10/11/2015 | MICHAEL | GONZALES | 9.35 | 33.19 | 310.33 | 0.897027 | 37 | 0 | 5 | 6.638 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.40 | $ | 140.60 | $ | 69.70 | $ | 17.27 |
| 138 | 10/18/2015 | MICHAEL | GONZALES | 9.35 | 39.37 | 368.11 | 0.874888 | 45 | 0 | 5 | 7.874 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 82.68 | $ | 23.10 |
| 139 | 10/25/2015 | MICHAEL | GONZALES | 9.35 | 33.47 | 312.95 | 0.880789 | 38 | 0 | 5 | 6.694 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 70.29 | $ | 19.03 |
| 140 | 11/1/2015 | MICHAEL | GONZALES | 9.46 | 40.98 | 387.76 | 0.671803 | 61 | 0 | 7 | 5.854285 | 1.25 | 88.4195 | 0.021 | 579.5 | $ | 0.40 | $ | 231.80 | $ | 90.57 | $ | 52.81 |
| 141 | 11/8/2015 | MICHAEL | GONZALES | 9.45 | 37.04 | 350.02 | 0.841818 | 44 | 0 | 7 | 5.291428 | 1.25 | 63.778 | 0.021 | 418 | $ | 0.40 | $ | 167.20 | $ | 81.49 | $ | 21.93 |
| 142 | 11/15/2015 | MICHAEL | GONZALES | 9.35 | 23.51 | 219.83 | 0.712424 | 33 | 0 | 5 | 4.702 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 49.37 | $ | 28.20 |
| 143 | 11/22/2015 | MICHAEL | GONZALES | 9.35 | 23.52 | 219.91 | 0.871111 | 27 | 0 | 4 | 5.88 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 49.39 | $ | 14.07 |
| 144 | 11/29/2015 | MICHAEL | GONZALES | 9.35 | 25.03 | 234.04 | 0.834333 | 30 | 0 | 5 | 5.006 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 52.56 | $ | 17.95 |
| 145 | 12/6/2015 | MICHAEL | GONZALES | 9.35 | 30.52 | 285.36 | 1.052413 | 29 | 0 | 5 | 6.104 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 64.09 | $ | 4.07 |
| 146 | 12/13/2015 | MICHAEL | GONZALES | 10.08 | 38.72 | 390.16 | 0.841739 | 46 | 0 | 6 | 6.453333 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 109.58 | $ | - |
| 147 | 12/20/2015 | MICHAEL | GONZALES | 9.35 | 19.43 | 181.67 | 0.607187 | 32 | 0 | 3 | 6.476666 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 40.80 | $ | 34.41 |
| 148 | 12/27/2015 | MICHAEL | GONZALES | 9.35 | 18.66 | 174.47 | 1.696363 | 11 | 0 | 2 | 9.33 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 39.19 | $ | - |
| 149 | 1/3/2016 | MICHAEL | GONZALES | 9.35 | 29 | 271.15 | 1 | 29 | 0 | 5 | 5.8 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 60.90 | $ | 7.26 |
| 150 | 1/10/2016 | MICHAEL | GONZALES | 9.35 | 28.75 | 268.8 | 0.798611 | 36 | 0 | 5 | 5.75 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 60.38 | $ | 24.24 |
| 151 | 1/17/2016 | MICHAEL | GONZALES | 9.35 | 3.53 | 33.01 | 0.8825 | 4 | 0 | 1 | 3.53 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 7.41 | $ | 1.99 |
| 152 | 1/24/2016 | MICHAEL | GONZALES | 9.52 | 38.28 | 364.28 | 0.832173 | 46 | 0 | 7 | 5.468571 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 86.90 | $ | 21.23 |
| 153 | 1/31/2016 | MICHAEL | GONZALES | 9.35 | 27.92 | 261.06 | 0.698 | 40 | 0 | 5 | 5.584 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 58.63 | $ | 35.39 |
| 154 | 2/7/2016 | MICHAEL | GONZALES | 9.35 | 35.57 | 332.57 | 0.88925 | 40 | 0 | 5 | 7.114 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 74.70 | $ | 19.32 |
| 155 | 2/14/2016 | MICHAEL | GONZALES | 9.4 | 40.43 | 380.03 | 0.878913 | 46 | 0 | 6 | 6.738333 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ | 174.80 | $ | 86.92 | $ | 21.20 |
| 156 | 2/21/2016 | MICHAEL | GONZALES | 9.4 | 40.46 | 380.45 | 0.763396 | 53 | 0 | 6 | 6.743333 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.40 | $ | 201.40 | $ | 86.99 | $ | 37.59 |
| 157 | 2/28/2016 | MICHAEL | GONZALES | 9.35 | 36.07 | 337.26 | 0.94921 | 38 | 0 | 5 | 7.214 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.40 | $ | 144.40 | $ | 75.75 | $ | 13.57 |
| 158 | 3/6/2016 | MICHAEL | GONZALES | 9.35 | 25.4 | 237.49 | 0.769696 | 33 | 0 | 4 | 6.35 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 53.34 | $ | 24.23 |
| 159 | 3/13/2016 | MICHAEL | GONZALES | 9.35 | 33.33 | 311.64 | 0.952285 | 35 | 0 | 5 | 6.666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 69.99 | $ | 12.27 |
| 160 | 3/20/2016 | MICHAEL | GONZALES | 9.35 | 38.48 | 359.79 | 0.986666 | 39 | 0 | 5 | 7.696 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 80.81 | $ | 10.86 |
| 161 | 3/27/2016 | MICHAEL | GONZALES | 9.35 | 32.08 | 299.96 | 1.106206 | 29 | 0 | 5 | 6.416 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 67.37 | $ | 0.80 |
| 162 | 4/3/2016 | MICHAEL | GONZALES | 9.35 | 31.5 | 294.53 | 1.3125 | 24 | 0 | 5 | 6.3 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 66.15 | $ | - |
| 163 | 4/10/2016 | MICHAEL | GONZALES | 9.35 | 33.78 | 315.84 | 1.29923 | 26 | 0 | 5 | 6.756 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 70.94 | $ | - |
| 164 | 4/17/2016 | MICHAEL | GONZALES | 9.35 | 35.96 | 336.23 | 1.057647 | 34 | 0 | 5 | 7.192 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 75.52 | $ | 4.40 |
| 165 | 4/24/2016 | MICHAEL | GONZALES | 9.73 | 38.39 | 373.37 | 1.199687 | 32 | 0 | 6 | 6.398333 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 95.21 | $ | - |
| 166 | 5/1/2016 | MICHAEL | GONZALES | 9.35 | 34.94 | 326.68 | 0.970555 | 36 | 0 | 5 | 6.988 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 73.73 | $ | 11.24 |
| 167 | 5/8/2016 | MICHAEL | GONZALES | 9.73 | 37.16 | 361.67 | 0.906341 | 41 | 0 | 6 | 6.193333 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 92.16 | $ | 4.21 |
| 168 | 5/15/2016 | MICHAEL | GONZALES | 9.76 | 43.87 | 428.29 | 0.974888 | 45 | 0 | 6 | 7.311666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ | 171.00 | $ | 110.11 | $ | - |
| 169 | 5/22/2016 | MICHAEL | GONZALES | 9.35 | 32.8 | 306.68 | 1.214814 | 27 | 0 | 5 | 6.56 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 68.88 | $ | - |
| 170 | 5/29/2016 | MICHAEL | GONZALES | 9.35 | 39.53 | 369.6 | 1.411785 | 28 | 0 | 5 | 7.906 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 83.01 | $ | - |
| 171 | 6/5/2016 | MICHAEL | GONZALES | 9.35 | 15.17 | 141.84 | 0.948125 | 16 | 0 | 3 | 5.056666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 31.86 | $ | 5.75 |
| 172 | 6/12/2016 | MICHAEL | GONZALES | 9.35 | 38.11 | 356.33 | 1.229334 | 31 | 0 | 6 | 6.351666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 80.03 | $ | - |
| 173 | 6/19/2016 | MICHAEL | GONZALES | 9.35 | 35.15 | 328.66 | 1.255357 | 28 | 0 | 5 | 7.03 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 73.82 | $ | - |
| 174 | 6/26/2016 | MICHAEL | GONZALES | 9.35 | 29.71 | 277.79 | 1.061071 | 28 | 0 | 4 | 7.4275 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 62.39 | $ | 3.42 |
| 175 | 7/3/2016 | MICHAEL | GONZALES | 9.35 | 19.45 | 181.86 | 0.88409 | 22 | 0 | 5 | 3.89 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 40.85 | $ | 10.87 |
| 176 | 7/10/2016 | MICHAEL | GONZALES | 9.35 | 35.17 | 328.83 | 1.674761 | 21 | 0 | 6 | 5.861666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 73.86 | $ | - |
| 177 | 7/17/2016 | MICHAEL | GONZALES | 9.35 | 20.55 | 192.14 | 1.081578 | 19 | 0 | 5 | 4.11 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 43.16 | $ | 1.50 |
| 178 | 7/24/2016 | MICHAEL | GONZALES | 9.35 | 28.71 | 268.45 | 1.367142 | 21 | 0 | 5 | 5.742 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 60.29 | $ | - |
| 179 | 7/31/2016 | MICHAEL | GONZALES | 9.35 | 18.01 | 168.4 | 1.385384 | 13 | 0 | 4 | 4.5025 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 37.82 | $ | - |
| 180 | 8/7/2016 | MICHAEL | GONZALES | 9.35 | 31.18 | 291.53 | 1.355652 | 23 | 0 | 5 | 6.236 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 65.48 | $ | - |
| 181 | 8/14/2016 | MICHAEL | GONZALES | 9.35 | 23.77 | 222.25 | 1.080454 | 22 | 0 | 5 | 4.754 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 49.92 | $ | 1.79 |
| 182 | 8/21/2016 | MICHAEL | GONZALES | 9.35 | 31.63 | 295.74 | 0.771463 | 41 | 0 | 6 | 5.271666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.40 | $ | 155.80 | $ | 66.42 | $ | 29.95 |
| 183 | 8/28/2016 | MICHAEL | GONZALES | 9.64 | 38.81 | 374.24 | 0.705636 | 55 | 0 | 6 | 6.468333 | 1.25 | 79.7225 | 0.021 | 522.5 | $ | 0.40 | $ | 209.00 | $ | 92.76 | $ | 36.52 |
| 184 | 9/4/2016 | MICHAEL | GONZALES | 9.35 | 34.51 | 322.67 | 1.015 | 34 | 0 | 6 | 5.751666 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 72.47 | $ | 7.45 |
| 185 | 9/11/2016 | MICHAEL | GONZALES | 9.44 | 40.77 | 384.79 | 0.741272 | 55 | 0 | 7 | 5.824285 | 1.25 | 79.7225 | 0.021 | 522.5 | $ | 0.40 | $ | 209.00 | $ | 89.29 | $ | 39.99 |
| 186 | 9/18/2016 | MICHAEL | GONZALES | 9.45 | 40.87 | 386.31 | 0.704655 | 58 | 0 | 7 | 5.838571 | 1.25 | 84.071 | 0.021 | 551 | $ | 0.40 | $ | 220.40 | $ | 89.91 | $ | 46.42 |
| 187 | 9/25/2016 | MICHAEL | GONZALES | 9.35 | 38.24 | 357.55 | 1.062222 | 36 | 0 | 6 | 6.373333 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 80.30 | $ | 4.31 |
| 188 | 10/2/2016 | MICHAEL | GONZALES | 9.35 | 38.52 | 360.17 | 0.963 | 40 | 0 | 5 | 7.704 | 1.25 | 57.98 | 0.021 | 380 | $ | 0.40 | $ | 152.00 | $ | 80.89 | $ | 13.13 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 10/9/2016 | MICHAEL | GONZALES | 9.47 | 40.65 | 385.14 | 0.797058 | 51 | 0 | 7 | 5.807142 | 1.25 | 73.9245 | 0.021 | 484.5 | $ | 0.40 | $ 193.80 | $ 90.24 | $ 29.63 |
| 190 | 10/16/2016 | MICHAEL | GONZALES | 9.35 | 38.39 | 358.96 | 0.834565 | 46 | 0 | 6 | 6.398333 | 1.25 | 66.677 | 0.021 | 437 | $ | 0.40 | $ 174.80 | $ 80.62 | $ 27.50 |
| 191 | 10/23/2016 | MICHAEL | GONZALES | 9.35 | 38.09 | 356.15 | 0.846444 | 45 | 0 | 6 | 6.348333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.40 | $ 171.00 | $ 79.99 | $ 25.78 |
| 192 | 10/30/2016 | MICHAEL | GONZALES | 9.43 | 40.65 | 383.13 | 0.700862 | 58 | 0 | 7 | 5.807142 | 1.25 | 84.071 | 0.021 | 551 | $ | 0.40 | $ 220.40 | $ 88.62 | $ 47.71 |
| 193 | 11/6/2016 | MICHAEL | GONZALES | 9.48 | 41.15 | 390.13 | 0.979761 | 42 | 0 | 7 | 5.878571 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ 159.60 | $ 91.76 | $ 6.96 |
| 194 | 11/13/2016 | MICHAEL | GONZALES | 9.35 | 37.41 | 349.79 | 0.890714 | 42 | 0 | 6 | 6.235 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.40 | $ 159.60 | $ 78.56 | $ 20.16 |
| 195 | 11/20/2016 | MICHAEL | GONZALES | 9.35 | 25.53 | 238.72 | 1.160454 | 22 | 0 | 4 | 6.3825 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 53.61 | $ - |
| 196 | 11/27/2016 | MICHAEL | GONZALES | 9.35 | 36.54 | 341.66 | 0.849767 | 43 | 0 | 6 | 6.09 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.40 | $ 163.40 | $ 76.73 | $ 24.34 |
| 197 | 12/4/2016 | MICHAEL | GONZALES | 9.35 | 31.66 | 296.02 | 0.811794 | 39 | 0 | 5 | 6.332 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ 148.20 | $ 66.49 | $ 25.18 |
| 198 | 12/11/2016 | MICHAEL | GONZALES | 9.42 | 40.6 | 382.43 | 0.725 | 56 | 0 | 7 | 5.8 | 1.25 | 81.172 | 0.021 | 532 | $ | 0.40 | $ 212.80 | $ 88.10 | $ 43.53 |
| 199 | 12/18/2016 | MICHAEL | GONZALES | 9.35 | 25.41 | 237.59 | 1.104782 | 23 | 0 | 5 | 5.082 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ 87.40 | $ 53.36 | $ 0.70 |
| 200 | 12/25/2016 | MICHAEL | GONZALES | 9.35 | 32.79 | 306.58 | 1.171071 | 28 | 0 | 5 | 6.558 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ 106.40 | $ 68.86 | $ - |
| 201 | 1/1/2017 | MICHAEL | GONZALES | 9.35 | 28.71 | 268.44 | 0.775945 | 37 | 0 | 5 | 5.742 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 60.29 | $ 33.71 |
| 202 | 1/8/2017 | MICHAEL | GONZALES | 9.63 | 42.5 | 409.08 | 0.801886 | 53 | 0 | 7 | 6.071428 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.42 | $ 211.47 | $ 101.15 | $ 33.50 |
| 203 | 1/15/2017 | MICHAEL | GONZALES | 9.35 | 36.77 | 343.81 | 0.967631 | 38 | 0 | 6 | 6.128333 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ 151.62 | $ 77.22 | $ 19.32 |
| 204 | 1/22/2017 | MICHAEL | GONZALES | 9.48 | 41.15 | 390.14 | 0.839795 | 49 | 0 | 7 | 5.878571 | 1.25 | 71.0255 | 0.021 | 465.5 | $ | 0.42 | $ 195.51 | $ 91.76 | $ 32.72 |
| 205 | 1/29/2017 | MICHAEL | GONZALES | 9.48 | 30.28 | 287.1 | 0.704186 | 43 | 0 | 5 | 6.056 | 1.25 | 62.3285 | 0.021 | 408.5 | $ | 0.42 | $ 171.57 | $ 67.52 | $ 41.72 |
| 205 | 1/29/2017 | MICHAEL | GONZALES | 9.35 | 10.57 | 98.83 | 0.755 | 14 | 0 | 2 | 5.285 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ 55.86 | $ 22.20 | $ 13.37 |
| 206 | 2/5/2017 | MICHAEL | GONZALES | 9.35 | 33.39 | 312.2 | 0.902432 | 37 | 0 | 6 | 5.565 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 70.12 | $ 23.88 |
| 207 | 2/12/2017 | MICHAEL | GONZALES | 9.35 | 31.35 | 293.13 | 0.825 | 38 | 0 | 6 | 5.225 | 1.25 | 55.081 | 0.021 | 361 | $ | 0.42 | $ 151.62 | $ 65.84 | $ 30.70 |
| 208 | 2/19/2017 | MICHAEL | GONZALES | 9.35 | 35.66 | 333.426 | 1.080606 | 33 | 0 | 6 | 5.943333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ 131.67 | $ 74.89 | $ 8.95 |
| 209 | 2/26/2017 | MICHAEL | GONZALES | 9.35 | 38.35 | 358.56 | 1.036486 | 37 | 0 | 6 | 6.391666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 80.54 | $ 13.46 |
| 210 | 3/5/2017 | MICHAEL | GONZALES | 9.35 | 35.96 | 336.23 | 1.027428 | 35 | 0 | 6 | 5.993333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.42 | $ 139.65 | $ 75.52 | $ 13.40 |
| 211 | 3/12/2017 | MICHAEL | GONZALES | 9.35 | 8.31 | 77.7 | 0.755454 | 11 | 0 | 2 | 4.155 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ 43.89 | $ 17.45 | $ 10.49 |
| 212 | 3/19/2017 | MICHAEL | GONZALES | 9.35 | 35.97 | 336.32 | 1.124062 | 32 | 0 | 6 | 5.995 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.42 | $ 127.68 | $ 75.54 | $ 5.76 |
| 213 | 3/26/2017 | MICHAEL | GONZALES | 9.35 | 26.53 | 248.07 | 0.884333 | 30 | 0 | 6 | 4.421666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ 119.70 | $ 55.71 | $ 20.50 |
| 214 | 4/2/2017 | MICHAEL | GONZALES | 9.35 | 9.9 | 92.56 | 1.1 | 9 | 0 | 2 | 4.95 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ 35.91 | $ 20.79 | $ 2.07 |
| 215 | 4/9/2017 | MICHAEL | GONZALES | 9.35 | 35.05 | 327.72 | 0.834533 | 42 | 0 | 6 | 5.841666 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ 167.58 | $ 73.61 | $ 33.10 |
| 216 | 4/16/2017 | MICHAEL | GONZALES | 9.35 | 31.64 | 295.84 | 0.855135 | 37 | 0 | 6 | 5.273333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 66.44 | $ 27.55 |
| 217 | 4/23/2017 | MICHAEL | GONZALES | 9.54 | 41.7 | 397.85 | 0.695 | 60 | 0 | 7 | 5.957142 | 1.25 | 86.97 | 0.021 | 570 | $ | 0.42 | $ 239.40 | $ 95.49 | $ 56.94 |
| 218 | 4/30/2017 | MICHAEL | GONZALES | 9.35 | 39.32 | 367.64 | 0.873777 | 45 | 0 | 6 | 6.553333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.42 | $ 179.55 | $ 82.57 | $ 31.75 |
| 219 | 5/7/2017 | MICHAEL | GONZALES | 9.35 | 36.09 | 337.45 | 0.767872 | 47 | 0 | 6 | 6.015 | 1.25 | 68.1265 | 0.021 | 446.5 | $ | 0.42 | $ 187.53 | $ 75.79 | $ 43.61 |
| 220 | 5/14/2017 | MICHAEL | GONZALES | 9.35 | 31.26 | 292.29 | 0.801538 | 39 | 0 | 6 | 5.21 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.42 | $ 155.61 | $ 65.65 | $ 33.43 |
| 221 | 5/21/2017 | MICHAEL | GONZALES | 9.35 | 27.79 | 259.84 | 0.751081 | 37 | 0 | 4 | 6.9475 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 58.36 | $ 35.64 |
| 222 | 5/28/2017 | MICHAEL | GONZALES | 9.35 | 20.24 | 189.24 | 0.92 | 22 | 0 | 3 | 6.746666 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ 87.78 | $ 42.50 | $ 13.39 |
| 222 | 5/28/2017 | MICHAEL | GONZALES | 9.35 | 9.19 | 85.92 | 0.835454 | 11 | 0 | 2 | 4.595 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ 43.89 | $ 19.30 | $ 8.65 |
| 223 | 6/4/2017 | MICHAEL | GONZALES | 9.35 | 29.61 | 276.87 | 0.870882 | 34 | 0 | 6 | 4.935 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ 135.66 | $ 62.18 | $ 24.20 |
| 224 | 6/11/2017 | MICHAEL | GONZALES | 9.35 | 28.06 | 262.37 | 0.825294 | 34 | 0 | 6 | 4.676666 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.42 | $ 135.66 | $ 58.93 | $ 27.45 |
| 225 | 6/18/2017 | MICHAEL | GONZALES | 9.35 | 31.87 | 298 | 0.965757 | 33 | 0 | 6 | 5.311666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ 131.67 | $ 66.93 | $ 16.91 |
| 226 | 6/25/2017 | MICHAEL | GONZALES | 9.35 | 37.25 | 348.28 | 1.006756 | 37 | 0 | 7 | 5.321428 | 1.25 | 53.6315 | 0.021 | 351.5 | $ | 0.42 | $ 147.63 | $ 78.23 | $ 15.77 |
| 227 | 7/2/2017 | MICHAEL | GONZALES | 9.35 | 27.83 | 260.2 | 0.959655 | 29 | 0 | 6 | 4.638333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ 115.71 | $ 58.44 | $ 15.23 |
| 228 | 7/9/2017 | MICHAEL | GONZALES | 9.35 | 32.26 | 301.63 | 1.2904 | 25 | 0 | 6 | 5.376666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ 99.75 | $ 67.75 | $ - |
| 229 | 7/16/2017 | MICHAEL | GONZALES | 9.35 | 24.34 | 227.58 | 0.9736 | 25 | 0 | 6 | 4.056666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ 99.75 | $ 51.11 | $ 12.40 |
| 230 | 7/23/2017 | MICHAEL | GONZALES | 9.35 | 26.52 | 247.97 | 0.914482 | 29 | 0 | 5 | 5.304 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ 115.71 | $ 55.69 | $ 17.98 |
| 231 | 7/30/2017 | MICHAEL | GONZALES | 9.35 | 26.62 | 248.9 | 1.0648 | 25 | 0 | 6 | 4.436666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ 99.75 | $ 55.90 | $ 7.61 |
| 232 | 8/6/2017 | MICHAEL | GONZALES | 9.35 | 29.85 | 279.1 | 0.904545 | 33 | 0 | 6 | 4.975 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ 131.67 | $ 62.69 | $ 21.15 |
| 233 | 8/13/2017 | MICHAEL | GONZALES | 9.35 | 27.22 | 254.51 | 0.93862 | 29 | 0 | 5 | 5.444 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.42 | $ 115.71 | $ 57.16 | $ 16.51 |
| 234 | 8/20/2017 | MICHAEL | GONZALES | 9.35 | 27.92 | 261.05 | 0.900645 | 31 | 0 | 6 | 5.584 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ 123.69 | $ 58.63 | $ 20.12 |
| 235 | 8/27/2017 | MICHAEL | GONZALES | 9.35 | 30.67 | 286.76 | 0.989354 | 31 | 0 | 6 | 5.111666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.42 | $ 123.69 | $ 64.41 | $ 14.35 |
| 236 | 9/3/2017 | MICHAEL | GONZALES | 9.35 | 33.33 | 311.65 | 1.01 | 33 | 0 | 6 | 5.555 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.42 | $ 131.67 | $ 69.99 | $ 13.84 |
| 237 | 9/10/2017 | MICHAEL | GONZALES | 9.35 | 35.01 | 327.35 | 0.778 | 45 | 0 | 5 | 7.002 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.42 | $ 179.55 | $ 73.52 | $ 40.80 |
| 238 | 9/17/2017 | MICHAEL | GONZALES | 9.35 | 33.97 | 317.62 | 0.828536 | 41 | 0 | 6 | 5.661666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ | 0.42 | $ 163.59 | $ 71.34 | $ 32.82 |
| 239 | 9/24/2017 | MICHAEL | GONZALES | 9.35 | 35.03 | 327.54 | 0.834047 | 42 | 0 | 6 | 5.838333 | 1.25 | 60.879 | 0.021 | 399 | $ | 0.42 | $ 167.58 | $ 73.56 | $ 33.14 |
| 240 | 10/1/2017 | MICHAEL | GONZALES | 9.35 | 30.35 | 283.77 | 1.011666 | 30 | 0 | 6 | 5.058333 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.42 | $ 119.70 | $ 63.74 | $ 12.48 |
| 241 | 10/8/2017 | MICHAEL | GONZALES | 9.35 | 36.19 | 338.37 | 0.804222 | 45 | 0 | 6 | 6.031666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ | 0.42 | $ 179.55 | $ 76.00 | $ 38.32 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/15/2017 | MICHAEL | GONZALES | 9.35 | 34.08 | 318.65 | 0.655384 | 52 | 0 | 6 | 5.68 | 1.25 | 75.374 | 0.021 | 494 | $ 0.42 | $ 207.48 | $ 71.57 | $ 60.54 |
| 243 | 10/22/2017 | MICHAEL | GONZALES | 9.35 | 26.71 | 249.73 | 0.890333 | 30 | 0 | 5 | 5.342 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 56.09 | $ 20.12 |
| 244 | 10/29/2017 | MICHAEL | GONZALES | 9.35 | 30.93 | 289.2 | 0.813947 | 38 | 0 | 5 | 6.186 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 64.95 | $ 31.59 |
| 245 | 11/5/2017 | MICHAEL | GONZALES | 9.35 | 29.63 | 277.05 | 0.80081 | 37 | 0 | 4 | 7.4075 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 62.22 | $ 31.78 |
| 246 | 11/12/2017 | MICHAEL | GONZALES | 9.35 | 34.29 | 320.62 | 0.926756 | 37 | 0 | 5 | 6.858 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 72.01 | $ 21.99 |
| 247 | 11/19/2017 | MICHAEL | GONZALES | 9.35 | 12.07 | 112.85 | 0.574761 | 21 | 0 | 3 | 4.023333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 25.35 | $ 28.00 |
| 248 | 11/26/2017 | MICHAEL | GONZALES | 9.35 | 30.29 | 283.22 | 0.73878 | 41 | 0 | 5 | 6.058 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 63.61 | $ 40.55 |
| 249 | 12/3/2017 | MICHAEL | GONZALES | 9.35 | 28.68 | 268.16 | 0.775135 | 37 | 0 | 5 | 5.736 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 60.23 | $ 33.77 |
| 250 | 12/10/2017 | MICHAEL | GONZALES | 9.35 | 25.11 | 234.78 | 0.6975 | 36 | 0 | 4 | 6.2775 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 52.73 | $ 38.73 |
| 114 | 5/3/2015 | ZACHARY | FRANKLIN | 7.5 | 3.53 | 26.48 | 0.588333 | 6 | 0 | 1 | 3.53 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 0.88 | $ 13.22 |
| 115 | 5/10/2015 | ZACHARY | FRANKLIN | 7.5 | 14.17 | 106.28 | 1.09 | 13 | 0 | 4 | 3.5425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 3.54 | $ 27.01 |
| 116 | 5/17/2015 | ZACHARY | FRANKLIN | 7.5 | 16.47 | 123.53 | 0.784285 | 21 | 0 | 4 | 4.1175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.12 | $ 45.24 |
| 117 | 5/24/2015 | ZACHARY | FRANKLIN | 7.5 | 17.19 | 128.93 | 0.904736 | 19 | 0 | 5 | 3.438 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 4.30 | $ 40.36 |
| 118 | 5/31/2015 | ZACHARY | FRANKLIN | 7.5 | 16.79 | 125.93 | 0.799523 | 21 | 0 | 4 | 4.1975 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.20 | $ 45.16 |
| 119 | 6/7/2015 | ZACHARY | FRANKLIN | 7.5 | 6.18 | 46.35 | 1.03 | 6 | 0 | 1 | 6.18 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.55 | $ 12.56 |
| 120 | 6/14/2015 | ZACHARY | FRANKLIN | 7.5 | 12.16 | 91.21 | 0.715294 | 17 | 0 | 2 | 6.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 3.04 | $ 36.92 |
| 121 | 6/21/2015 | ZACHARY | FRANKLIN | 7.5 | 13.28 | 99.62 | 0.885333 | 15 | 0 | 4 | 3.32 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.32 | $ 31.94 |
| 122 | 6/28/2015 | ZACHARY | FRANKLIN | 7.5 | 5.27 | 39.53 | 0.585555 | 9 | 0 | 2 | 2.635 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.32 | $ 19.84 |
| 123 | 7/5/2015 | ZACHARY | FRANKLIN | 7.5 | 7.04 | 52.81 | 0.704 | 10 | 0 | 2 | 3.52 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.76 | $ 21.75 |
| 124 | 7/12/2015 | ZACHARY | FRANKLIN | 7.5 | 8.22 | 61.66 | 0.747272 | 11 | 0 | 3 | 2.74 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.06 | $ 23.80 |
| 125 | 7/19/2015 | ZACHARY | FRANKLIN | 7.5 | 9.12 | 68.4 | 0.76 | 12 | 0 | 3 | 3.04 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.28 | $ 25.93 |
| 126 | 7/26/2015 | ZACHARY | FRANKLIN | 7.5 | 4.85 | 36.38 | 0.692857 | 7 | 0 | 2 | 2.425 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.21 | $ 15.24 |
| 130 | 8/23/2015 | ZACHARY | FRANKLIN | 7.5 | 6.22 | 46.65 | 0.691111 | 9 | 0 | 2 | 3.11 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.56 | $ 19.60 |
| 132 | 9/6/2015 | ZACHARY | FRANKLIN | 7.5 | 4.15 | 31.13 | 0.691666 | 6 | 0 | 1 | 4.15 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.04 | $ 13.07 |
| 135 | 9/27/2015 | ZACHARY | FRANKLIN | 7.5 | 3.55 | 26.63 | 1.183333 | 3 | 0 | 1 | 3.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.89 | $ 6.16 |
| 136 | 10/4/2015 | ZACHARY | FRANKLIN | 7.5 | 6.4 | 48.01 | 0.711111 | 9 | 0 | 2 | 3.2 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.60 | $ 19.55 |
| 137 | 10/11/2015 | ZACHARY | FRANKLIN | 7.5 | 5.98 | 44.86 | 0.598 | 10 | 0 | 2 | 2.99 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.50 | $ 22.01 |
| 138 | 10/18/2015 | ZACHARY | FRANKLIN | 7.5 | 8.02 | 60.15 | 0.72909 | 11 | 0 | 2 | 4.01 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.01 | $ 23.85 |
| 139 | 10/25/2015 | ZACHARY | FRANKLIN | 7.5 | 8.66 | 64.95 | 0.787272 | 11 | 0 | 2 | 4.33 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 2.17 | $ 23.69 |
| 140 | 11/1/2015 | ZACHARY | FRANKLIN | 7.5 | 7.77 | 58.28 | 0.6475 | 12 | 0 | 2 | 3.885 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 1.94 | $ 26.26 |
| 141 | 11/8/2015 | ZACHARY | FRANKLIN | 7.5 | 7.45 | 55.88 | 0.620833 | 12 | 0 | 2 | 3.725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 1.86 | $ 26.34 |
| 142 | 11/15/2015 | ZACHARY | FRANKLIN | 7.5 | 7.02 | 52.66 | 0.702 | 10 | 0 | 2 | 3.51 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.76 | $ 21.75 |
| 144 | 11/29/2015 | ZACHARY | FRANKLIN | 7.5 | 8.2 | 61.51 | 0.911111 | 9 | 0 | 2 | 4.1 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 2.05 | $ 19.10 |
| 145 | 12/6/2015 | ZACHARY | FRANKLIN | 7.5 | 6.33 | 47.48 | 0.575454 | 11 | 0 | 2 | 3.165 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 1.58 | $ 24.27 |
| 151 | 1/17/2016 | ZACHARY | FRANKLIN | 7.5 | 8.27 | 62.03 | 0.689166 | 12 | 0 | 2 | 4.135 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.07 | $ 26.14 |
| 152 | 1/24/2016 | ZACHARY | FRANKLIN | 7.5 | 5.32 | 39.9 | 1.064 | 5 | 0 | 2 | 2.66 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 1.33 | $ 10.42 |
| 153 | 1/31/2016 | ZACHARY | FRANKLIN | 7.5 | 6.26 | 46.95 | 0.7825 | 8 | 0 | 2 | 3.13 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.57 | $ 17.24 |
| 154 | 2/7/2016 | ZACHARY | FRANKLIN | 7.5 | 7.82 | 58.66 | 0.782 | 10 | 0 | 2 | 3.91 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.96 | $ 21.55 |
| 156 | 2/21/2016 | ZACHARY | FRANKLIN | 7.5 | 6.46 | 48.46 | 0.717777 | 9 | 0 | 2 | 3.23 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.62 | $ 19.54 |
| 157 | 2/28/2016 | ZACHARY | FRANKLIN | 7.5 | 7.28 | 54.6 | 0.91 | 8 | 0 | 2 | 3.64 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.82 | $ 16.98 |
| 158 | 3/6/2016 | ZACHARY | FRANKLIN | 7.5 | 7.12 | 53.4 | 0.647272 | 11 | 0 | 2 | 3.56 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 1.78 | $ 24.08 |
| 159 | 3/13/2016 | ZACHARY | FRANKLIN | 7.5 | 3.23 | 24.23 | 0.646 | 5 | 0 | 1 | 3.23 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 0.81 | $ 10.95 |
| 161 | 3/27/2016 | ZACHARY | FRANKLIN | 7.5 | 7.22 | 54.15 | 0.656363 | 11 | 0 | 2 | 3.61 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 1.81 | $ 24.05 |
| 162 | 4/3/2016 | ZACHARY | FRANKLIN | 7.5 | 6.8 | 51 | 1.133333 | 6 | 0 | 2 | 3.4 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.70 | $ 12.40 |
| 163 | 4/10/2016 | ZACHARY | FRANKLIN | 7.5 | 7.6 | 57.01 | 0.633333 | 12 | 0 | 2 | 3.8 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 1.90 | $ 26.31 |
| 164 | 4/17/2016 | ZACHARY | FRANKLIN | 7.5 | 6.24 | 46.81 | 0.891428 | 7 | 0 | 2 | 3.12 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.56 | $ 14.89 |
| 165 | 4/24/2016 | ZACHARY | FRANKLIN | 7.5 | 7.28 | 54.61 | 0.91 | 8 | 0 | 2 | 3.64 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.82 | $ 16.98 |
| 166 | 5/1/2016 | ZACHARY | FRANKLIN | 7.5 | 6.98 | 52.35 | 0.775555 | 9 | 0 | 2 | 3.49 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.75 | $ 19.41 |
| 170 | 5/29/2016 | ZACHARY | FRANKLIN | 7.5 | 7.25 | 54.38 | 0.90625 | 8 | 0 | 2 | 3.625 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.81 | $ 16.99 |
| 171 | 6/5/2016 | ZACHARY | FRANKLIN | 7.5 | 6.12 | 45.9 | 0.765 | 8 | 0 | 2 | 3.06 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.53 | $ 17.27 |
| 172 | 6/12/2016 | ZACHARY | FRANKLIN | 7.5 | 7.8 | 58.51 | 0.866666 | 9 | 0 | 2 | 3.9 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.95 | $ 19.20 |
| 173 | 6/19/2016 | ZACHARY | FRANKLIN | 7.5 | 6.47 | 48.53 | 0.924285 | 7 | 0 | 2 | 3.235 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.62 | $ 14.84 |
| 174 | 6/26/2016 | ZACHARY | FRANKLIN | 7.5 | 5.55 | 41.63 | 0.792857 | 7 | 0 | 2 | 2.775 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.39 | $ 15.07 |
| 194 | 11/13/2016 | ROB | FRANZ | 7.5 | 6.37 | 47.78 | 1.274 | 5 | 0 | 2 | 3.185 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 1.59 | $ 10.16 |
| 196 | 11/27/2016 | ROB | FRANZ | 7.5 | 18.34 | 137.56 | 0.873333 | 21 | 0 | 4 | 4.585 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 4.59 | $ 44.78 |

| # | Date | First | Last | | | | | | | | | | | | | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 12/4/2016 | ROB | FRANZ | 7.5 | 9.2 | 69.01 | 1.022222 | 5 | 0 | 2 | 4.6 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.40 | 34.20 | 2.30 | 18.85 |
| 198 | 12/11/2016 | ROB | FRANZ | 7.5 | 12.77 | 95.79 | 0.982307 | 13 | 0 | 3 | 4.256666 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.40 | 49.40 | 3.19 | 27.36 |
| 201 | 1/1/2017 | ROB | FRANZ | 7.5 | 8.52 | 63.9 | 0.946666 | 9 | 0 | 2 | 4.26 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.42 | 35.91 | 2.13 | 20.73 |
| 202 | 1/8/2017 | ROB | FRANZ | 7.5 | 3.25 | 24.38 | 1.625 | 2 | 0 | 1 | 3.25 | 1.25 | 2.899 | 0.021 | 19 | 0.42 | 7.98 | 0.81 | 4.27 |
| 238 | 9/17/2017 | STEPHEN | OGLESBY | 11.75 | 5.97 | 70.15 | 2.985 | 2 | 0 | 1 | 5.97 | 1.25 | 2.899 | 0.021 | 19 | 0.42 | 7.98 | 26.87 | - |
| 239 | 9/24/2017 | STEPHEN | OGLESBY | 11.75 | 17.86 | 209.86 | 2.976666 | 6 | 0 | 3 | 5.953333 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 80.37 | - |
| 240 | 10/1/2017 | STEPHEN | OGLESBY | 11.75 | 9.06 | 106.46 | 1.294285 | 7 | 0 | 3 | 3.02 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 40.77 | - |
| 241 | 10/8/2017 | STEPHEN | OGLESBY | 11.75 | 21.83 | 256.51 | 2.183 | 10 | 0 | 3 | 7.276666 | 1.25 | 14.495 | 0.021 | 95 | 0.42 | 39.90 | 98.24 | - |
| 242 | 10/15/2017 | STEPHEN | OGLESBY | 11.75 | 22.23 | 261.21 | 2.020909 | 11 | 0 | 3 | 7.41 | 1.25 | 15.9445 | 0.021 | 104.5 | 0.42 | 43.89 | 100.04 | - |
| 243 | 10/22/2017 | STEPHEN | OGLESBY | 11.75 | 20.68 | 243 | 3.446666 | 6 | 0 | 3 | 6.893333 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 93.06 | - |
| 244 | 10/29/2017 | STEPHEN | OGLESBY | 12.15 | 37.04 | 449.87 | 1.852 | 20 | 0 | 6 | 6.173333 | 1.25 | 28.99 | 0.021 | 190 | 0.42 | 79.80 | 181.50 | - |
| 245 | 11/5/2017 | STEPHEN | OGLESBY | 11.75 | 31.14 | 365.9 | 2.224285 | 14 | 0 | 4 | 7.785 | 1.25 | 20.293 | 0.021 | 133 | 0.42 | 55.86 | 140.13 | - |
| 246 | 11/12/2017 | STEPHEN | OGLESBY | 12 | 34.52 | 414.24 | 2.876666 | 12 | 0 | 4 | 8.63 | 1.25 | 17.394 | 0.021 | 114 | 0.42 | 47.88 | 163.97 | - |
| 247 | 11/19/2017 | STEPHEN | OGLESBY | 12 | 15.28 | 183.36 | 7.64 | 2 | 0 | 2 | 7.64 | 1.25 | 2.899 | 0.021 | 19 | 0.42 | 7.98 | 72.58 | - |
| 248 | 11/26/2017 | STEPHEN | OGLESBY | 12 | 25.22 | 302.64 | 2.802222 | 9 | 0 | 4 | 6.305 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.42 | 35.91 | 119.80 | - |
| 249 | 12/3/2017 | STEPHEN | OGLESBY | 12 | 29.11 | 349.32 | 2.23923 | 13 | 0 | 4 | 7.2775 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.42 | 51.87 | 138.27 | - |
| 250 | 12/10/2017 | STEPHEN | OGLESBY | 12 | 16.57 | 198.84 | 2.761666 | 6 | 0 | 3 | 5.523333 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 78.71 | - |
| 251 | 12/17/2017 | STEPHEN | OGLESBY | 12 | 7.75 | 93 | 1.9375 | 4 | 0 | 1 | 7.75 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 36.81 | - |
| 254 | 1/7/2018 | STEPHEN | OGLESBY | 12 | 19.33 | 231.96 | 3.866 | 5 | 0 | 3 | 6.443333 | 1.25 | 7.2475 | 0.021 | 47.5 | 0.45 | 21.38 | 91.82 | - |
| 255 | 1/14/2018 | STEPHEN | OGLESBY | 12 | 24.83 | 297.96 | 3.10375 | 8 | 0 | 3 | 8.276666 | 1.25 | 11.596 | 0.021 | 76 | 0.45 | 34.20 | 117.94 | - |
| 256 | 1/21/2018 | STEPHEN | OGLESBY | 12 | 8.33 | 99.96 | 8.33 | 1 | 0 | 1 | 8.33 | 1.25 | 1.4495 | 0.021 | 9.5 | 0.45 | 4.28 | 39.57 | - |
| 145 | 12/6/2015 | GREGGORY | WILSON | 7.25 | 12.1 | 87.73 | 4.033333 | 3 | 0 | 2 | 6.05 | 1.25 | 4.3485 | 0.021 | 28.5 | 0.40 | 11.40 | - | 7.05 |
| 146 | 12/13/2015 | GREGGORY | WILSON | 7.25 | 9.8 | 71.05 | 1.225 | 8 | 0 | 1 | 9.8 | 1.25 | 11.596 | 0.021 | 76 | 0.40 | 30.40 | - | 18.80 |
| 206 | 2/5/2017 | ABDUL | NOUROZI | 8.5 | 17.44 | 148.24 | 2.491428 | 7 | 0 | 3 | 5.813333 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 21.80 | - |
| 207 | 2/12/2017 | ABDUL | NOUROZI | 8.5 | 21.22 | 180.38 | 2.6525 | 8 | 0 | 3 | 7.073333 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | 26.53 | - |
| 208 | 2/19/2017 | ABDUL | NOUROZI | 8.5 | 27.22 | 231.38 | 3.4025 | 8 | 0 | 4 | 6.805 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | 34.03 | - |
| 209 | 2/26/2017 | ABDUL | NOUROZI | 8.5 | 16.65 | 141.53 | 1.85 | 9 | 0 | 3 | 5.55 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.42 | 35.91 | 20.81 | 2.05 |
| 210 | 3/5/2017 | ABDUL | NOUROZI | 8.5 | 15.43 | 131.17 | 1.714444 | 9 | 0 | 4 | 3.8575 | 1.25 | 13.0455 | 0.021 | 85.5 | 0.42 | 35.91 | 19.29 | 3.58 |
| 211 | 3/12/2017 | ABDUL | NOUROZI | 8.5 | 13.91 | 118.24 | 1.987142 | 7 | 0 | 3 | 4.636666 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 17.39 | 0.40 |
| 212 | 3/19/2017 | ABDUL | NOUROZI | 8.5 | 13.04 | 110.84 | 2.173333 | 6 | 0 | 3 | 4.346666 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 16.30 | - |
| 213 | 3/26/2017 | ABDUL | NOUROZI | 8.5 | 24.13 | 205.11 | 2.010833 | 12 | 0 | 4 | 6.0325 | 1.25 | 17.394 | 0.021 | 114 | 0.42 | 47.88 | 30.16 | 0.32 |
| 214 | 4/2/2017 | ABDUL | NOUROZI | 8.5 | 17.44 | 148.25 | 1.025882 | 17 | 0 | 4 | 4.36 | 1.25 | 24.6415 | 0.021 | 161.5 | 0.42 | 67.83 | 21.80 | 21.39 |
| 215 | 4/9/2017 | ABDUL | NOUROZI | 8.5 | 17.14 | 145.7 | 2.448571 | 7 | 0 | 4 | 4.285 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 21.43 | - |
| 216 | 4/16/2017 | ABDUL | NOUROZI | 8.5 | 19 | 161.51 | 1.461538 | 13 | 0 | 4 | 4.75 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.42 | 51.87 | 23.75 | 9.28 |
| 217 | 4/23/2017 | ABDUL | NOUROZI | 8.5 | 14.22 | 120.88 | 3.555 | 4 | 0 | 3 | 4.74 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 17.78 | - |
| 218 | 4/30/2017 | ABDUL | NOUROZI | 8.5 | 14.25 | 121.13 | 1.78125 | 8 | 0 | 3 | 4.75 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | 17.81 | 2.51 |
| 219 | 5/7/2017 | ABDUL | NOUROZI | 8.5 | 21.27 | 180.8 | 1.636153 | 13 | 0 | 4 | 5.3175 | 1.25 | 18.8435 | 0.021 | 123.5 | 0.42 | 51.87 | 26.59 | 6.44 |
| 220 | 5/14/2017 | ABDUL | NOUROZI | 9 | 20.82 | 187.38 | 1.388 | 15 | 0 | 4 | 5.205 | 1.25 | 21.7425 | 0.021 | 142.5 | 0.42 | 59.85 | 36.44 | 1.67 |
| 221 | 5/21/2017 | ABDUL | NOUROZI | 9 | 6.28 | 56.52 | 1.57 | 4 | 0 | 1 | 6.28 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 10.99 | - |
| 222 | 5/28/2017 | ABDUL | NOUROZI | 9 | 12.95 | 116.55 | 1.61875 | 8 | 0 | 2 | 6.475 | 1.25 | 11.596 | 0.021 | 76 | 0.42 | 31.92 | 22.66 | - |
| 222 | 5/28/2017 | ABDUL | NOUROZI | 9 | 12.44 | 111.96 | 2.073333 | 6 | 0 | 2 | 6.22 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 21.77 | - |
| 223 | 6/4/2017 | ABDUL | NOUROZI | 9 | 18.47 | 166.23 | 2.638571 | 7 | 0 | 4 | 4.6175 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 32.32 | - |
| 224 | 6/11/2017 | ABDUL | NOUROZI | 9 | 17.36 | 156.24 | 2.893333 | 6 | 0 | 4 | 4.34 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 30.38 | - |
| 225 | 6/18/2017 | ABDUL | NOUROZI | 9 | 9.42 | 84.78 | 1.345714 | 7 | 0 | 2 | 4.71 | 1.25 | 10.1465 | 0.021 | 66.5 | 0.42 | 27.93 | 16.49 | 1.30 |
| 226 | 6/25/2017 | ABDUL | NOUROZI | 9 | 19.69 | 177.21 | 1.969 | 10 | 0 | 4 | 4.9225 | 1.25 | 14.495 | 0.021 | 95 | 0.42 | 39.90 | 34.46 | - |
| 228 | 7/9/2017 | ABDUL | NOUROZI | 9 | 8.58 | 77.22 | 2.145 | 4 | 0 | 2 | 4.29 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 15.02 | - |
| 229 | 7/16/2017 | ABDUL | NOUROZI | 9 | 8.82 | 79.38 | 2.205 | 4 | 0 | 2 | 4.41 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 15.44 | - |
| 230 | 7/23/2017 | ABDUL | NOUROZI | 9 | 13.25 | 119.25 | 3.3125 | 4 | 0 | 3 | 4.416666 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 23.19 | - |
| 231 | 7/30/2017 | ABDUL | NOUROZI | 9 | 14.87 | 133.83 | 2.478333 | 6 | 0 | 4 | 4.956666 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 26.02 | - |
| 232 | 8/6/2017 | ABDUL | NOUROZI | 9 | 12.46 | 112.14 | 2.076666 | 6 | 0 | 2 | 4.153333 | 1.25 | 8.697 | 0.021 | 57 | 0.42 | 23.94 | 21.81 | - |
| 233 | 8/13/2017 | ABDUL | NOUROZI | 9 | 19.07 | 171.63 | 1.907 | 10 | 0 | 4 | 4.7675 | 1.25 | 14.495 | 0.021 | 95 | 0.42 | 39.90 | 33.37 | - |
| 234 | 8/20/2017 | ABDUL | NOUROZI | 9 | 8.51 | 76.59 | 2.836666 | 3 | 0 | 2 | 4.255 | 1.25 | 4.3485 | 0.021 | 28.5 | 0.42 | 11.97 | 14.89 | - |
| 235 | 8/27/2017 | ABDUL | NOUROZI | 9 | 8.41 | 75.69 | 4.205 | 2 | 0 | 2 | 4.205 | 1.25 | 2.899 | 0.021 | 19 | 0.42 | 7.98 | 14.72 | - |
| 236 | 9/3/2017 | ABDUL | NOUROZI | 9 | 8.57 | 77.13 | 2.1425 | 4 | 0 | 2 | 4.285 | 1.25 | 5.798 | 0.021 | 38 | 0.42 | 15.96 | 15.00 | - |
| 223 | 6/4/2017 | ANNASTACIA | WILLIAMS | 9 | 5.48 | 49.32 | 2.74 | 2 | 0 | 1 | 5.48 | 1.25 | 2.899 | 0.021 | 19 | 0.42 | 7.98 | 9.59 | - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 6/11/2017 | ANNASTACIA | WILLIAMS | 9 | 34.65 | 311.85 | 2.665384 | 13 | 0 | 5 | 6.93 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 60.64 | $ - |
| 225 | 6/18/2017 | ANNASTACIA | WILLIAMS | 9 | 30.41 | 273.69 | 2.33923 | 13 | 0 | 5 | 6.082 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 53.22 | $ - |
| 226 | 6/25/2017 | ANNASTACIA | WILLIAMS | 9 | 28.22 | 253.98 | 3.135555 | 9 | 0 | 4 | 7.055 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 49.39 | $ - |
| 227 | 7/2/2017 | ANNASTACIA | WILLIAMS | 9 | 24.83 | 223.47 | 3.10375 | 8 | 0 | 4 | 6.2075 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 43.45 | $ - |
| 228 | 7/9/2017 | ANNASTACIA | WILLIAMS | 9 | 23.36 | 210.24 | 1.668571 | 14 | 0 | 4 | 5.84 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 40.88 | $ - |
| 229 | 7/16/2017 | ANNASTACIA | WILLIAMS | 9 | 32.86 | 295.74 | 2.987272 | 11 | 0 | 5 | 6.572 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 57.51 | $ - |
| 230 | 7/23/2017 | ANNASTACIA | WILLIAMS | 9 | 34.35 | 309.15 | 2.642307 | 13 | 0 | 5 | 6.87 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 60.11 | $ - |
| 231 | 7/30/2017 | ANNASTACIA | WILLIAMS | 9 | 35.12 | 316.08 | 3.512 | 10 | 0 | 5 | 7.024 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 61.46 | $ - |
| 232 | 8/6/2017 | ANNASTACIA | WILLIAMS | 9 | 34.33 | 308.97 | 2.452142 | 14 | 0 | 5 | 6.866 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 60.08 | $ - |
| 233 | 8/13/2017 | ANNASTACIA | WILLIAMS | 9 | 29.77 | 267.93 | 2.480833 | 12 | 0 | 4 | 7.4425 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 52.10 | $ - |
| 234 | 8/20/2017 | ANNASTACIA | WILLIAMS | 9 | 32.97 | 296.73 | 4.12125 | 8 | 0 | 5 | 6.594 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 57.70 | $ - |
| 235 | 8/27/2017 | ANNASTACIA | WILLIAMS | 9 | 14.39 | 129.51 | 3.5975 | 4 | 0 | 2 | 7.195 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 25.18 | $ - |
| 233 | 8/13/2017 | STEVEN | MCALLISTER | 9 | 15.86 | 142.74 | 3.172 | 5 | 0 | 2 | 7.93 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 27.76 | $ - |
| 234 | 8/20/2017 | STEVEN | MCALLISTER | 9 | 12.66 | 113.94 | 2.532 | 5 | 0 | 2 | 6.33 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 22.16 | $ - |
| 235 | 8/27/2017 | STEVEN | MCALLISTER | 9 | 9.88 | 88.92 | 1.976 | 5 | 0 | 4 | 2.47 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 17.29 | $ - |
| 236 | 9/3/2017 | STEVEN | MCALLISTER | 9 | 9.76 | 87.84 | 4.88 | 2 | 0 | 2 | 4.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 17.08 | $ - |
| 237 | 9/10/2017 | STEVEN | MCALLISTER | 9 | 15.87 | 142.83 | 3.174 | 5 | 0 | 2 | 7.935 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 27.77 | $ - |
| 238 | 9/17/2017 | STEVEN | MCALLISTER | 9 | 20.13 | 181.17 | 4.026 | 5 | 0 | 3 | 6.71 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 35.23 | $ - |
| 239 | 9/24/2017 | STEVEN | MCALLISTER | 9 | 31.71 | 285.39 | 2.6425 | 12 | 0 | 5 | 6.342 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 55.49 | $ - |
| 240 | 10/1/2017 | STEVEN | MCALLISTER | 9 | 24.29 | 218.61 | 2.024166 | 12 | 0 | 4 | 6.0725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 42.51 | $ - |
| 241 | 10/8/2017 | STEVEN | MCALLISTER | 9 | 21.5 | 193.5 | 2.6875 | 8 | 0 | 3 | 7.166666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 37.63 | $ - |
| 242 | 10/15/2017 | STEVEN | MCALLISTER | 9 | 29.51 | 265.59 | 1.967333 | 15 | 0 | 4 | 7.3775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 51.64 | $ - |
| 243 | 10/22/2017 | STEVEN | MCALLISTER | 9 | 21.32 | 191.88 | 3.045714 | 7 | 0 | 3 | 7.106666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 37.31 | $ - |
| 244 | 10/29/2017 | STEVEN | MCALLISTER | 9 | 8.18 | 73.62 | 8.18 | 1 | 0 | 1 | 8.18 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 14.32 | $ - |
| 246 | 11/12/2017 | STEVEN | MCALLISTER | 9 | 24.17 | 217.53 | 2.417 | 10 | 0 | 3 | 8.056666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 42.30 | $ - |
| 247 | 11/19/2017 | STEVEN | MCALLISTER | 9 | 31.16 | 280.44 | 2.077333 | 15 | 0 | 4 | 7.79 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 54.53 | $ - |
| 248 | 11/26/2017 | STEVEN | MCALLISTER | 9 | 13.67 | 123.03 | 1.952857 | 7 | 0 | 2 | 6.835 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 23.92 | $ - |
| 249 | 12/3/2017 | STEVEN | MCALLISTER | 9 | 21.4 | 192.6 | 2.14 | 10 | 0 | 3 | 7.133333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 37.45 | $ - |
| 250 | 12/10/2017 | STEVEN | MCALLISTER | 9 | 28.05 | 252.45 | 3.116666 | 9 | 0 | 4 | 7.0125 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 49.09 | $ - |
| 251 | 12/17/2017 | STEVEN | MCALLISTER | 9 | 7.07 | 63.63 | 2.356666 | 3 | 0 | 1 | 7.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 12.37 | $ - |
| 252 | 12/24/2017 | STEVEN | MCALLISTER | 9 | 12.02 | 108.18 | 6.01 | 2 | 0 | 2 | 6.01 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 21.04 | $ - |
| 253 | 12/31/2017 | STEVEN | MCALLISTER | 9 | 21.57 | 194.13 | 4.314 | 5 | 0 | 3 | 7.19 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 37.75 | $ - |
| 254 | 1/7/2018 | STEVEN | MCALLISTER | 9.5 | 26.62 | 252.9 | 4.436666 | 6 | 0 | 4 | 6.655 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 59.90 | $ - |
| 255 | 1/14/2018 | STEVEN | MCALLISTER | 9.5 | 34.82 | 330.81 | 3.165454 | 11 | 0 | 5 | 6.964 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 78.35 | $ - |
| 256 | 1/21/2018 | STEVEN | MCALLISTER | 10.02 | 44.95 | 450.55 | 2.2475 | 20 | 0 | 7 | 6.421428 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 124.51 | $ - |
| 257 | 1/28/2018 | STEVEN | MCALLISTER | 9.5 | 28.94 | 274.94 | 2.226153 | 13 | 0 | 4 | 7.235 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 65.12 | $ - |
| 258 | 2/4/2018 | STEVEN | MCALLISTER | 9.5 | 21.45 | 203.79 | 1.7875 | 12 | 0 | 4 | 7.15 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 48.26 | $ - |
| 259 | 2/11/2018 | STEVEN | MCALLISTER | 9.5 | 23.93 | 227.34 | 2.175454 | 11 | 0 | 3 | 7.976666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 53.84 | $ - |
| 260 | 2/18/2018 | STEVEN | MCALLISTER | 9.5 | 27.1 | 257.45 | 1.69375 | 16 | 0 | 4 | 6.775 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 60.98 | $ - |
| 261 | 2/25/2018 | STEVEN | MCALLISTER | 9.5 | 24.76 | 235.23 | 1.303157 | 19 | 0 | 4 | 6.19 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 55.71 | $ - |
| 262 | 3/4/2018 | STEVEN | MCALLISTER | 9.5 | 24.43 | 232.09 | 1.357222 | 18 | 0 | 4 | 6.1075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 54.97 | $ - |
| 263 | 3/11/2018 | STEVEN | MCALLISTER | 9.5 | 20.87 | 198.28 | 1.605384 | 13 | 0 | 4 | 5.2175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 46.96 | $ - |
| 264 | 3/18/2018 | STEVEN | MCALLISTER | 9.5 | 23.35 | 221.83 | 1.556666 | 15 | 0 | 4 | 5.8375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 52.54 | $ - |
| 265 | 3/25/2018 | STEVEN | MCALLISTER | 9.5 | 18.17 | 172.63 | 0.9085 | 20 | 0 | 3 | 6.056666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 40.88 | 15.63 |
| 267 | 4/8/2018 | STEVEN | MCALLISTER | 9.5 | 5.5 | 52.25 | 1.375 | 4 | 0 | 1 | 5.5 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 12.38 | $ - |
| 107 | 3/15/2015 | SEAN | PENALBER | 8.5 | 3.95 | 33.58 | 0.9875 | 4 | 0 | 1 | 3.95 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.94 | 4.46 |
| 108 | 3/22/2015 | SEAN | PENALBER | 8.5 | 11.92 | 101.33 | 0.851428 | 14 | 0 | 3 | 3.973333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.90 | 18.01 |
| 109 | 3/29/2015 | SEAN | PENALBER | 8.5 | 3.22 | 27.37 | 1.073333 | 3 | 0 | 1 | 3.22 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.03 | 3.03 |
| 110 | 4/5/2015 | SEAN | PENALBER | 8.5 | 6.65 | 56.53 | 0.665 | 10 | 0 | 2 | 3.325 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.31 | 15.19 |
| 111 | 4/12/2015 | SEAN | PENALBER | 8.5 | 7.98 | 67.83 | 1.33 | 6 | 0 | 2 | 3.99 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.98 | 4.13 |
| 112 | 4/19/2015 | SEAN | PENALBER | 8.5 | 3.25 | 27.63 | 1.625 | 2 | 0 | 1 | 3.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.06 | 0.64 |
| 145 | 12/6/2015 | JUAN | MIRANDA | 8.5 | 4.88 | 41.48 | 1.22 | 4 | 0 | 1 | 4.88 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.10 | 3.30 |
| 146 | 12/13/2015 | JUAN | MIRANDA | 8.5 | 15.57 | 132.35 | 1.112142 | 14 | 0 | 4 | 3.8925 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 19.46 | 13.44 |
| 150 | 1/10/2016 | JUAN | MIRANDA | 8.5 | 15.72 | 133.63 | 0.9825 | 16 | 0 | 4 | 3.93 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.65 | 17.96 |
| 151 | 1/17/2016 | JUAN | MIRANDA | 8.5 | 21.18 | 180.04 | 0.962727 | 22 | 0 | 5 | 4.236 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.48 | 25.24 |

| 152 | 1/24/2016 | JUAN | MIRANDA | 8.5 | 14.71 | 125.04 | 1.050714 | 14 | 0 | 4 | 3.6775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.39 | $ 14.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 1/31/2016 | JUAN | MIRANDA | 8.5 | 15.7 | 133.46 | 1.308333 | 12 | 0 | 4 | 3.925 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 19.63 | $ 8.58 |
| 154 | 2/7/2016 | JUAN | MIRANDA | 8.5 | 20.27 | 172.31 | 1.066842 | 19 | 0 | 5 | 4.054 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.34 | $ 19.32 |
| 155 | 2/14/2016 | JUAN | MIRANDA | 8.5 | 18.86 | 160.32 | 0.82 | 23 | 0 | 5 | 3.772 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 23.58 | $ 30.49 |
| 156 | 2/21/2016 | JUAN | MIRANDA | 8.5 | 17.55 | 149.19 | 0.975 | 18 | 0 | 4 | 4.3875 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 21.94 | $ 20.37 |
| 157 | 2/28/2016 | JUAN | MIRANDA | 8.5 | 15.68 | 133.29 | 0.922352 | 17 | 0 | 4 | 3.92 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.60 | $ 20.36 |
| 158 | 3/6/2016 | JUAN | MIRANDA | 8.5 | 8.16 | 69.37 | 2.04 | 4 | 0 | 2 | 4.08 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.20 | $  - |
| 159 | 3/13/2016 | JUAN | MIRANDA | 8.5 | 3.8 | 32.3 | 1.266666 | 3 | 0 | 1 | 3.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.75 | $ 2.30 |
| 160 | 3/20/2016 | JUAN | MIRANDA | 8.5 | 2.4 | 20.4 | 1.2 | 2 | 0 | 1 | 2.4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.00 | $ 1.70 |
| 161 | 3/27/2016 | JUAN | MIRANDA | 8.5 | 4.07 | 34.6 | 1.0175 | 4 | 0 | 1 | 4.07 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.09 | $ 4.31 |
| 162 | 4/3/2016 | JUAN | MIRANDA | 8.5 | 8.14 | 69.19 | 1.0175 | 8 | 0 | 2 | 4.07 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.18 | $ 8.63 |
| 163 | 4/10/2016 | JUAN | MIRANDA | 8.5 | 3.85 | 32.73 | 0.77 | 5 | 0 | 1 | 3.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 4.81 | $ 6.94 |
| 164 | 4/17/2016 | JUAN | MIRANDA | 8.5 | 4.3 | 36.55 | 1.075 | 4 | 0 | 1 | 4.3 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.38 | $ 4.03 |
| 168 | 5/15/2016 | JUAN | MIRANDA | 8.5 | 13.04 | 110.85 | 0.931428 | 14 | 0 | 4 | 3.26 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 16.30 | $ 16.61 |
| 169 | 5/22/2016 | JUAN | MIRANDA | 8.5 | 3.07 | 26.1 | 1.023333 | 3 | 0 | 1 | 3.07 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.84 | $ 3.21 |
| 170 | 5/29/2016 | JUAN | MIRANDA | 8.5 | 6.03 | 51.26 | 0.861428 | 7 | 0 | 2 | 3.015 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.54 | $ 8.92 |
| 171 | 6/5/2016 | JUAN | MIRANDA | 8.5 | 7.2 | 61.21 | 1.028571 | 7 | 0 | 2 | 3.6 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.00 | $ 7.45 |
| 172 | 6/12/2016 | JUAN | MIRANDA | 8.5 | 16.02 | 136.18 | 0.762857 | 21 | 0 | 4 | 4.005 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 20.03 | $ 29.34 |
| 173 | 6/19/2016 | JUAN | MIRANDA | 8.5 | 8.24 | 70.04 | 1.03 | 8 | 0 | 3 | 2.746666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.30 | $ 8.50 |
| 174 | 6/26/2016 | JUAN | MIRANDA | 8.5 | 5.5 | 46.76 | 1.1 | 5 | 0 | 2 | 2.75 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.88 | $ 4.88 |
| 175 | 7/3/2016 | JUAN | MIRANDA | 8.5 | 2.97 | 25.25 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.71 | $ 3.34 |
| 176 | 7/10/2016 | JUAN | MIRANDA | 8.5 | 11.7 | 99.46 | 1.063636 | 11 | 0 | 3 | 3.9 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.63 | $ 11.23 |
| 177 | 7/17/2016 | JUAN | MIRANDA | 8.5 | 9.6 | 81.61 | 1.066666 | 9 | 0 | 3 | 3.2 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.00 | $ 9.15 |
| 178 | 7/24/2016 | JUAN | MIRANDA | 8.5 | 6.31 | 53.64 | 1.262 | 5 | 0 | 2 | 3.155 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.89 | $ 3.87 |
| 179 | 7/31/2016 | JUAN | MIRANDA | 8.5 | 10.63 | 90.36 | 0.817692 | 13 | 0 | 3 | 3.543333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 13.29 | $ 17.27 |
| 182 | 8/21/2016 | JUAN | MIRANDA | 8.5 | 3.12 | 26.52 | 1.04 | 3 | 0 | 1 | 3.12 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.90 | $ 3.15 |
| 184 | 9/4/2016 | JUAN | MIRANDA | 8.5 | 5.45 | 46.33 | 0.908333 | 6 | 0 | 2 | 2.725 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 6.81 | $ 7.29 |
| 185 | 9/11/2016 | JUAN | MIRANDA | 8.5 | 2.87 | 24.4 | 0.956666 | 3 | 0 | 1 | 2.87 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.59 | $ 3.46 |
| 186 | 9/18/2016 | JUAN | MIRANDA | 8.5 | 8.83 | 75.07 | 0.981111 | 9 | 0 | 3 | 2.943333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.04 | $ 10.12 |
| 187 | 9/25/2016 | JUAN | MIRANDA | 8.5 | 8.67 | 73.7 | 0.788181 | 11 | 0 | 3 | 2.89 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.84 | $ 15.02 |
| 188 | 10/2/2016 | JUAN | MIRANDA | 8.5 | 4.3 | 36.55 | 1.433333 | 3 | 0 | 1 | 4.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.38 | $ 1.68 |
| 189 | 10/9/2016 | JUAN | MIRANDA | 8.5 | 6.63 | 56.36 | 0.947142 | 7 | 0 | 2 | 3.315 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 8.29 | $ 8.17 |
| 191 | 10/23/2016 | JUAN | MIRANDA | 8.5 | 3.57 | 30.35 | 1.19 | 3 | 0 | 1 | 3.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.46 | $ 2.59 |
| 192 | 10/30/2016 | JUAN | MIRANDA | 8.5 | 5.52 | 46.93 | 1.104 | 5 | 0 | 2 | 2.76 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 6.90 | $ 4.85 |
| 204 | 1/22/2017 | JUAN | MIRANDA | 8.5 | 3.63 | 30.86 | 0.9075 | 4 | 0 | 1 | 3.63 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 4.54 | $ 5.62 |
| 102 | 2/8/2015 | MARIO | VALLEJO TORRES | 10.5 | 37.4 | 392.72 | 0.912195 | 41 | 0 | 5 | 7.48 | 1.5 | 69.6795 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 121.55 | $  - |
| 103 | 2/15/2015 | MARIO | VALLEJO TORRES | 10.5 | 29.93 | 314.27 | 0.965483 | 31 | 0 | 4 | 7.4825 | 1.5 | 52.6845 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 97.27 | $  - |
| 104 | 2/22/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.98 | 367.31 | 1.06 | 33 | 0 | 5 | 6.996 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 113.69 | $  - |
| 105 | 3/1/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.33 | 381.48 | 0.981891 | 37 | 0 | 5 | 7.266 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 118.07 | $  - |
| 106 | 3/8/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.32 | 370.87 | 0.929473 | 38 | 0 | 5 | 7.064 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 114.79 | $  - |
| 107 | 3/15/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.28 | 370.46 | 0.98 | 36 | 0 | 5 | 7.056 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 114.66 | $  - |
| 108 | 3/22/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.11 | 379.17 | 1.062058 | 34 | 0 | 5 | 7.222 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 117.36 | $  - |
| 109 | 3/29/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.91 | 366.57 | 0.943513 | 37 | 0 | 5 | 6.982 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 113.46 | $  - |
| 110 | 4/5/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.81 | 386.51 | 0.943846 | 39 | 0 | 5 | 7.362 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 119.63 | $  - |
| 111 | 4/12/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.05 | 368.04 | 0.834523 | 42 | 0 | 5 | 7.01 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 113.91 | $  - |
| 112 | 4/19/2015 | MARIO | VALLEJO TORRES | 10.5 | 35 | 367.52 | 0.897435 | 39 | 0 | 5 | 7 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 113.75 | $  - |
| 113 | 4/26/2015 | MARIO | VALLEJO TORRES | 10.5 | 31.62 | 332.02 | 0.988125 | 32 | 0 | 5 | 6.324 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 102.77 | $  - |
| 114 | 5/3/2015 | MARIO | VALLEJO TORRES | 10.5 | 33.95 | 356.49 | 0.97 | 35 | 0 | 5 | 6.79 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 110.34 | $  - |
| 115 | 5/10/2015 | MARIO | VALLEJO TORRES | 10.5 | 30.3 | 318.16 | 0.977419 | 31 | 0 | 5 | 6.06 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 98.48 | $  - |
| 116 | 5/17/2015 | MARIO | VALLEJO TORRES | 10.5 | 20.66 | 216.94 | 0.8264 | 25 | 0 | 3 | 6.886666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 67.15 | $  - |
| 117 | 5/24/2015 | MARIO | VALLEJO TORRES | 10.5 | 29.22 | 306.83 | 0.913125 | 32 | 0 | 5 | 5.844 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 94.97 | $  - |
| 118 | 5/31/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.78 | 386.21 | 0.994054 | 37 | 0 | 5 | 7.356 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 119.54 | $  - |
| 119 | 6/7/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.74 | 364.78 | 1.120645 | 31 | 0 | 5 | 6.948 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 112.91 | $  - |
| 120 | 6/14/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.86 | 366.04 | 0.996 | 35 | 0 | 5 | 6.972 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 113.30 | $  - |
| 121 | 6/21/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.19 | 359 | 0.924054 | 37 | 0 | 5 | 6.838 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 111.12 | $  - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 6/28/2015 | MARIO | VALLEJO TORRES | 10.5 | 22.77 | 239.09 | 0.99 | 23 | 0 | 4 | 5.6925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 74.00 | $ - |
| 123 | 7/5/2015 | MARIO | VALLEJO TORRES | 10.5 | 28.35 | 297.69 | 0.945 | 30 | 0 | 4 | 7.0875 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 92.14 | $ - |
| 124 | 7/12/2015 | MARIO | VALLEJO TORRES | 10.5 | 27.99 | 293.91 | 0.756486 | 37 | 0 | 4 | 6.9975 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 90.97 | $ - |
| 125 | 7/19/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.64 | 374.23 | 0.891 | 40 | 0 | 5 | 7.128 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 115.83 | $ - |
| 126 | 7/26/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.62 | 374.02 | 1.047647 | 34 | 0 | 5 | 7.124 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 115.77 | $ - |
| 127 | 8/2/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.63 | 384.64 | 0.8325 | 44 | 0 | 5 | 7.326 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 119.05 | $ - |
| 128 | 8/9/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.85 | 376.44 | 0.89625 | 40 | 0 | 5 | 7.17 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 116.51 | $ - |
| 129 | 8/16/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.31 | 360.27 | 0.762444 | 45 | 0 | 5 | 6.862 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 111.51 | $ - |
| 130 | 8/23/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.12 | 379.27 | 0.880975 | 41 | 0 | 5 | 7.224 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 117.39 | $ - |
| 131 | 8/30/2015 | MARIO | VALLEJO TORRES | 10.5 | 26.34 | 276.57 | 1.197272 | 22 | 0 | 4 | 6.585 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 85.61 | $ - |
| 132 | 9/6/2015 | MARIO | VALLEJO TORRES | 10.5 | 38.24 | 401.53 | 0.695272 | 55 | 0 | 5 | 7.648 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 124.28 | $ 5.00 |
| 133 | 9/13/2015 | MARIO | VALLEJO TORRES | 10.5 | 26.46 | 277.84 | 1.0584 | 25 | 0 | 4 | 6.615 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 86.00 | $ - |
| 134 | 9/20/2015 | MARIO | VALLEJO TORRES | 10.5 | 33.92 | 356.17 | 0.969142 | 35 | 0 | 5 | 6.784 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 110.24 | $ - |
| 135 | 9/27/2015 | MARIO | VALLEJO TORRES | 10.5 | 37.31 | 391.77 | 0.847954 | 44 | 0 | 5 | 7.462 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 121.26 | $ - |
| 136 | 10/4/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.77 | 386.1 | 1.149062 | 32 | 0 | 5 | 7.354 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 119.50 | $ - |
| 137 | 10/11/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.03 | 378.33 | 0.87878 | 41 | 0 | 5 | 7.206 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 117.10 | $ - |
| 138 | 10/18/2015 | MARIO | VALLEJO TORRES | 10.5 | 28.24 | 296.53 | 0.973793 | 29 | 0 | 4 | 7.06 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 91.78 | $ - |
| 139 | 10/25/2015 | MARIO | VALLEJO TORRES | 10.5 | 34.8 | 365.41 | 1.054545 | 33 | 0 | 5 | 6.96 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 113.10 | $ - |
| 140 | 11/1/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.5 | 383.26 | 0.890243 | 41 | 0 | 5 | 7.3 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 118.63 | $ - |
| 141 | 11/8/2015 | MARIO | VALLEJO TORRES | 10.5 | 31.96 | 335.6 | 1.065333 | 30 | 0 | 4 | 7.99 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 103.87 | $ - |
| 142 | 11/15/2015 | MARIO | VALLEJO TORRES | 10.5 | 37.35 | 392.18 | 0.83 | 45 | 0 | 5 | 7.47 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 121.39 | $ - |
| 143 | 11/22/2015 | MARIO | VALLEJO TORRES | 10.5 | 26.28 | 275.95 | 0.876 | 30 | 0 | 4 | 6.57 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 85.41 | $ - |
| 144 | 11/29/2015 | MARIO | VALLEJO TORRES | 10.5 | 35.93 | 377.28 | 0.855476 | 42 | 0 | 5 | 7.186 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 116.77 | $ - |
| 145 | 12/6/2015 | MARIO | VALLEJO TORRES | 10.5 | 36.25 | 380.64 | 0.755208 | 48 | 0 | 5 | 7.25 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 117.81 | $ - |
| 146 | 12/13/2015 | MARIO | VALLEJO TORRES | 10.5 | 29.98 | 314.8 | 1.153076 | 26 | 0 | 4 | 7.495 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 97.44 | $ - |
| 148 | 12/27/2015 | MARIO | VALLEJO TORRES | 10.5 | 7.5 | 78.75 | 1.25 | 6 | 0 | 1 | 7.5 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 24.38 | $ - |
| 149 | 1/3/2016 | MARIO | VALLEJO TORRES | 10.5 | 35.89 | 376.86 | 1.087575 | 33 | 0 | 5 | 7.178 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 116.64 | $ - |
| 150 | 1/10/2016 | MARIO | VALLEJO TORRES | 10.5 | 34.24 | 359.53 | 0.925405 | 37 | 0 | 5 | 6.848 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 111.28 | $ - |
| 151 | 1/17/2016 | MARIO | VALLEJO TORRES | 10.5 | 36.23 | 380.43 | 0.953421 | 38 | 0 | 5 | 7.246 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 117.75 | $ - |
| 152 | 1/24/2016 | MARIO | VALLEJO TORRES | 10.5 | 35.72 | 375.07 | 1.231724 | 29 | 0 | 5 | 7.144 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 116.09 | $ - |
| 153 | 1/31/2016 | MARIO | VALLEJO TORRES | 10.5 | 32.12 | 337.28 | 1.396521 | 23 | 0 | 4 | 6.424 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 104.39 | $ - |
| 154 | 2/7/2016 | MARIO | VALLEJO TORRES | 10.5 | 33.63 | 353.13 | 0.960857 | 35 | 0 | 5 | 6.726 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 109.30 | $ - |
| 155 | 2/14/2016 | MARIO | VALLEJO TORRES | 10.5 | 28.52 | 299.46 | 1.056296 | 27 | 0 | 4 | 7.13 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 92.69 | $ - |
| 156 | 2/21/2016 | MARIO | VALLEJO TORRES | 10.5 | 37.3 | 391.67 | 1.203225 | 31 | 0 | 5 | 7.46 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 121.23 | $ - |
| 157 | 2/28/2016 | MARIO | VALLEJO TORRES | 10.5 | 25.85 | 271.44 | 1.034 | 25 | 0 | 4 | 6.4625 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 84.01 | $ - |
| 102 | 2/8/2015 | JOSUE | DIAZ | 7.75 | 16.87 | 130.74 | 1.205 | 14 | 0 | 4 | 4.2175 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.44 | $ 20.97 |
| 103 | 2/15/2015 | JOSUE | DIAZ | 7.75 | 19.42 | 150.5 | 1.078888 | 18 | 0 | 4 | 4.855 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 9.71 | $ 28.10 |
| 104 | 2/22/2015 | JOSUE | DIAZ | 7.75 | 15.65 | 121.3 | 1.203846 | 13 | 0 | 4 | 3.9125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.83 | $ 22.73 |
| 105 | 3/1/2015 | JOSUE | DIAZ | 7.75 | 16.78 | 130.06 | 0.932222 | 18 | 0 | 4 | 4.195 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.39 | $ 33.92 |
| 106 | 3/8/2015 | JOSUE | DIAZ | 7.75 | 11.72 | 90.83 | 1.172 | 10 | 0 | 3 | 3.906666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 5.86 | $ 17.65 |
| 107 | 3/15/2015 | JOSUE | DIAZ | 7.75 | 15.67 | 121.44 | 0.824736 | 19 | 0 | 4 | 3.9175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 7.84 | $ 36.82 |
| 108 | 3/22/2015 | JOSUE | DIAZ | 7.75 | 11.33 | 87.81 | 0.871538 | 13 | 0 | 3 | 3.776666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.67 | $ 24.89 |
| 109 | 3/29/2015 | JOSUE | DIAZ | 7.75 | 7.48 | 57.98 | 0.748 | 10 | 0 | 2 | 3.74 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 3.74 | $ 19.77 |
| 110 | 4/5/2015 | JOSUE | DIAZ | 7.75 | 12.2 | 94.56 | 0.871428 | 14 | 0 | 3 | 4.066666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.10 | $ 26.81 |
| 111 | 4/12/2015 | JOSUE | DIAZ | 7.75 | 13.65 | 105.8 | 0.758333 | 18 | 0 | 3 | 4.55 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 6.83 | $ 35.48 |
| 112 | 4/19/2015 | JOSUE | DIAZ | 7.75 | 12.17 | 94.32 | 0.936153 | 13 | 0 | 3 | 4.056666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 6.09 | $ 24.47 |
| 113 | 4/26/2015 | JOSUE | DIAZ | 7.75 | 6.92 | 53.63 | 1.384 | 5 | 0 | 2 | 3.46 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.46 | $ 8.29 |
| 114 | 5/3/2015 | JOSUE | DIAZ | 7.75 | 10.51 | 81.45 | 0.808461 | 13 | 0 | 3 | 3.503333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.26 | $ 25.30 |
| 115 | 5/10/2015 | JOSUE | DIAZ | 7.75 | 12.33 | 95.56 | 0.948461 | 13 | 0 | 3 | 4.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 6.17 | $ 24.39 |
| 116 | 5/17/2015 | JOSUE | DIAZ | 7.75 | 6.14 | 47.59 | 1.228 | 5 | 0 | 2 | 3.07 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 3.07 | $ 8.68 |
| 119 | 6/7/2015 | JOSUE | DIAZ | 7.75 | 17.21 | 133.38 | 0.8605 | 20 | 0 | 4 | 4.3025 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 8.61 | $ 38.41 |
| 120 | 6/14/2015 | JOSUE | DIAZ | 7.75 | 11.65 | 90.3 | 0.896153 | 13 | 0 | 3 | 3.883333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.83 | $ 24.73 |
| 121 | 6/21/2015 | JOSUE | DIAZ | 7.75 | 12.65 | 98.04 | 0.843333 | 15 | 0 | 3 | 4.216666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.33 | $ 28.93 |
| 122 | 6/28/2015 | JOSUE | DIAZ | 7.75 | 4.4 | 34.1 | 1.1 | 4 | 0 | 1 | 4.4 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.20 | $ 7.20 |
| 123 | 7/5/2015 | JOSUE | DIAZ | 7.75 | 11 | 85.26 | 0.647058 | 17 | 0 | 3 | 3.666666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 5.50 | $ 34.46 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 7/12/2015 | JOSUE | DIAZ | 7.75 | 14.89 | 115.41 | 0.827222 | 18 | 0 | 4 | 3.7225 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $7.45 | $34.86 |
| 125 | 7/19/2015 | JOSUE | DIAZ | 7.75 | 12.05 | 93.39 | 0.860714 | 14 | 0 | 3 | 4.016666 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $6.03 | $26.88 |
| 126 | 7/26/2015 | JOSUE | DIAZ | 7.75 | 11.37 | 88.12 | 1.137 | 10 | 0 | 3 | 3.79 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $5.69 | $17.82 |
| 127 | 8/2/2015 | JOSUE | DIAZ | 7.75 | 15.88 | 123.07 | 0.794 | 20 | 0 | 4 | 3.97 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $7.94 | $39.07 |
| 128 | 8/9/2015 | JOSUE | DIAZ | 7.75 | 14.3 | 110.83 | 0.715 | 20 | 0 | 4 | 3.575 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $7.15 | $39.86 |
| 129 | 8/16/2015 | JOSUE | DIAZ | 7.75 | 13.19 | 102.23 | 0.879333 | 15 | 0 | 4 | 3.2975 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $6.60 | $28.66 |
| 130 | 8/23/2015 | JOSUE | DIAZ | 7.75 | 10.5 | 81.37 | 0.75 | 14 | 0 | 3 | 3.5 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $5.25 | $27.66 |
| 131 | 8/30/2015 | JOSUE | DIAZ | 7.75 | 10.79 | 83.62 | 0.770714 | 14 | 0 | 3 | 3.596666 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $5.40 | $27.51 |
| 132 | 9/6/2015 | JOSUE | DIAZ | 7.75 | 3.98 | 30.85 | 0.796 | 5 | 0 | 1 | 3.98 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $1.99 | $9.76 |
| 133 | 9/13/2015 | JOSUE | DIAZ | 7.75 | 11.38 | 88.19 | 0.669411 | 17 | 0 | 3 | 3.793333 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $5.69 | $34.27 |
| 134 | 9/20/2015 | JOSUE | DIAZ | 7.75 | 13.69 | 106.1 | 0.855625 | 16 | 0 | 4 | 3.4225 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $6.85 | $30.76 |
| 135 | 9/27/2015 | JOSUE | DIAZ | 7.75 | 11.15 | 86.42 | 0.696875 | 16 | 0 | 3 | 3.716666 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $5.58 | $32.03 |
| 136 | 10/4/2015 | JOSUE | DIAZ | 7.75 | 7.43 | 57.58 | 0.825555 | 9 | 0 | 2 | 3.715 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $3.72 | $17.44 |
| 137 | 10/11/2015 | JOSUE | DIAZ | 7.75 | 7.1 | 55.02 | 0.71 | 10 | 0 | 2 | 3.55 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $3.55 | $19.96 |
| 138 | 10/18/2015 | JOSUE | DIAZ | 7.75 | 15.65 | 121.29 | 0.711363 | 22 | 0 | 4 | 3.9125 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $7.83 | $43.89 |
| 139 | 10/25/2015 | JOSUE | DIAZ | 7.75 | 7.17 | 55.57 | 1.195 | 6 | 0 | 2 | 3.585 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $3.59 | $10.52 |
| 140 | 11/1/2015 | JOSUE | DIAZ | 7.75 | 14.58 | 113 | 0.767368 | 19 | 0 | 4 | 3.645 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.40 | $72.20 | $7.29 | $37.37 |
| 141 | 11/8/2015 | JOSUE | DIAZ | 7.75 | 17.65 | 136.79 | 0.802272 | 22 | 0 | 4 | 4.4125 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $8.83 | $42.89 |
| 142 | 11/15/2015 | JOSUE | DIAZ | 7.75 | 15.47 | 119.9 | 0.81421 | 19 | 0 | 4 | 3.8675 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.40 | $72.20 | $7.74 | $36.92 |
| 143 | 11/22/2015 | JOSUE | DIAZ | 7.75 | 3.78 | 29.3 | 0.945 | 4 | 0 | 1 | 3.78 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $1.89 | $7.51 |
| 144 | 11/29/2015 | JOSUE | DIAZ | 7.75 | 15.11 | 117.12 | 0.7555 | 20 | 0 | 4 | 3.7775 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $7.56 | $39.46 |
| 145 | 12/6/2015 | JOSUE | DIAZ | 7.75 | 17.06 | 132.22 | 0.775454 | 22 | 0 | 4 | 4.265 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $8.53 | $43.18 |
| 146 | 12/13/2015 | JOSUE | DIAZ | 7.75 | 10.5 | 81.39 | 0.7 | 15 | 0 | 3 | 3.5 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $5.25 | $30.01 |
| 149 | 1/3/2016 | JOSUE | DIAZ | 7.75 | 15.69 | 121.6 | 0.7845 | 20 | 0 | 4 | 3.9225 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $7.85 | $39.17 |
| 150 | 1/10/2016 | JOSUE | DIAZ | 7.75 | 11.41 | 88.43 | 1.037272 | 11 | 0 | 3 | 3.803333 | 1.25 | 15.9445 | 0.021 | 104.5 | $0.40 | $41.80 | $5.71 | $20.15 |
| 151 | 1/17/2016 | JOSUE | DIAZ | 7.75 | 15.57 | 120.67 | 0.973125 | 16 | 0 | 4 | 3.8925 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $7.79 | $29.82 |
| 152 | 1/24/2016 | JOSUE | DIAZ | 7.75 | 13.88 | 107.58 | 0.81647 | 17 | 0 | 4 | 3.47 | 1.25 | 24.6415 | 0.021 | 161.5 | $0.40 | $64.60 | $6.94 | $33.02 |
| 153 | 1/31/2016 | JOSUE | DIAZ | 7.75 | 13.78 | 106.8 | 0.984285 | 14 | 0 | 4 | 3.445 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $6.89 | $26.02 |
| 154 | 2/7/2016 | JOSUE | DIAZ | 7.75 | 13.78 | 106.8 | 0.86125 | 16 | 0 | 4 | 3.445 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $6.89 | $30.72 |
| 155 | 2/14/2016 | JOSUE | DIAZ | 7.75 | 6.92 | 53.63 | 1.153333 | 6 | 0 | 2 | 3.46 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $3.46 | $10.64 |
| 156 | 2/21/2016 | JOSUE | DIAZ | 7.75 | 15.31 | 118.67 | 1.020666 | 15 | 0 | 4 | 3.8775 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $7.66 | $27.60 |
| 157 | 2/28/2016 | JOSUE | DIAZ | 7.75 | 13.62 | 105.57 | 0.85125 | 16 | 0 | 4 | 3.405 | 1.25 | 23.192 | 0.021 | 152 | $0.40 | $60.80 | $6.81 | $30.80 |
| 158 | 3/6/2016 | JOSUE | DIAZ | 7.75 | 15.42 | 119.5 | 0.811578 | 19 | 0 | 4 | 3.855 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.40 | $72.20 | $7.71 | $36.95 |
| 159 | 3/13/2016 | JOSUE | DIAZ | 7.75 | 11.29 | 87.5 | 0.806428 | 14 | 0 | 3 | 3.763333 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $5.65 | $27.26 |
| 160 | 3/20/2016 | JOSUE | DIAZ | 7.75 | 15.21 | 117.88 | 1.086428 | 14 | 0 | 4 | 3.8025 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $7.61 | $25.30 |
| 161 | 3/27/2016 | JOSUE | DIAZ | 7.75 | 8.72 | 67.58 | 1.453333 | 6 | 0 | 3 | 2.906666 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $4.36 | $9.74 |
| 162 | 4/3/2016 | JOSUE | DIAZ | 7.75 | 10.45 | 80.99 | 1.045 | 10 | 0 | 3 | 3.483333 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $5.23 | $18.28 |
| 103 | 2/15/2015 | CAROLINE | MONAGHAN | 8 | 22.68 | 181.44 | 0.986086 | 23 | 0 | 6 | 3.78 | 1.5 | 39.0885 | 0.021 | 218.5 | $0.40 | $87.40 | $17.01 | $31.30 |
| 104 | 2/22/2015 | CAROLINE | MONAGHAN | 8 | 19.96 | 159.68 | 1.108888 | 18 | 0 | 5 | 3.992 | 1.25 | 26.091 | 0.021 | 171 | $0.40 | $68.40 | $14.97 | $27.34 |
| 105 | 3/1/2015 | CAROLINE | MONAGHAN | 8 | 9.03 | 72.24 | 1.003333 | 9 | 0 | 2 | 4.515 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $6.77 | $14.38 |
| 106 | 3/8/2015 | CAROLINE | MONAGHAN | 8 | 14.96 | 119.68 | 1.87 | 8 | 0 | 4 | 3.74 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $11.22 | $7.58 |
| 107 | 3/15/2015 | CAROLINE | MONAGHAN | 8 | 3.82 | 30.56 | 1.91 | 2 | 0 | 1 | 3.82 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $2.87 | $1.84 |
| 108 | 3/22/2015 | CAROLINE | MONAGHAN | 8 | 16.96 | 135.68 | 1.211428 | 14 | 0 | 5 | 3.392 | 1.25 | 20.293 | 0.021 | 133 | $0.40 | $53.20 | $12.72 | $20.19 |
| 109 | 3/29/2015 | CAROLINE | MONAGHAN | 8 | 18.6 | 148.8 | 1.24 | 15 | 0 | 4 | 4.65 | 1.25 | 21.7425 | 0.021 | 142.5 | $0.40 | $57.00 | $13.95 | $21.31 |
| 110 | 4/5/2015 | CAROLINE | MONAGHAN | 8 | 16.25 | 130 | 1.354166 | 12 | 0 | 4 | 4.0625 | 1.25 | 17.394 | 0.021 | 114 | $0.40 | $45.60 | $12.19 | $16.02 |
| 111 | 4/12/2015 | CAROLINE | MONAGHAN | 8 | 32.74 | 261.92 | 1.423478 | 23 | 0 | 7 | 4.677142 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $24.56 | $29.51 |
| 112 | 4/19/2015 | CAROLINE | MONAGHAN | 8 | 33.52 | 268.16 | 1.523636 | 22 | 0 | 6 | 5.586666 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $25.14 | $26.57 |
| 113 | 4/26/2015 | CAROLINE | MONAGHAN | 8 | 31.62 | 252.96 | 1.437272 | 22 | 0 | 6 | 5.27 | 1.25 | 31.889 | 0.021 | 209 | $0.40 | $83.60 | $23.72 | $28.00 |
| 114 | 5/3/2015 | CAROLINE | MONAGHAN | 8 | 34.09 | 272.72 | 1.3636 | 25 | 0 | 6 | 5.681666 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $25.57 | $33.20 |
| 115 | 5/10/2015 | CAROLINE | MONAGHAN | 8.31 | 37.35 | 310.29 | 1.778571 | 21 | 0 | 6 | 6.225 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $39.59 | $9.77 |
| 116 | 5/17/2015 | CAROLINE | MONAGHAN | 8.75 | 36.97 | 323.5 | 1.369259 | 27 | 0 | 5 | 7.394 | 1.25 | 39.1365 | 0.021 | 256.5 | $0.40 | $102.60 | $55.46 | $8.01 |
| 117 | 5/24/2015 | CAROLINE | MONAGHAN | 8.75 | 38.36 | 335.67 | 1.237419 | 31 | 0 | 6 | 6.393333 | 1.25 | 44.9345 | 0.021 | 294.5 | $0.40 | $117.80 | $57.54 | $15.33 |
| 118 | 5/31/2015 | CAROLINE | MONAGHAN | 8.75 | 26.76 | 234.16 | 1.163478 | 23 | 0 | 5 | 5.352 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $40.14 | $13.92 |
| 119 | 6/7/2015 | CAROLINE | MONAGHAN | 8.75 | 30.68 | 268.46 | 1.18 | 26 | 0 | 6 | 5.113333 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $46.02 | $15.09 |
| 120 | 6/14/2015 | CAROLINE | MONAGHAN | 9.12 | 43.66 | 398.06 | 1.119487 | 39 | 0 | 8 | 5.4575 | 1.25 | 56.5305 | 0.021 | 370.5 | $0.40 | $148.20 | $81.64 | $10.03 |

| # | Date | First | Last | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 6/21/2015 | CAROLINE | MONAGHAN | 8.75 | 26.89 | 235.29 | 1.280476 | 21 | 0 | 5 | 5.378 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 40.34 | $ 9.03 |
| 122 | 6/28/2015 | CAROLINE | MONAGHAN | 8.75 | 23.01 | 201.34 | 1.77 | 13 | 0 | 4 | 5.7525 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.52 | $ - |
| 123 | 7/5/2015 | CAROLINE | MONAGHAN | 8.75 | 25.01 | 218.84 | 1.667333 | 15 | 0 | 5 | 5.002 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 37.52 | $ - |
| 124 | 7/12/2015 | CAROLINE | MONAGHAN | 8.75 | 28.66 | 250.78 | 1.302727 | 22 | 0 | 5 | 5.732 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 42.99 | $ 8.72 |
| 125 | 7/19/2015 | CAROLINE | MONAGHAN | 8.75 | 28.05 | 245.45 | 1.275 | 22 | 0 | 5 | 5.61 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 42.08 | $ 9.64 |
| 126 | 7/26/2015 | CAROLINE | MONAGHAN | 8.75 | 36.95 | 323.32 | 1.679545 | 22 | 0 | 6 | 6.158333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 55.43 | $ - |
| 127 | 8/2/2015 | CAROLINE | MONAGHAN | 8.75 | 29.3 | 256.38 | 1.395238 | 21 | 0 | 5 | 5.86 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 43.95 | $ 5.41 |
| 128 | 8/9/2015 | CAROLINE | MONAGHAN | 9.46 | 41.91 | 396.52 | 1.164166 | 36 | 0 | 7 | 5.987142 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 92.62 | $ - |
| 129 | 8/16/2015 | CAROLINE | MONAGHAN | 9.25 | 29.23 | 270.38 | 1.217916 | 24 | 0 | 6 | 4.871666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 58.46 | $ - |
| 130 | 8/23/2015 | CAROLINE | MONAGHAN | 9.25 | 31.05 | 287.22 | 1.411363 | 22 | 0 | 6 | 5.175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 62.10 | $ - |
| 131 | 8/30/2015 | CAROLINE | MONAGHAN | 9.25 | 23.52 | 217.56 | 1.237894 | 19 | 0 | 4 | 5.88 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.04 | $ - |
| 132 | 9/6/2015 | CAROLINE | MONAGHAN | 9.25 | 31.99 | 295.91 | 1.683684 | 19 | 0 | 6 | 5.331666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 63.98 | $ - |
| 133 | 9/13/2015 | CAROLINE | MONAGHAN | 9.25 | 20.64 | 190.93 | 1.146666 | 18 | 0 | 5 | 4.128 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 41.28 | $ 1.03 |
| 134 | 9/20/2015 | CAROLINE | MONAGHAN | 9.25 | 23.95 | 221.54 | 1.408823 | 17 | 0 | 4 | 5.9875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 47.90 | $ - |
| 135 | 9/27/2015 | CAROLINE | MONAGHAN | 9.25 | 26.8 | 247.91 | 1.488888 | 18 | 0 | 5 | 5.36 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 53.60 | $ - |
| 136 | 10/4/2015 | CAROLINE | MONAGHAN | 9.25 | 19.79 | 183.06 | 1.522307 | 13 | 0 | 5 | 3.958 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 39.58 | $ - |
| 137 | 10/11/2015 | CAROLINE | MONAGHAN | 9.25 | 27.12 | 250.87 | 1.232727 | 22 | 0 | 5 | 5.424 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 54.24 | $ - |
| 138 | 10/18/2015 | CAROLINE | MONAGHAN | 9.25 | 28.1 | 259.94 | 1.124 | 25 | 0 | 5 | 5.62 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 56.20 | $ 2.56 |
| 139 | 10/25/2015 | CAROLINE | MONAGHAN | 9.25 | 27.28 | 252.35 | 1.136666 | 24 | 0 | 5 | 5.456 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 54.56 | $ 1.85 |
| 140 | 11/1/2015 | CAROLINE | MONAGHAN | 9.25 | 27.24 | 251.97 | 1.297142 | 21 | 0 | 5 | 5.448 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 54.48 | $ - |
| 141 | 11/8/2015 | CAROLINE | MONAGHAN | 9.25 | 26.46 | 244.77 | 1.202727 | 22 | 0 | 5 | 5.292 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 52.92 | $ - |
| 142 | 11/15/2015 | CAROLINE | MONAGHAN | 9.25 | 19.57 | 181.03 | 1.304666 | 15 | 0 | 6 | 3.261666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 39.14 | $ - |
| 143 | 11/22/2015 | CAROLINE | MONAGHAN | 9.25 | 21.58 | 199.62 | 1.66 | 13 | 0 | 4 | 5.395 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 43.16 | $ - |
| 144 | 11/29/2015 | CAROLINE | MONAGHAN | 9.25 | 25.17 | 232.84 | 1.324736 | 19 | 0 | 5 | 5.034 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 50.34 | $ - |
| 145 | 12/6/2015 | CAROLINE | MONAGHAN | 9.25 | 39.18 | 362.41 | 1.058918 | 37 | 0 | 6 | 6.53 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 78.36 | $ 8.61 |
| 146 | 12/13/2015 | CAROLINE | MONAGHAN | 9.25 | 28.76 | 266.04 | 1.106153 | 26 | 0 | 5 | 5.752 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 57.52 | $ 3.59 |
| 147 | 12/20/2015 | CAROLINE | MONAGHAN | 9.25 | 9.08 | 83.98 | 1.816 | 5 | 0 | 2 | 4.54 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.16 | $ - |
| 148 | 12/27/2015 | CAROLINE | MONAGHAN | 9.25 | 16.87 | 156.05 | 1.297692 | 13 | 0 | 4 | 4.2175 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 33.74 | $ - |
| 149 | 1/3/2016 | CAROLINE | MONAGHAN | 9.25 | 16.6 | 153.56 | 0.97647 | 17 | 0 | 5 | 3.32 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 33.20 | $ 6.76 |
| 150 | 1/10/2016 | CAROLINE | MONAGHAN | 9.25 | 19.91 | 184.18 | 0.905 | 22 | 0 | 5 | 3.982 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 39.82 | $ 11.89 |
| 151 | 1/17/2016 | CAROLINE | MONAGHAN | 9.25 | 14.73 | 136.25 | 1.2275 | 12 | 0 | 4 | 3.6825 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.46 | $ - |
| 152 | 1/24/2016 | CAROLINE | MONAGHAN | 9.25 | 23.7 | 219.23 | 1.077272 | 22 | 0 | 5 | 4.74 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 47.40 | $ 4.31 |
| 153 | 1/31/2016 | CAROLINE | MONAGHAN | 9.25 | 11.52 | 106.56 | 0.822857 | 14 | 0 | 3 | 3.84 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.04 | $ 9.87 |
| 154 | 2/7/2016 | CAROLINE | MONAGHAN | 9.25 | 10.97 | 101.47 | 1.097 | 10 | 0 | 2 | 5.485 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.94 | $ 1.57 |
| 155 | 2/14/2016 | CAROLINE | MONAGHAN | 9.25 | 17.52 | 162.06 | 0.973333 | 18 | 0 | 5 | 3.504 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.04 | $ 7.27 |
| 156 | 2/21/2016 | CAROLINE | MONAGHAN | 9.25 | 9.85 | 91.12 | 1.094444 | 9 | 0 | 4 | 2.4625 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 19.70 | $ 1.45 |
| 157 | 2/28/2016 | CAROLINE | MONAGHAN | 9.25 | 14.55 | 134.59 | 1.616666 | 9 | 0 | 3 | 4.85 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 29.10 | $ - |
| 158 | 3/6/2016 | CAROLINE | MONAGHAN | 9.25 | 19.79 | 183.06 | 1.041578 | 19 | 0 | 4 | 4.9475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.58 | $ 5.08 |
| 105 | 3/1/2016 | ANDREA | CARPER | 8 | 3 | 24 | 1.5 | 2 | 0 | 1 | 3 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.25 | $ 2.45 |
| 106 | 3/8/2016 | ANDREA | CARPER | 8 | 12.58 | 100.64 | 1.143636 | 11 | 0 | 3 | 3.145 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 9.44 | $ 16.42 |
| 107 | 3/15/2016 | ANDREA | CARPER | 8 | 10.77 | 86.16 | 1.077 | 10 | 0 | 2 | 5.385 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 8.08 | $ 15.43 |
| 108 | 3/22/2016 | ANDREA | CARPER | 8 | 0.25 | 2 | 0.125 | 2 | 0 | 1 | 0.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.19 | $ 4.51 |
| 111 | 4/12/2016 | ANDREA | CARPER | 8 | 0.6 | 4.8 | 0.15 | 4 | 0 | 1 | 0.6 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 0.45 | $ 8.95 |
| 112 | 4/19/2016 | ANDREA | CARPER | 8 | 8.65 | 69.2 | 1.235714 | 7 | 0 | 3 | 2.883333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.49 | $ 9.97 |
| 113 | 4/26/2016 | ANDREA | CARPER | 8 | 10.3 | 82.4 | 1.471428 | 7 | 0 | 3 | 3.433333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 7.73 | $ 8.73 |
| 114 | 5/3/2015 | ANDREA | CARPER | 8 | 9.68 | 77.44 | 1.613333 | 6 | 0 | 3 | 3.226666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.26 | $ 6.84 |
| 106 | 3/8/2015 | JOSE | SABIN | 8.5 | 23.85 | 202.73 | 1.490625 | 16 | 0 | 3 | 7.95 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 29.81 | $ 7.80 |
| 107 | 3/15/2015 | JOSE | SABIN | 8.5 | 29.15 | 247.78 | 1.714705 | 17 | 0 | 4 | 7.2875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 36.44 | $ 3.52 |
| 108 | 3/22/2015 | JOSE | SABIN | 8.5 | 34.07 | 289.6 | 1.3628 | 25 | 0 | 4 | 8.5175 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 42.59 | $ 16.18 |
| 109 | 3/29/2015 | JOSE | SABIN | 8.5 | 28.01 | 238.1 | 1.47421 | 19 | 0 | 4 | 7.0025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 35.01 | $ 9.65 |
| 110 | 4/5/2015 | JOSE | SABIN | 8.5 | 26.42 | 224.58 | 1.258095 | 21 | 0 | 4 | 6.605 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 33.03 | $ 16.34 |
| 111 | 4/12/2015 | JOSE | SABIN | 8.5 | 27.33 | 232.33 | 1.301428 | 21 | 0 | 4 | 6.8325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 34.16 | $ 15.20 |
| 112 | 4/19/2015 | JOSE | SABIN | 8.5 | 30.49 | 259.17 | 1.604736 | 19 | 0 | 4 | 7.6225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 38.11 | $ 6.55 |
| 113 | 4/26/2015 | JOSE | SABIN | 8.5 | 29.71 | 252.55 | 1.650555 | 18 | 0 | 4 | 7.4275 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 37.14 | $ 5.17 |
| 114 | 5/3/2015 | JOSE | SABIN | 8.5 | 28.39 | 241.32 | 1.577222 | 18 | 0 | 4 | 7.0975 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.49 | $ 6.82 |

| 115 | 5/10/2015 | JOSE | SABIN | 8.5 | 35.03 | 297.76 | 1.592272 | 22 | 0 | 4 | 8.7575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 43.79 | $ 7.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 5/17/2015 | JOSE | SABIN | 8.5 | 31.8 | 270.31 | 1.382608 | 23 | 0 | 4 | 7.95 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 39.75 | $ 14.31 |
| 117 | 5/24/2015 | JOSE | SABIN | 8.5 | 21.66 | 184.12 | 1.274117 | 17 | 0 | 3 | 7.22 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.08 | $ 12.88 |
| 118 | 5/31/2015 | JOSE | SABIN | 8.5 | 38.36 | 326.08 | 1.322758 | 29 | 0 | 4 | 7.672 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 47.95 | $ 20.21 |
| 119 | 6/7/2015 | JOSE | SABIN | 8.5 | 29.66 | 252.12 | 1.483 | 20 | 0 | 4 | 7.415 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.08 | $ 9.94 |
| 120 | 6/14/2015 | JOSE | SABIN | 8.5 | 37.31 | 317.14 | 1.243666 | 30 | 0 | 5 | 7.462 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 46.64 | $ 23.88 |
| 121 | 6/21/2015 | JOSE | SABIN | 8.5 | 37.95 | 322.59 | 1.58125 | 24 | 0 | 5 | 7.59 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 47.44 | $ 8.97 |
| 122 | 6/28/2015 | JOSE | SABIN | 8.5 | 30.23 | 256.97 | 1.314347 | 23 | 0 | 4 | 7.5575 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 37.79 | $ 16.27 |
| 123 | 7/5/2015 | JOSE | SABIN | 8.5 | 34.63 | 294.37 | 1.57409 | 22 | 0 | 4 | 6.926 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 43.29 | $ 8.42 |
| 124 | 7/12/2015 | JOSE | SABIN | 8.5 | 36.66 | 311.62 | 1.5275 | 24 | 0 | 5 | 7.332 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.83 | $ 10.59 |
| 125 | 7/19/2015 | JOSE | SABIN | 8.5 | 37.78 | 321.15 | 1.399259 | 27 | 0 | 5 | 7.556 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 47.23 | $ 16.24 |
| 126 | 7/26/2015 | JOSE | SABIN | 8.5 | 38.13 | 324.12 | 1.412222 | 27 | 0 | 5 | 7.626 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 47.66 | $ 15.80 |
| 127 | 8/2/2015 | JOSE | SABIN | 8.62 | 41.11 | 354.17 | 1.002682 | 41 | 0 | 6 | 6.851666 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 56.32 | $ 40.05 |
| 128 | 8/9/2015 | JOSE | SABIN | 8.5 | 38.6 | 328.12 | 1.015789 | 38 | 0 | 6 | 7.72 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 48.25 | $ 41.07 |
| 129 | 8/16/2015 | JOSE | SABIN | 8.72 | 42.13 | 367.18 | 1.138648 | 37 | 0 | 6 | 7.021666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 61.93 | $ 25.04 |
| 130 | 8/23/2015 | JOSE | SABIN | 8.65 | 41.46 | 358.63 | 1.063076 | 39 | 0 | 6 | 6.91 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 58.04 | $ 33.63 |
| 131 | 8/30/2015 | JOSE | SABIN | 8.5 | 31.7 | 269.45 | 1.132142 | 28 | 0 | 4 | 7.925 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 39.63 | $ 26.19 |
| 132 | 9/6/2015 | JOSE | SABIN | 8.54 | 40.42 | 345.37 | 0.96238 | 42 | 0 | 6 | 6.736666 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 52.14 | $ 46.58 |
| 133 | 9/13/2015 | JOSE | SABIN | 8.5 | 39.36 | 334.57 | 1.124571 | 35 | 0 | 5 | 7.872 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 49.20 | $ 33.07 |
| 134 | 9/20/2015 | JOSE | SABIN | 8.5 | 39.98 | 339.85 | 1.37862 | 29 | 0 | 5 | 7.996 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 49.98 | $ 18.19 |
| 135 | 9/27/2015 | JOSE | SABIN | 8.5 | 32.05 | 272.44 | 1.456818 | 22 | 0 | 5 | 6.41 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 40.06 | $ 11.65 |
| 136 | 10/4/2015 | JOSE | SABIN | 8.5 | 39.12 | 332.53 | 1.700869 | 23 | 0 | 5 | 7.824 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 48.90 | $ 5.16 |
| 137 | 10/11/2015 | JOSE | SABIN | 8.5 | 36.03 | 306.27 | 1.201 | 30 | 0 | 5 | 7.206 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 45.04 | $ 25.48 |
| 138 | 10/18/2015 | JOSE | SABIN | 8.5 | 37.91 | 322.24 | 1.148787 | 33 | 0 | 5 | 7.582 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 47.39 | $ 30.18 |
| 139 | 10/25/2015 | JOSE | SABIN | 8.5 | 28.67 | 243.7 | 1.365238 | 21 | 0 | 4 | 7.1675 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 35.84 | $ 13.52 |
| 140 | 11/1/2015 | JOSE | SABIN | 8.5 | 37.92 | 322.34 | 1.115294 | 34 | 0 | 5 | 7.584 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 47.40 | $ 32.52 |
| 141 | 11/8/2015 | JOSE | SABIN | 8.5 | 38.81 | 329.9 | 1.293666 | 30 | 0 | 5 | 7.762 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 48.51 | $ 22.00 |
| 142 | 11/15/2015 | JOSE | SABIN | 8.5 | 31.62 | 268.78 | 1.374782 | 23 | 0 | 4 | 7.905 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 39.53 | $ 14.54 |
| 143 | 11/22/2015 | JOSE | SABIN | 8.5 | 7.3 | 62.05 | 1.216666 | 6 | 0 | 1 | 7.3 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 9.13 | $ 4.98 |
| 144 | 11/29/2015 | JOSE | SABIN | 8.5 | 39.78 | 338.14 | 1.243125 | 32 | 0 | 5 | 7.956 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 49.73 | $ 25.49 |
| 145 | 12/6/2015 | JOSE | SABIN | 8.5 | 38.33 | 325.82 | 1.197812 | 32 | 0 | 5 | 7.666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 47.91 | $ 27.30 |
| 146 | 12/13/2015 | JOSE | SABIN | 8.5 | 33.64 | 285.94 | 0.961142 | 35 | 0 | 4 | 8.41 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 42.05 | $ 40.22 |
| 147 | 12/20/2015 | JOSE | SABIN | 8.5 | 8.6 | 73.1 | 1.228571 | 7 | 0 | 2 | 4.3 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.75 | $ 5.70 |
| 148 | 12/27/2015 | JOSE | SABIN | 8.5 | 31.12 | 264.53 | 1.073103 | 29 | 0 | 5 | 7.78 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 38.90 | $ 29.26 |
| 149 | 1/3/2016 | JOSE | SABIN | 8.5 | 35.85 | 304.74 | 1.120312 | 32 | 0 | 5 | 7.17 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 44.81 | $ 30.40 |
| 150 | 1/10/2016 | JOSE | SABIN | 8.5 | 32.26 | 274.22 | 0.977575 | 33 | 0 | 5 | 6.452 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 40.33 | $ 37.24 |
| 151 | 1/17/2016 | JOSE | SABIN | 8.5 | 35.22 | 299.39 | 1.100625 | 32 | 0 | 5 | 7.044 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 44.03 | $ 31.19 |
| 152 | 1/24/2016 | JOSE | SABIN | 8.5 | 36.02 | 306.18 | 1.125625 | 32 | 0 | 5 | 7.204 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 45.03 | $ 30.19 |
| 153 | 1/31/2016 | JOSE | SABIN | 8.5 | 33.81 | 287.39 | 1.252222 | 27 | 0 | 5 | 6.762 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 42.26 | $ 21.20 |
| 154 | 2/7/2016 | JOSE | SABIN | 8.66 | 41.52 | 359.39 | 0.965581 | 43 | 0 | 6 | 6.92 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 58.54 | $ 42.53 |
| 155 | 2/14/2016 | JOSE | SABIN | 8.5 | 35.04 | 297.86 | 0.947027 | 37 | 0 | 5 | 7.008 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 43.80 | $ 43.17 |
| 156 | 2/21/2016 | JOSE | SABIN | 8.5 | 34.96 | 297.17 | 1.165333 | 30 | 0 | 5 | 6.992 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 43.70 | $ 26.82 |
| 157 | 2/28/2016 | JOSE | SABIN | 8.5 | 35.05 | 297.93 | 1.030882 | 34 | 0 | 5 | 7.01 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 43.81 | $ 36.10 |
| 158 | 3/6/2016 | JOSE | SABIN | 8.5 | 34.58 | 293.95 | 1.047878 | 33 | 0 | 5 | 6.916 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 43.23 | $ 34.34 |
| 159 | 3/13/2016 | JOSE | SABIN | 8.5 | 22.75 | 193.38 | 1.516666 | 15 | 0 | 3 | 7.583333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 28.44 | $ 6.82 |
| 160 | 3/20/2016 | JOSE | SABIN | 8.5 | 20.55 | 174.69 | 1.0275 | 20 | 0 | 3 | 6.85 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.69 | $ 21.32 |
| 161 | 3/27/2016 | JOSE | SABIN | 8.5 | 38.34 | 325.9 | 1.161818 | 33 | 0 | 5 | 9.585 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 47.93 | $ 29.64 |
| 162 | 4/3/2016 | JOSE | SABIN | 8.69 | 41.84 | 363.48 | 1.3075 | 32 | 0 | 6 | 6.973333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 60.25 | $ 14.97 |
| 163 | 4/10/2016 | JOSE | SABIN | 8.5 | 31.69 | 269.37 | 1.218846 | 26 | 0 | 5 | 7.9225 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 39.61 | $ 21.50 |
| 164 | 4/17/2016 | JOSE | SABIN | 8.5 | 35.33 | 300.32 | 1.308518 | 27 | 0 | 5 | 7.066 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 44.16 | $ 19.30 |
| 165 | 4/24/2016 | JOSE | SABIN | 8.5 | 37.96 | 322.67 | 1.650434 | 23 | 0 | 5 | 7.592 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 47.45 | $ 6.61 |
| 166 | 5/1/2016 | JOSE | SABIN | 8.75 | 32.12 | 281.06 | 1.147142 | 28 | 0 | 5 | 6.424 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 48.18 | $ 17.63 |
| 167 | 5/8/2016 | JOSE | SABIN | 8.75 | 38.24 | 334.62 | 1.274666 | 30 | 0 | 5 | 7.648 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 57.36 | $ 13.16 |
| 168 | 5/15/2016 | JOSE | SABIN | 8.75 | 36.63 | 320.52 | 1.408846 | 26 | 0 | 5 | 7.326 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 54.95 | $ 6.17 |
| 169 | 5/22/2016 | JOSE | SABIN | 8.75 | 30.26 | 264.78 | 1.12074 | 27 | 0 | 4 | 7.565 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 45.39 | $ 18.07 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 5/29/2016 | JOSE | SABIN | 8.75 | 32.3 | 282.63 | 1.468181 | 22 | 0 | 5 | 6.46 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.45 | $ 3.26 |
| 171 | 6/5/2016 | JOSE | SABIN | 8.75 | 34.35 | 300.57 | 1.272222 | 27 | 0 | 5 | 6.87 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 51.53 | $ 11.94 |
| 172 | 6/12/2016 | JOSE | SABIN | 8.75 | 31.82 | 278.42 | 1.136428 | 28 | 0 | 5 | 6.364 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 47.73 | $ 18.08 |
| 173 | 6/19/2016 | JOSE | SABIN | 8.75 | 31.83 | 278.52 | 1.2732 | 25 | 0 | 5 | 6.366 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 47.75 | $ 11.02 |
| 174 | 6/26/2016 | JOSE | SABIN | 8.75 | 24.72 | 216.31 | 1.236 | 20 | 0 | 4 | 6.18 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 37.08 | $ 9.93 |
| 175 | 7/3/2016 | JOSE | SABIN | 8.75 | 30.83 | 269.77 | 2.055333 | 15 | 0 | 5 | 6.166 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 46.25 | $ - |
| 176 | 7/10/2016 | JOSE | SABIN | 8.75 | 15.38 | 134.58 | 1.281666 | 12 | 0 | 2 | 7.69 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 23.07 | $ 5.14 |
| 177 | 7/17/2016 | JOSE | SABIN | 8.75 | 19.6 | 171.5 | 1.306666 | 15 | 0 | 4 | 4.9 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 29.40 | $ 5.86 |
| 178 | 7/24/2016 | JOSE | SABIN | 8.75 | 31.82 | 278.43 | 1.591 | 20 | 0 | 5 | 6.364 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 47.73 | $ - |
| 179 | 7/31/2016 | JOSE | SABIN | 8.75 | 31.78 | 278.08 | 1.381739 | 23 | 0 | 5 | 6.356 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 47.67 | $ 6.39 |
| 180 | 8/7/2016 | JOSE | SABIN | 8.75 | 35.74 | 312.73 | 1.553913 | 23 | 0 | 5 | 7.148 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 53.61 | $ 0.45 |
| 181 | 8/14/2016 | JOSE | SABIN | 8.75 | 34.99 | 306.17 | 1.345769 | 26 | 0 | 5 | 6.998 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 52.49 | $ 8.63 |
| 182 | 8/21/2016 | JOSE | SABIN | 8.75 | 32.04 | 280.35 | 1.456363 | 22 | 0 | 5 | 6.408 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.06 | $ 3.65 |
| 183 | 8/28/2016 | JOSE | SABIN | 8.75 | 20 | 175 | 1.052631 | 19 | 0 | 3 | 6.666666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.00 | $ 14.66 |
| 184 | 9/4/2016 | JOSE | SABIN | 8.75 | 30.41 | 266.09 | 1.169615 | 26 | 0 | 5 | 6.082 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 45.62 | $ 15.50 |
| 185 | 9/11/2016 | JOSE | SABIN | 8.75 | 26.17 | 228.99 | 1.377368 | 19 | 0 | 4 | 6.5425 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.26 | $ 5.40 |
| 186 | 9/18/2016 | JOSE | SABIN | 8.75 | 31.12 | 272.32 | 1.073103 | 29 | 0 | 5 | 6.224 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 46.68 | $ 21.48 |
| 187 | 9/25/2016 | JOSE | SABIN | 8.75 | 28.36 | 248.16 | 1.350476 | 21 | 0 | 5 | 5.672 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 42.54 | $ 6.82 |
| 188 | 10/2/2016 | JOSE | SABIN | 8.75 | 23.6 | 206.51 | 1.311111 | 18 | 0 | 4 | 5.9 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 35.40 | $ 6.91 |
| 189 | 10/9/2016 | JOSE | SABIN | 8.75 | 27.84 | 243.6 | 1.325714 | 21 | 0 | 4 | 6.96 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 41.76 | $ 7.60 |
| 190 | 10/16/2016 | JOSE | SABIN | 8.75 | 39.56 | 346.17 | 1.412857 | 28 | 0 | 5 | 7.912 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 59.34 | $ 6.47 |
| 191 | 10/23/2016 | JOSE | SABIN | 8.75 | 31.02 | 271.43 | 1.551 | 20 | 0 | 5 | 6.204 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 46.53 | $ 0.48 |
| 192 | 10/30/2016 | JOSE | SABIN | 9.41 | 35.95 | 338.3 | 0.89875 | 40 | 0 | 6 | 5.991666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 77.65 | $ 16.37 |
| 193 | 11/6/2016 | JOSE | SABIN | 8.75 | 37.18 | 325.34 | 1.377037 | 27 | 0 | 5 | 7.436 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 55.77 | $ 7.69 |
| 194 | 11/13/2016 | JOSE | SABIN | 8.75 | 30.04 | 262.86 | 1.365454 | 22 | 0 | 5 | 6.008 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 45.06 | $ 6.65 |
| 195 | 11/20/2016 | JOSE | SABIN | 8.75 | 12.4 | 108.5 | 1.771428 | 7 | 0 | 2 | 6.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.60 | $ - |
| 196 | 11/27/2016 | JOSE | SABIN | 8.75 | 27.02 | 236.43 | 1.351 | 20 | 0 | 5 | 6.755 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 40.53 | $ 6.48 |
| 197 | 12/4/2016 | JOSE | SABIN | 8.75 | 31.2 | 273.01 | 1.075862 | 29 | 0 | 5 | 6.24 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 46.80 | $ 21.36 |
| 198 | 12/11/2016 | JOSE | SABIN | 8.75 | 32.2 | 281.74 | 1.288 | 25 | 0 | 5 | 6.44 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 48.30 | $ 10.46 |
| 199 | 12/18/2016 | JOSE | SABIN | 8.75 | 14.66 | 128.28 | 2.932 | 5 | 0 | 2 | 7.33 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 21.99 | $ - |
| 200 | 12/25/2016 | JOSE | SABIN | 8.75 | 16.07 | 140.62 | 3.214 | 5 | 0 | 2 | 8.035 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.11 | $ - |
| 201 | 1/1/2017 | JOSE | SABIN | 8.75 | 27.08 | 236.95 | 1.592941 | 17 | 0 | 4 | 6.77 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 40.62 | $ 2.57 |
| 202 | 1/8/2017 | JOSE | SABIN | 8.75 | 29.81 | 260.85 | 1.242083 | 24 | 0 | 5 | 5.962 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 44.72 | $ 16.26 |
| 203 | 1/15/2017 | JOSE | SABIN | 8.75 | 31.64 | 276.85 | 1.171851 | 27 | 0 | 5 | 6.328 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 47.46 | $ 21.13 |
| 204 | 1/22/2017 | JOSE | SABIN | 8.75 | 28.93 | 253.15 | 1.033214 | 28 | 0 | 5 | 5.786 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 43.40 | $ 27.74 |
| 205 | 1/29/2017 | JOSE | SABIN | 8.75 | 30.45 | 266.45 | 1.218 | 25 | 0 | 4 | 7.6125 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 45.68 | $ 17.84 |
| 206 | 2/5/2017 | JOSE | SABIN | 9.49 | 48.07 | 455.96 | 1.001458 | 48 | 0 | 6 | 8.011666 | 1.25 | 69.576 | 0.021 | 456 | $ 0.42 | $ 191.52 | $ 107.68 | $ 14.27 |
| 207 | 2/12/2017 | JOSE | SABIN | 8.75 | 34.03 | 297.76 | 1.097741 | 31 | 0 | 5 | 6.806 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 51.05 | $ 27.71 |
| 208 | 2/19/2017 | JOSE | SABIN | 8.75 | 32.17 | 281.49 | 1.191481 | 27 | 0 | 5 | 6.434 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 48.26 | $ 20.34 |
| 209 | 2/26/2017 | JOSE | SABIN | 8.75 | 31.93 | 279.39 | 1.182592 | 27 | 0 | 5 | 6.386 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 47.90 | $ 20.70 |
| 210 | 3/5/2017 | JOSE | SABIN | 8.75 | 33.42 | 292.43 | 1.285384 | 26 | 0 | 5 | 6.684 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 50.13 | $ 15.92 |
| 211 | 3/12/2017 | JOSE | SABIN | 8.75 | 22.92 | 200.54 | 0.955 | 24 | 0 | 5 | 5.73 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 34.38 | $ 26.59 |
| 212 | 3/19/2017 | JOSE | SABIN | 8.75 | 36.19 | 316.67 | 1.723333 | 21 | 0 | 5 | 7.238 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 54.29 | $ - |
| 213 | 3/26/2017 | JOSE | SABIN | 8.75 | 8.35 | 73.06 | 1.192857 | 7 | 0 | 1 | 8.35 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.53 | $ 5.26 |
| 214 | 4/2/2017 | JOSE | SABIN | 8.75 | 23.21 | 203.09 | 1.221578 | 19 | 0 | 4 | 5.8025 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 34.82 | $ 13.45 |
| 215 | 4/9/2017 | JOSE | SABIN | 8.75 | 35.09 | 307.04 | 0.948378 | 37 | 0 | 5 | 7.018 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 52.64 | $ 41.36 |
| 216 | 4/16/2017 | JOSE | SABIN | 8.75 | 35.57 | 311.25 | 1.185666 | 30 | 0 | 5 | 7.114 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 53.36 | $ 22.86 |
| 217 | 4/23/2017 | JOSE | SABIN | 8.75 | 33.6 | 294.01 | 1.2 | 20 | 0 | 5 | 6.72 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 50.40 | $ 20.73 |
| 218 | 4/30/2017 | JOSE | SABIN | 8.75 | 25.14 | 219.99 | 1.323157 | 19 | 0 | 5 | 5.028 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 37.71 | $ 10.56 |
| 219 | 5/7/2017 | JOSE | SABIN | 8.75 | 32.65 | 285.69 | 1.360416 | 24 | 0 | 5 | 6.53 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 48.98 | $ 12.00 |
| 220 | 5/14/2017 | JOSE | SABIN | 8.75 | 28.62 | 250.44 | 0.986896 | 29 | 0 | 4 | 7.155 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 42.93 | $ 30.74 |
| 221 | 5/21/2017 | JOSE | SABIN | 8.75 | 30.69 | 268.54 | 1.395 | 22 | 0 | 5 | 7.6725 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 46.04 | $ 9.86 |
| 222 | 5/28/2017 | JOSE | SABIN | 8.75 | 13.13 | 114.89 | 1.64125 | 8 | 0 | 2 | 6.565 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 19.70 | $ 0.63 |
| 222 | 5/28/2017 | JOSE | SABIN | 8.75 | 13.65 | 119.44 | 1.95 | 7 | 0 | 2 | 6.825 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.48 | $ - |
| 223 | 6/4/2017 | JOSE | SABIN | 8.75 | 27.95 | 244.57 | 1.118 | 25 | 0 | 4 | 6.9875 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 41.93 | $ 21.59 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 6/11/2017 | JOSE | SABIN | 8.75 | 35.68 | 312.21 | 1.372307 | 26 | 0 | 5 | 7.136 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 53.52 | $ 12.53 |
| 225 | 6/18/2017 | JOSE | SABIN | 8.75 | 32.22 | 281.93 | 1.534285 | 21 | 0 | 5 | 6.444 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 48.33 | $ 5.02 |
| 226 | 6/25/2017 | JOSE | SABIN | 8.75 | 20.74 | 181.48 | 1.595384 | 13 | 0 | 3 | 6.913333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 31.11 | $ 1.92 |
| 227 | 7/2/2017 | JOSE | SABIN | 8.75 | 18.11 | 158.47 | 1.509166 | 12 | 0 | 3 | 6.036666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 27.17 | $ 3.32 |
| 228 | 7/9/2017 | JOSE | SABIN | 8.75 | 28.46 | 249.03 | 1.293636 | 22 | 0 | 5 | 5.692 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 42.69 | $ 13.20 |
| 229 | 7/16/2017 | JOSE | SABIN | 8.75 | 30.21 | 264.35 | 1.5105 | 20 | 0 | 5 | 6.042 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 45.32 | $ 5.50 |
| 230 | 7/23/2017 | JOSE | SABIN | 8.75 | 33.4 | 292.26 | 1.151724 | 29 | 0 | 5 | 6.68 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 50.10 | $ 23.57 |
| 231 | 7/30/2017 | JOSE | SABIN | 8.75 | 30.73 | 268.88 | 1.138148 | 27 | 0 | 5 | 6.146 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 46.10 | $ 22.50 |
| 232 | 8/6/2017 | JOSE | SABIN | 8.75 | 30.52 | 267.06 | 1.173846 | 26 | 0 | 5 | 6.104 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 45.78 | $ 20.27 |
| 233 | 8/13/2017 | JOSE | SABIN | 8.75 | 32.89 | 287.8 | 1.060967 | 31 | 0 | 5 | 6.578 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 49.34 | $ 29.42 |
| 234 | 8/20/2017 | JOSE | SABIN | 8.75 | 21.95 | 192.06 | 1.155263 | 19 | 0 | 3 | 7.316666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 32.93 | $ 15.34 |
| 235 | 8/27/2017 | JOSE | SABIN | 8.75 | 20.59 | 180.17 | 1.372666 | 15 | 0 | 3 | 6.863333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 30.89 | $ 7.22 |
| 236 | 9/3/2017 | JOSE | SABIN | 8.75 | 30.36 | 265.66 | 1.785882 | 17 | 0 | 4 | 7.59 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 45.54 | $ - |
| 237 | 9/10/2017 | JOSE | SABIN | 8.75 | 26.65 | 233.19 | 1.776666 | 15 | 0 | 4 | 6.6625 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 39.98 | $ - |
| 238 | 9/17/2017 | JOSE | SABIN | 8.75 | 32.68 | 285.96 | 1.167142 | 28 | 0 | 5 | 6.536 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 49.02 | $ 22.11 |
| 239 | 9/24/2017 | JOSE | SABIN | 8.75 | 27.68 | 242.2 | 1.1072 | 25 | 0 | 4 | 6.92 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 41.52 | $ 21.99 |
| 240 | 10/1/2017 | JOSE | SABIN | 8.75 | 31.38 | 274.58 | 1.082068 | 29 | 0 | 5 | 6.276 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 47.07 | $ 26.60 |
| 241 | 10/8/2017 | JOSE | SABIN | 8.75 | 33.46 | 292.78 | 1.454782 | 23 | 0 | 5 | 6.692 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 50.19 | $ 8.24 |
| 242 | 10/15/2017 | JOSE | SABIN | 8.75 | 31.74 | 277.74 | 1.133571 | 28 | 0 | 5 | 6.348 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 47.61 | $ 23.52 |
| 243 | 10/22/2017 | JOSE | SABIN | 8.75 | 29.61 | 259.1 | 1.287391 | 23 | 0 | 5 | 5.922 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 44.42 | $ 14.02 |
| 244 | 10/29/2017 | JOSE | SABIN | 8.75 | 39.45 | 345.2 | 1.127142 | 35 | 0 | 5 | 7.89 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 59.18 | $ 29.74 |
| 245 | 11/5/2017 | JOSE | SABIN | 8.8 | 40.45 | 355.91 | 1.01125 | 40 | 0 | 6 | 6.741666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.42 | $ 159.60 | $ 62.70 | $ 38.92 |
| 246 | 11/12/2017 | JOSE | SABIN | 8.75 | 29.79 | 260.67 | 1.24125 | 24 | 0 | 5 | 5.958 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 44.69 | $ 16.29 |
| 247 | 11/19/2017 | JOSE | SABIN | 8.75 | 15.04 | 131.6 | 1.367272 | 11 | 0 | 2 | 7.52 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 22.56 | $ 5.39 |
| 248 | 11/26/2017 | JOSE | SABIN | 8.75 | 31.78 | 278.09 | 1.177037 | 27 | 0 | 5 | 6.356 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 47.67 | $ 20.92 |
| 249 | 12/3/2017 | JOSE | SABIN | 8.75 | 27.83 | 243.52 | 1.159583 | 24 | 0 | 4 | 6.9575 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 41.75 | $ 19.23 |
| 250 | 12/10/2017 | JOSE | SABIN | 8.75 | 31.59 | 276.42 | 1.019032 | 31 | 0 | 5 | 6.318 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 47.39 | $ 31.37 |
| 251 | 12/17/2017 | JOSE | SABIN | 8.75 | 29.34 | 256.72 | 1.1736 | 25 | 0 | 4 | 7.335 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 44.01 | $ 19.50 |
| 253 | 12/31/2017 | JOSE | SABIN | 8.75 | 20.13 | 176.14 | 2.013 | 10 | 0 | 3 | 6.71 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 30.20 | $ - |
| 254 | 1/7/2018 | JOSE | SABIN | 8.75 | 34.52 | 302.05 | 1.327692 | 26 | 0 | 5 | 6.904 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 51.78 | $ 21.68 |
| 255 | 1/14/2018 | JOSE | SABIN | 8.75 | 30.93 | 270.64 | 1.344782 | 23 | 0 | 5 | 6.186 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 46.40 | $ 18.59 |
| 256 | 1/21/2018 | JOSE | SABIN | 8.75 | 32.22 | 281.94 | 1.611 | 20 | 0 | 5 | 6.444 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 48.33 | $ 8.18 |
| 257 | 1/28/2018 | JOSE | SABIN | 8.75 | 33.45 | 292.69 | 1.454347 | 23 | 0 | 5 | 6.69 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 50.18 | $ 14.81 |
| 258 | 2/4/2018 | JOSE | SABIN | 9 | 42.37 | 381.13 | 1.283939 | 33 | 0 | 6 | 7.061666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 74.15 | $ 19.09 |
| 259 | 2/11/2018 | JOSE | SABIN | 8.75 | 31.94 | 279.48 | 1.597 | 20 | 0 | 4 | 7.985 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 47.91 | $ 8.60 |
| 260 | 2/18/2018 | JOSE | SABIN | 8.75 | 39.57 | 346.24 | 1.798636 | 22 | 0 | 5 | 7.914 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 59.36 | $ 2.81 |
| 261 | 2/25/2018 | JOSE | SABIN | 8.75 | 35.88 | 313.95 | 1.087272 | 33 | 0 | 5 | 7.176 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 53.82 | $ 39.42 |
| 262 | 3/4/2018 | JOSE | SABIN | 8.75 | 25.26 | 221.03 | 1.09826 | 23 | 0 | 4 | 6.315 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 37.89 | $ 27.10 |
| 263 | 3/11/2018 | JOSE | SABIN | 8.75 | 6.47 | 56.61 | 1.078333 | 6 | 0 | 1 | 6.47 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 9.71 | $ 7.25 |
| 264 | 3/18/2018 | JOSE | SABIN | 8.75 | 17.89 | 156.55 | 1.987777 | 9 | 0 | 3 | 5.963333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 26.84 | $ - |
| 103 | 2/15/2015 | JHONNI | SABIN | 8.5 | 25.21 | 214.3 | 1.0084 | 25 | 0 | 4 | 6.3025 | 1.5 | 42.4875 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.51 | $ 21.00 |
| 105 | 3/1/2015 | JHONNI | SABIN | 8.5 | 27.97 | 237.75 | 1.645294 | 17 | 0 | 4 | 6.9925 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 34.96 | $ 5.00 |
| 106 | 3/8/2015 | JHONNI | SABIN | 8.5 | 32.9 | 279.66 | 1.218518 | 27 | 0 | 4 | 8.225 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 41.13 | $ 22.34 |
| 107 | 3/15/2015 | JHONNI | SABIN | 8.5 | 20.22 | 171.88 | 1.444285 | 14 | 0 | 3 | 6.74 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.28 | $ 7.63 |
| 108 | 3/22/2015 | JHONNI | SABIN | 8.5 | 28.95 | 246.09 | 1.4475 | 20 | 0 | 4 | 7.2375 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.19 | $ 10.82 |
| 109 | 3/29/2015 | JHONNI | SABIN | 8.5 | 26.52 | 225.43 | 1.326 | 20 | 0 | 4 | 6.63 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 33.15 | $ 13.86 |
| 110 | 4/5/2015 | JHONNI | SABIN | 8.75 | 27.96 | 244.65 | 1.270909 | 22 | 0 | 4 | 6.99 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 41.94 | $ 9.77 |
| 111 | 4/12/2015 | JHONNI | SABIN | 8.75 | 27.32 | 239.06 | 1.138333 | 24 | 0 | 4 | 6.83 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 40.98 | $ 15.43 |
| 112 | 4/19/2015 | JHONNI | SABIN | 9 | 27.88 | 250.92 | 1.267272 | 22 | 0 | 4 | 6.97 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.79 | $ 2.92 |
| 113 | 4/26/2015 | JHONNI | SABIN | 9 | 30.74 | 276.66 | 1.138518 | 27 | 0 | 4 | 7.685 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 53.80 | $ 9.67 |
| 114 | 5/3/2015 | JHONNI | SABIN | 9 | 23.67 | 213.03 | 1.578 | 15 | 0 | 4 | 5.9175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 41.42 | $ - |
| 115 | 5/10/2015 | JHONNI | SABIN | 9 | 20.85 | 187.65 | 1.303125 | 16 | 0 | 3 | 6.95 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 36.49 | $ 1.12 |
| 116 | 5/17/2015 | JHONNI | SABIN | 9 | 23.74 | 213.66 | 1.318888 | 18 | 0 | 3 | 7.913333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 41.55 | $ 0.76 |
| 117 | 5/24/2015 | JHONNI | SABIN | 9 | 23.3 | 209.7 | 1.792307 | 13 | 0 | 3 | 7.766666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 40.78 | $ - |
| 118 | 5/31/2015 | JHONNI | SABIN | 9 | 25.52 | 229.68 | 1.501176 | 17 | 0 | 4 | 6.38 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 44.66 | $ - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 6/7/2015 | JHONNI | SABIN | 9 | 19.9 | 179.1 | 1.047368 | 19 | 0 | 3 | 6.633333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.83 | $ 9.83 |
| 120 | 6/14/2015 | JHONNI | SABIN | 9 | 22.17 | 199.53 | 2.015454 | 11 | 0 | 3 | 7.39 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 38.80 | $ - |
| 121 | 6/21/2015 | JHONNI | SABIN | 9 | 30.13 | 271.17 | 1.369545 | 22 | 0 | 4 | 7.5325 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 52.73 | $ - |
| 122 | 6/28/2015 | JHONNI | SABIN | 9 | 21.38 | 192.42 | 1.781666 | 12 | 0 | 3 | 7.126666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 37.42 | $ - |
| 123 | 7/5/2015 | JHONNI | SABIN | 9 | 27.55 | 247.95 | 1.721875 | 16 | 0 | 4 | 6.8875 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 48.21 | $ - |
| 124 | 7/12/2015 | JHONNI | SABIN | 9 | 28.85 | 259.65 | 1.4425 | 20 | 0 | 4 | 7.2125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 50.49 | $ - |
| 125 | 7/19/2015 | JHONNI | SABIN | 9 | 29.7 | 267.3 | 1.747058 | 17 | 0 | 4 | 7.425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 51.98 | $ - |
| 126 | 7/26/2015 | JHONNI | SABIN | 9 | 27.59 | 248.31 | 1.25409 | 22 | 0 | 4 | 6.8975 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 48.28 | $ 3.43 |
| 127 | 8/2/2015 | JHONNI | SABIN | 9 | 34.93 | 314.37 | 1.091562 | 32 | 0 | 5 | 6.986 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 61.13 | $ 14.09 |
| 128 | 8/9/2015 | JHONNI | SABIN | 9 | 30.46 | 274.14 | 1.087857 | 28 | 0 | 5 | 6.092 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 53.31 | $ 12.51 |
| 129 | 8/16/2015 | JHONNI | SABIN | 9 | 30.62 | 275.58 | 1.177692 | 26 | 0 | 5 | 6.124 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 53.59 | $ 7.53 |
| 130 | 8/23/2015 | JHONNI | SABIN | 9 | 38.27 | 344.43 | 2.01421 | 19 | 0 | 5 | 7.654 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 66.97 | $ - |
| 131 | 8/30/2015 | JHONNI | SABIN | 9 | 21.72 | 195.48 | 0.987272 | 22 | 0 | 3 | 7.24 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 38.01 | $ 13.70 |
| 132 | 9/6/2015 | JHONNI | SABIN | 9 | 26.44 | 237.96 | 1.0576 | 25 | 0 | 5 | 6.61 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 46.27 | $ 12.49 |
| 133 | 9/13/2015 | JHONNI | SABIN | 9 | 6.9 | 62.1 | 3.45 | 2 | 0 | 1 | 6.9 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.08 | $ - |
| 134 | 9/20/2015 | JHONNI | SABIN | 9 | 36.89 | 332.01 | 1.4756 | 25 | 0 | 5 | 7.378 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 64.56 | $ - |
| 135 | 9/27/2015 | JHONNI | SABIN | 9 | 27 | 243 | 1.8 | 15 | 0 | 4 | 6.75 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 47.25 | $ - |
| 136 | 10/4/2015 | JHONNI | SABIN | 9 | 31.11 | 279.99 | 1.944375 | 16 | 0 | 4 | 7.7775 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 54.44 | $ - |
| 137 | 10/11/2015 | JHONNI | SABIN | 9 | 31.92 | 287.28 | 1.2768 | 25 | 0 | 5 | 6.384 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 55.86 | $ 2.90 |
| 138 | 10/18/2015 | JHONNI | SABIN | 9 | 25.69 | 231.21 | 0.988076 | 26 | 0 | 3 | 8.563333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 44.96 | $ 16.16 |
| 139 | 10/25/2015 | JHONNI | SABIN | 9 | 35.85 | 322.65 | 1.156451 | 31 | 0 | 5 | 7.17 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 62.74 | $ 10.13 |
| 140 | 11/1/2015 | JHONNI | SABIN | 9 | 38.09 | 342.81 | 1.269666 | 30 | 0 | 5 | 7.618 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 66.66 | $ 3.86 |
| 141 | 11/8/2015 | JHONNI | SABIN | 9 | 38.24 | 344.16 | 1.062222 | 36 | 0 | 5 | 7.648 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 66.92 | $ 17.70 |
| 142 | 11/15/2015 | JHONNI | SABIN | 9 | 39.34 | 354.06 | 1.157058 | 34 | 0 | 5 | 7.868 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 68.85 | $ 11.07 |
| 143 | 11/22/2015 | JHONNI | SABIN | 9 | 16.45 | 148.05 | 1.495454 | 11 | 0 | 3 | 5.483333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 28.79 | $ - |
| 144 | 11/29/2015 | JHONNI | SABIN | 9 | 38.38 | 345.42 | 1.279333 | 30 | 0 | 5 | 7.676 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 67.17 | $ 3.35 |
| 145 | 12/6/2015 | JHONNI | SABIN | 9 | 39.65 | 356.85 | 1.468518 | 27 | 0 | 5 | 7.93 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 69.39 | $ - |
| 146 | 12/13/2015 | JHONNI | SABIN | 9 | 29.26 | 263.34 | 1.125384 | 26 | 0 | 4 | 7.315 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 51.21 | $ 9.80 |
| 147 | 12/20/2015 | JHONNI | SABIN | 9 | 14.32 | 128.88 | 1.432 | 10 | 0 | 2 | 7.16 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 25.06 | $ - |
| 149 | 1/3/2016 | JHONNI | SABIN | 9 | 34.96 | 314.64 | 1.165333 | 30 | 0 | 5 | 6.992 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 61.18 | $ 9.34 |
| 150 | 1/10/2016 | JHONNI | SABIN | 9 | 31.85 | 286.65 | 0.884722 | 36 | 0 | 5 | 6.37 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 55.74 | $ 28.88 |
| 151 | 1/17/2016 | JHONNI | SABIN | 9 | 35.14 | 316.26 | 1.064848 | 33 | 0 | 5 | 7.028 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 61.50 | $ 16.07 |
| 152 | 1/24/2016 | JHONNI | SABIN | 9 | 34.88 | 313.92 | 1.162666 | 30 | 0 | 5 | 6.976 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 61.04 | $ 9.47 |
| 153 | 1/31/2016 | JHONNI | SABIN | 9 | 30.78 | 277.02 | 1.14 | 27 | 0 | 5 | 6.156 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 53.87 | $ 9.60 |
| 154 | 2/7/2016 | JHONNI | SABIN | 9 | 31.89 | 287.01 | 0.996562 | 32 | 0 | 5 | 6.378 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 55.81 | $ 19.41 |
| 155 | 2/14/2016 | JHONNI | SABIN | 9 | 32.26 | 290.34 | 1.040645 | 31 | 0 | 5 | 6.452 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 56.46 | $ 16.41 |
| 156 | 2/21/2016 | JHONNI | SABIN | 9 | 31.27 | 281.43 | 1.078275 | 29 | 0 | 5 | 6.254 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 54.72 | $ 13.44 |
| 157 | 2/28/2016 | JHONNI | SABIN | 9 | 37.07 | 333.63 | 1.059142 | 35 | 0 | 5 | 7.414 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 64.87 | $ 17.40 |
| 158 | 3/6/2016 | JHONNI | SABIN | 9 | 34.2 | 307.8 | 0.924324 | 37 | 0 | 5 | 6.84 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 59.85 | $ 27.12 |
| 159 | 3/13/2016 | JHONNI | SABIN | 9 | 27.81 | 250.29 | 1.20913 | 23 | 0 | 5 | 5.562 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 48.67 | $ 5.39 |
| 160 | 3/20/2016 | JHONNI | SABIN | 9 | 14.25 | 128.25 | 0.890625 | 16 | 0 | 2 | 7.125 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.94 | $ 12.67 |
| 161 | 3/27/2016 | JHONNI | SABIN | 9.06 | 40.53 | 367.16 | 1.03923 | 39 | 0 | 6 | 6.755 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 73.36 | $ 18.31 |
| 162 | 4/3/2016 | JHONNI | SABIN | 9 | 32.37 | 291.33 | 1.2948 | 25 | 0 | 5 | 6.474 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 56.65 | $ 2.12 |
| 163 | 4/10/2016 | JHONNI | SABIN | 9 | 23.87 | 214.83 | 1.037826 | 23 | 0 | 4 | 5.9675 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 41.77 | $ 12.29 |
| 164 | 4/17/2016 | JHONNI | SABIN | 9 | 27.5 | 247.5 | 1.527777 | 18 | 0 | 5 | 5.5 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 48.13 | $ - |
| 165 | 4/24/2016 | JHONNI | SABIN | 9 | 29.73 | 267.57 | 1.651666 | 18 | 0 | 5 | 5.946 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 52.03 | $ - |
| 166 | 5/1/2016 | JHONNI | SABIN | 9 | 29.22 | 262.98 | 1.391428 | 21 | 0 | 5 | 5.844 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 51.14 | $ - |
| 167 | 5/8/2016 | JHONNI | SABIN | 9 | 29.95 | 269.55 | 1.42619 | 21 | 0 | 5 | 5.99 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 52.41 | $ - |
| 168 | 5/15/2016 | JHONNI | SABIN | 9 | 26.51 | 238.59 | 1.152608 | 23 | 0 | 5 | 5.302 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 46.39 | $ 7.67 |
| 169 | 5/22/2016 | JHONNI | SABIN | 9 | 13.1 | 117.9 | 1.091666 | 12 | 0 | 2 | 6.55 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.93 | $ 5.28 |
| 170 | 5/29/2016 | JHONNI | SABIN | 9 | 30.27 | 272.43 | 1.16423 | 26 | 0 | 5 | 6.054 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 52.97 | $ 8.14 |
| 171 | 6/5/2016 | JHONNI | SABIN | 9 | 29.28 | 263.52 | 1.045714 | 28 | 0 | 5 | 5.856 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 51.24 | $ 14.57 |
| 172 | 6/12/2016 | JHONNI | SABIN | 9 | 31.05 | 279.45 | 1.19423 | 26 | 0 | 5 | 6.21 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 54.34 | $ 6.78 |
| 173 | 6/19/2016 | JHONNI | SABIN | 9 | 31.45 | 283.05 | 1.367391 | 23 | 0 | 5 | 6.29 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 55.04 | $ - |
| 174 | 6/26/2016 | JHONNI | SABIN | 9 | 24.4 | 219.6 | 1.355555 | 18 | 0 | 4 | 6.1 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 42.70 | $ - |

| | Date | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 7/3/2016 | JHONNI | SABIN | 9 | 23.48 | 211.32 | 1.4675 | 16 | 0 | 4 | 5.87 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 41.09 | $ - |
| 176 | 7/10/2016 | JHONNI | SABIN | 9 | 33.68 | 303.12 | 1.3472 | 25 | 0 | 5 | 6.736 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 58.94 | $ - |
| 177 | 7/17/2016 | JHONNI | SABIN | 9 | 23.66 | 212.94 | 1.47875 | 16 | 0 | 4 | 5.915 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 41.41 | $ - |
| 178 | 7/24/2016 | JHONNI | SABIN | 9 | 29.62 | 266.58 | 1.234166 | 24 | 0 | 5 | 5.924 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 51.84 | 4.58 |
| 179 | 7/31/2016 | JHONNI | SABIN | 9 | 24.27 | 218.43 | 1.516875 | 16 | 0 | 4 | 6.0675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 42.47 | $ - |
| 180 | 8/7/2016 | JHONNI | SABIN | 9 | 33.84 | 304.56 | 1.41 | 24 | 0 | 5 | 6.768 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 59.22 | $ - |
| 181 | 8/14/2016 | JHONNI | SABIN | 9 | 31.62 | 284.58 | 1.374782 | 23 | 0 | 5 | 6.324 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 55.34 | $ - |
| 182 | 8/21/2016 | JHONNI | SABIN | 9 | 29.51 | 265.59 | 1.553157 | 19 | 0 | 5 | 5.902 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 51.64 | $ - |
| 183 | 8/28/2016 | JHONNI | SABIN | 9 | 21.09 | 189.81 | 1.318125 | 16 | 0 | 4 | 5.2725 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 36.91 | 0.70 |
| 184 | 9/4/2016 | JHONNI | SABIN | 9 | 32.57 | 293.13 | 1.480454 | 22 | 0 | 5 | 6.514 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 57.00 | $ - |
| 185 | 9/11/2016 | JHONNI | SABIN | 9 | 30.76 | 276.84 | 1.337391 | 23 | 0 | 5 | 6.152 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 53.83 | 0.23 |
| 186 | 9/18/2016 | JHONNI | SABIN | 9 | 33.04 | 297.36 | 1.13931 | 29 | 0 | 5 | 6.608 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 57.82 | 10.34 |
| 187 | 9/25/2016 | JHONNI | SABIN | 9 | 33.28 | 299.52 | 1.3312 | 25 | 0 | 5 | 6.656 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 58.24 | 0.52 |
| 188 | 10/2/2016 | JHONNI | SABIN | 9 | 19.24 | 173.16 | 1.48 | 13 | 0 | 3 | 6.413333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 33.67 | $ - |
| 189 | 10/9/2016 | JHONNI | SABIN | 9 | 32.86 | 295.74 | 1.263846 | 26 | 0 | 5 | 6.572 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 57.51 | 3.61 |
| 190 | 10/16/2016 | JHONNI | SABIN | 9 | 33.4 | 300.6 | 1.391666 | 24 | 0 | 5 | 6.68 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 58.45 | $ - |
| 191 | 10/23/2016 | JHONNI | SABIN | 9 | 29.82 | 268.38 | 1.656666 | 18 | 0 | 5 | 5.964 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 52.19 | $ - |
| 192 | 10/30/2016 | JHONNI | SABIN | 9 | 38.16 | 343.44 | 1.59 | 24 | 0 | 5 | 7.632 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 66.78 | $ - |
| 193 | 11/6/2016 | JHONNI | SABIN | 9 | 34.18 | 307.62 | 1.17862 | 29 | 0 | 5 | 6.836 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 59.82 | 8.35 |
| 194 | 11/13/2016 | JHONNI | SABIN | 9 | 33.87 | 304.83 | 1.129 | 30 | 0 | 5 | 6.774 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 59.27 | 11.24 |
| 195 | 11/20/2016 | JHONNI | SABIN | 9 | 12.83 | 115.47 | 1.166363 | 11 | 0 | 2 | 6.415 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.45 | 3.40 |
| 196 | 11/27/2016 | JHONNI | SABIN | 9 | 31.3 | 281.7 | 1.738888 | 18 | 0 | 5 | 6.26 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 54.78 | $ - |
| 197 | 12/4/2016 | JHONNI | SABIN | 9 | 28.11 | 252.99 | 1.277727 | 22 | 0 | 5 | 5.622 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 49.19 | 2.52 |
| 198 | 12/11/2016 | JHONNI | SABIN | 9 | 34.31 | 308.79 | 1.319615 | 26 | 0 | 5 | 6.862 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 60.04 | 1.07 |
| 199 | 12/18/2016 | JHONNI | SABIN | 9 | 11.72 | 105.48 | 1.065454 | 11 | 0 | 2 | 5.86 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.51 | 5.35 |
| 200 | 12/25/2016 | JHONNI | SABIN | 9 | 13.25 | 119.25 | 0.946428 | 14 | 0 | 2 | 6.625 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.19 | 9.72 |
| 201 | 1/1/2017 | JHONNI | SABIN | 9 | 26.81 | 241.29 | 2.234166 | 12 | 0 | 5 | 5.362 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 46.92 | $ - |
| 202 | 1/8/2017 | JHONNI | SABIN | 9 | 31.28 | 281.52 | 1.158518 | 27 | 0 | 4 | 7.82 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 54.74 | 13.85 |
| 203 | 1/15/2017 | JHONNI | SABIN | 9 | 31.6 | 284.4 | 1.019354 | 31 | 0 | 5 | 6.32 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 55.30 | 23.46 |
| 204 | 1/22/2017 | JHONNI | SABIN | 9 | 30.4 | 273.6 | 1.321739 | 23 | 0 | 4 | 7.6 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 53.20 | 5.23 |
| 205 | 1/29/2017 | JHONNI | SABIN | 9 | 27.97 | 251.73 | 1.3985 | 20 | 0 | 5 | 5.594 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 48.95 | 1.86 |
| 206 | 2/5/2017 | JHONNI | SABIN | 9 | 14.38 | 129.42 | 1.106153 | 13 | 0 | 2 | 7.19 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 25.17 | 7.86 |
| 207 | 2/12/2017 | JHONNI | SABIN | 9 | 29.59 | 266.31 | 1.232916 | 24 | 0 | 4 | 7.3975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 51.78 | 9.19 |
| 208 | 2/19/2017 | JHONNI | SABIN | 9 | 31.34 | 282.06 | 1.424545 | 22 | 0 | 5 | 6.268 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 54.85 | 1.05 |
| 209 | 2/26/2017 | JHONNI | SABIN | 9 | 33.45 | 301.05 | 1.238888 | 27 | 0 | 5 | 6.69 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 58.54 | 10.06 |
| 210 | 3/5/2017 | JHONNI | SABIN | 9 | 32.62 | 293.58 | 1.41826 | 23 | 0 | 5 | 6.524 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 57.09 | 1.35 |
| 211 | 3/12/2017 | JHONNI | SABIN | 9 | 28.14 | 253.26 | 1.34 | 21 | 0 | 4 | 7.035 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 49.25 | 4.11 |
| 212 | 3/19/2017 | JHONNI | SABIN | 9 | 32 | 288 | 1.185185 | 27 | 0 | 4 | 6.4 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 56.00 | 12.59 |
| 213 | 3/26/2017 | JHONNI | SABIN | 9 | 38.78 | 349.02 | 1.292666 | 30 | 0 | 5 | 7.756 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 67.87 | 8.35 |
| 214 | 4/2/2017 | JHONNI | SABIN | 9 | 27.89 | 251.01 | 1.3945 | 20 | 0 | 5 | 5.578 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 48.81 | 2.00 |
| 215 | 4/9/2017 | JHONNI | SABIN | 9 | 32.91 | 296.19 | 1.37125 | 24 | 0 | 5 | 6.582 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 57.59 | 3.38 |
| 216 | 4/16/2017 | JHONNI | SABIN | 9 | 34.85 | 313.65 | 1.340384 | 26 | 0 | 5 | 6.97 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 60.99 | 5.07 |
| 217 | 4/23/2017 | JHONNI | SABIN | 9 | 28.05 | 252.45 | 1.4025 | 20 | 0 | 4 | 7.0125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 49.09 | 1.72 |
| 218 | 4/30/2017 | JHONNI | SABIN | 9 | 29.67 | 267.03 | 1.412857 | 21 | 0 | 5 | 5.934 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 51.92 | 1.43 |
| 219 | 5/7/2017 | JHONNI | SABIN | 9 | 33.02 | 297.18 | 1.375833 | 24 | 0 | 5 | 6.604 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 57.79 | 3.19 |
| 220 | 5/14/2017 | JHONNI | SABIN | 9 | 31.79 | 286.11 | 1.135357 | 28 | 0 | 5 | 6.358 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 55.63 | 15.50 |
| 221 | 5/21/2017 | JHONNI | SABIN | 9 | 22.84 | 205.56 | 1.343529 | 17 | 0 | 3 | 7.613333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 39.97 | 3.22 |
| 222 | 5/28/2017 | JHONNI | SABIN | 9 | 11 | 99 | 1.571428 | 7 | 0 | 2 | 5.5 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 19.25 | $ - |
| 222 | 5/28/2017 | JHONNI | SABIN | 9 | 11.59 | 104.31 | 1.655714 | 7 | 0 | 2 | 5.795 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.28 | $ - |
| 223 | 6/4/2017 | JHONNI | SABIN | 9 | 28.7 | 258.3 | 1.366666 | 21 | 0 | 4 | 7.175 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 50.23 | 3.13 |
| 224 | 6/11/2017 | JHONNI | SABIN | 9 | 30.67 | 276.03 | 1.277916 | 24 | 0 | 5 | 6.134 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 53.67 | 7.30 |
| 225 | 6/18/2017 | JHONNI | SABIN | 9 | 26.67 | 240.03 | 1.11125 | 24 | 0 | 4 | 6.6675 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 46.67 | 14.30 |
| 226 | 6/25/2017 | JHONNI | SABIN | 9 | 31.72 | 285.48 | 1.510476 | 21 | 0 | 5 | 6.344 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 55.51 | $ - |
| 227 | 7/2/2017 | JHONNI | SABIN | 9 | 21.69 | 195.21 | 1.446 | 15 | 0 | 3 | 7.23 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 37.96 | 0.15 |
| 228 | 7/9/2017 | JHONNI | SABIN | 9 | 32.44 | 291.96 | 1.2976 | 25 | 0 | 5 | 6.488 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 56.77 | 6.74 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 7/16/2017 | JHONNI | SABIN | 9 | 31.36 | 282.24 | 1.081379 | 29 | 0 | 5 | 6.272 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 54.88 | $ 18.79 |
| 230 | 7/23/2017 | JHONNI | SABIN | 9 | 32.08 | 288.72 | 1.145714 | 28 | 0 | 5 | 6.416 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 56.14 | $ 14.99 |
| 231 | 7/30/2017 | JHONNI | SABIN | 9 | 23.42 | 210.78 | 1.561333 | 15 | 0 | 4 | 5.855 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 40.99 | $ - |
| 232 | 8/6/2017 | JHONNI | SABIN | 9 | 36.79 | 331.11 | 1.149687 | 32 | 0 | 5 | 7.358 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 64.38 | $ 16.91 |
| 233 | 8/13/2017 | JHONNI | SABIN | 9 | 32.6 | 293.4 | 0.987878 | 33 | 0 | 5 | 6.52 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 57.05 | $ 26.79 |
| 234 | 8/20/2017 | JHONNI | SABIN | 9 | 26.01 | 234.09 | 1.3005 | 20 | 0 | 4 | 6.5025 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 45.52 | $ 5.29 |
| 235 | 8/27/2017 | JHONNI | SABIN | 9 | 13.68 | 123.12 | 1.71 | 8 | 0 | 2 | 6.84 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 23.94 | $ - |
| 236 | 9/3/2017 | JHONNI | SABIN | 9 | 35.72 | 321.48 | 2.381333 | 15 | 0 | 4 | 8.93 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 62.51 | $ - |
| 237 | 9/10/2017 | JHONNI | SABIN | 9 | 28.48 | 256.32 | 1.582222 | 18 | 0 | 4 | 7.12 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 49.84 | $ - |
| 238 | 9/17/2017 | JHONNI | SABIN | 9 | 35.85 | 322.65 | 1.327777 | 27 | 0 | 5 | 7.17 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 62.74 | $ 5.86 |
| 239 | 9/24/2017 | JHONNI | SABIN | 9 | 28.36 | 255.24 | 1.28909 | 22 | 0 | 4 | 7.09 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 49.63 | $ 6.26 |
| 240 | 10/1/2017 | JHONNI | SABIN | 9 | 30.94 | 278.46 | 1.406363 | 22 | 0 | 5 | 6.188 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 54.15 | $ 1.75 |
| 241 | 10/8/2017 | JHONNI | SABIN | 9 | 35.45 | 319.05 | 1.611363 | 22 | 0 | 5 | 7.09 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 62.04 | $ - |
| 242 | 10/15/2017 | JHONNI | SABIN | 9 | 34.96 | 314.64 | 1.0925 | 32 | 0 | 5 | 6.992 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 61.18 | $ 20.12 |
| 242 | 10/15/2017 | JHONNI | SABIN | 9 | 1.57 | 14.13 | 1.57 | 1 | 0 | 1 | 1.57 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 2.75 | $ - |
| 243 | 10/22/2017 | JHONNI | SABIN | 9 | 30.78 | 277.02 | 1.539 | 20 | 0 | 5 | 6.156 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 53.87 | $ - |
| 244 | 10/29/2017 | JHONNI | SABIN | 9 | 14.61 | 131.49 | 1.328181 | 11 | 0 | 2 | 7.305 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 25.57 | $ 2.38 |
| 245 | 11/5/2017 | JHONNI | SABIN | 9 | 33.49 | 301.41 | 1.288076 | 26 | 0 | 5 | 6.698 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 58.61 | $ 7.45 |
| 246 | 11/12/2017 | JHONNI | SABIN | 9 | 30.36 | 273.24 | 1.265 | 24 | 0 | 5 | 6.072 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 53.13 | $ 7.84 |
| 247 | 11/19/2017 | JHONNI | SABIN | 9 | 14.65 | 131.85 | 2.092857 | 7 | 0 | 2 | 7.325 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 25.64 | $ - |
| 248 | 11/26/2017 | JHONNI | SABIN | 9 | 30.56 | 275.04 | 1.175384 | 26 | 0 | 5 | 6.112 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 53.48 | $ 12.57 |
| 249 | 12/3/2017 | JHONNI | SABIN | 9 | 32.57 | 293.13 | 1.123103 | 29 | 0 | 5 | 6.514 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 57.00 | $ 16.68 |
| 250 | 12/10/2017 | JHONNI | SABIN | 9 | 30.52 | 274.68 | 1.2208 | 25 | 0 | 5 | 6.104 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 53.41 | $ 10.10 |
| 251 | 12/17/2017 | JHONNI | SABIN | 9 | 11.95 | 107.55 | 0.995833 | 12 | 0 | 2 | 5.975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 20.91 | $ 9.57 |
| 253 | 12/31/2017 | JHONNI | SABIN | 9 | 29.12 | 262.08 | 1.532631 | 19 | 0 | 4 | 7.28 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 50.96 | $ - |
| 254 | 1/7/2018 | JHONNI | SABIN | 9 | 24.7 | 222.3 | 1.073913 | 23 | 0 | 4 | 6.175 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 43.23 | $ 21.76 |
| 255 | 1/14/2018 | JHONNI | SABIN | 9 | 13.15 | 118.35 | 1.195454 | 11 | 0 | 2 | 6.575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 23.01 | $ 8.07 |
| 256 | 1/21/2018 | JHONNI | SABIN | 9 | 34.64 | 311.76 | 1.154666 | 30 | 0 | 5 | 6.928 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 60.62 | $ 24.15 |
| 257 | 1/28/2018 | JHONNI | SABIN | 9 | 34.5 | 310.5 | 1.38 | 25 | 0 | 5 | 6.9 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 60.38 | $ 10.26 |
| 258 | 2/4/2018 | JHONNI | SABIN | 9 | 28.38 | 255.42 | 1.493684 | 19 | 0 | 5 | 5.676 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 49.67 | $ 4.02 |
| 259 | 2/11/2018 | JHONNI | SABIN | 9 | 32.16 | 289.44 | 1.148571 | 28 | 0 | 5 | 6.432 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 56.28 | $ 22.83 |
| 260 | 2/18/2018 | JHONNI | SABIN | 9 | 32.86 | 295.74 | 1.217037 | 27 | 0 | 5 | 6.572 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 57.51 | $ 18.78 |
| 261 | 2/25/2018 | JHONNI | SABIN | 9 | 35.44 | 318.96 | 1.363076 | 26 | 0 | 5 | 7.088 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 62.02 | $ 11.44 |
| 262 | 3/4/2018 | JHONNI | SABIN | 9 | 25.07 | 225.63 | 1.139545 | 22 | 0 | 4 | 6.2675 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 43.87 | $ 18.29 |
| 263 | 3/11/2018 | JHONNI | SABIN | 9 | 8.28 | 74.52 | 1.38 | 6 | 0 | 1 | 8.28 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 14.49 | $ 2.46 |
| 264 | 3/18/2018 | JHONNI | SABIN | 9 | 32.86 | 295.74 | 1.428695 | 23 | 0 | 5 | 6.572 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 57.51 | $ 7.48 |
| 265 | 3/25/2018 | JHONNI | SABIN | 9 | 31.19 | 280.71 | 1.199615 | 26 | 0 | 5 | 6.238 | 1.25 | 37.687 | 0.021 | 247 | $ 0.45 | $ 111.15 | $ 54.58 | $ 18.88 |
| 266 | 4/1/2018 | JHONNI | SABIN | 9 | 35.22 | 316.98 | 1.304444 | 27 | 0 | 5 | 7.044 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 61.64 | $ 14.65 |
| 267 | 4/8/2018 | JHONNI | SABIN | 9 | 7.85 | 70.65 | 1.308333 | 6 | 0 | 1 | 7.85 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 13.74 | $ 3.22 |
| 102 | 2/8/2015 | JOHER | NAQVI | 7.44 | 42.2 | 313.94 | 1.918181 | 22 | 0 | 6 | 7.033333 | 1.5 | 37.389 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 8.02 | $ 38.19 |
| 103 | 2/15/2015 | JOHER | NAQVI | 7.25 | 25.35 | 183.79 | 5.07 | 5 | 0 | 4 | 6.3375 | 1.5 | 8.4975 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 10.50 |
| 104 | 2/22/2015 | JOHER | NAQVI | 7.25 | 15.63 | 113.32 | 1.736666 | 9 | 0 | 2 | 7.815 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 104 | 2/22/2015 | JOHER | NAQVI | 7.25 | 17.68 | 128.18 | 2.21 | 8 | 0 | 2 | 8.84 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 105 | 3/1/2015 | JOHER | NAQVI | 7.25 | 14.22 | 103.1 | 1.422 | 10 | 0 | 3 | 4.74 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 105 | 3/1/2015 | JOHER | NAQVI | 7.25 | 18.72 | 135.72 | 2.34 | 8 | 0 | 3 | 6.24 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 106 | 3/8/2015 | JOHER | NAQVI | 7.25 | 15.66 | 113.53 | 1.566 | 10 | 0 | 3 | 5.22 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 107 | 3/15/2015 | JOHER | NAQVI | 7.25 | 5.34 | 38.72 | 1.78 | 3 | 0 | 2 | 2.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 107 | 3/15/2015 | JOHER | NAQVI | 7.25 | 12.4 | 89.9 | 2.48 | 5 | 89.9 | 3 | 3.1 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 108 | 3/22/2015 | JOHER | NAQVI | 7.25 | 13.77 | 99.84 | 2.295 | 6 | 0 | 3 | 4.59 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 108 | 3/22/2015 | JOHER | NAQVI | 7.25 | 5.25 | 38.06 | 2.625 | 2 | 0 | 2 | 2.625 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 109 | 3/29/2015 | JOHER | NAQVI | 7.25 | 5.13 | 37.19 | 2.565 | 2 | 0 | 1 | 5.13 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 109 | 3/29/2015 | JOHER | NAQVI | 7.25 | 20.42 | 148.05 | 1.856363 | 11 | 0 | 3 | 6.806666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 110 | 4/5/2015 | JOHER | NAQVI | 7.25 | 17.38 | 126.01 | 2.1725 | 8 | 0 | 3 | 5.793333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 110 | 4/5/2015 | JOHER | NAQVI | 7.25 | 17.39 | 126.08 | 2.898333 | 6 | 0 | 3 | 5.796666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 111 | 4/12/2015 | JOHER | NAQVI | 7.25 | 4.47 | 32.41 | 2.235 | 2 | 0 | 1 | 4.47 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 4/12/2015 | JOHER | NAQVI | 7.25 | 13.44 | 97.44 | 4.48 | 3 | 0 | 2 | 6.72 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 112 | 4/19/2015 | JOHER | NAQVI | 7.25 | 33.19 | 240.63 | 2.765833 | 12 | 0 | 4 | 8.2975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ - | $ 28.21 |
| 113 | 4/26/2015 | JOHER | NAQVI | 7.25 | 10.17 | 73.73 | 10.17 | 1 | 0 | 1 | 10.17 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |
| 114 | 5/3/2015 | JOHER | NAQVI | 7.25 | 1.33 | 9.64 | 1.33 | 1 | 0 | 1 | 1.33 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |
| 114 | 5/3/2015 | JOHER | NAQVI | 7.25 | 28.8 | 208.81 | 4.8 | 6 | 0 | 4 | 7.2 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 115 | 5/10/2015 | JOHER | NAQVI | 8.54 | 19.18 | 163.81 | 3.836 | 5 | 0 | 4 | 4.795 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 24.74 | $ - |
| 116 | 5/17/2015 | JOHER | NAQVI | 7.25 | 16.31 | 118.25 | 8.155 | 2 | 0 | 2 | 8.155 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 117 | 5/24/2015 | JOHER | NAQVI | 7.25 | 15.3 | 110.93 | 5.1 | 3 | 0 | 2 | 7.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 118 | 5/31/2015 | JOHER | NAQVI | 8.16 | 34.55 | 281.96 | 6.91 | 5 | 0 | 5 | 6.91 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 31.44 | $ - |
| 119 | 6/7/2015 | JOHER | NAQVI | 7.25 | 31.55 | 228.74 | 3.94375 | 8 | 0 | 5 | 6.31 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 120 | 6/14/2015 | JOHER | NAQVI | 7.25 | 22.17 | 160.73 | 2.463333 | 9 | 0 | 4 | 5.5425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 121 | 6/21/2015 | JOHER | NAQVI | 7.25 | 4.4 | 31.9 | 4.4 | 1 | 0 | 1 | 4.4 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |
| 121 | 6/21/2015 | JOHER | NAQVI | 7.25 | 21.49 | 155.8 | 3.07 | 7 | 0 | 5 | 4.298 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 122 | 6/28/2015 | JOHER | NAQVI | 7.25 | 34.78 | 252.17 | 4.968571 | 7 | 0 | 4 | 8.695 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 123 | 7/5/2015 | JOHER | NAQVI | 7.25 | 0.08 | 0.58 | 0.08 | 2 | 0 | 1 | 0.08 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 123 | 7/5/2015 | JOHER | NAQVI | 7.25 | 33.3 | 241.44 | 1.665 | 20 | 0 | 5 | 6.66 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ - | $ 47.01 |
| 124 | 7/12/2015 | JOHER | NAQVI | 7.25 | 23.55 | 170.75 | 2.94375 | 8 | 0 | 4 | 5.8875 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 125 | 7/19/2015 | JOHER | NAQVI | 7.25 | 21.08 | 152.84 | 2.635 | 8 | 0 | 5 | 4.216 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ - | $ 18.80 |
| 126 | 7/26/2015 | JOHER | NAQVI | 7.25 | 34.08 | 247.09 | 2.13 | 16 | 0 | 5 | 6.816 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ - | $ 37.61 |
| 127 | 8/2/2015 | JOHER | NAQVI | 7.25 | 13.78 | 99.91 | 1.531111 | 9 | 0 | 3 | 4.593333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 128 | 8/9/2015 | JOHER | NAQVI | 7.25 | 10.63 | 77.07 | 1.518571 | 7 | 0 | 3 | 3.543333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 129 | 8/16/2015 | JOHER | NAQVI | 7.25 | 18.82 | 136.45 | 1.710909 | 11 | 0 | 4 | 4.705 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 130 | 8/23/2015 | JOHER | NAQVI | 7.25 | 10.05 | 72.86 | 2.5125 | 4 | 0 | 3 | 3.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 131 | 8/30/2015 | JOHER | NAQVI | 7.25 | 16.36 | 118.61 | 2.337142 | 7 | 0 | 4 | 4.09 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 132 | 9/6/2015 | JOHER | NAQVI | 7.25 | 15.72 | 113.96 | 1.572 | 10 | 0 | 4 | 3.93 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 133 | 9/13/2015 | JOHER | NAQVI | 7.25 | 17.37 | 125.93 | 1.57909 | 11 | 0 | 5 | 3.474 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ - | $ 25.86 |
| 134 | 9/20/2015 | JOHER | NAQVI | 7.25 | 4.94 | 35.81 | 1.646666 | 3 | 0 | 2 | 2.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 135 | 9/27/2015 | JOHER | NAQVI | 7.25 | 13.23 | 95.91 | 2.646 | 5 | 0 | 4 | 3.3075 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 136 | 10/4/2015 | JOHER | NAQVI | 7.25 | 10.45 | 75.77 | 1.045 | 10 | 0 | 5 | 2.09 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 137 | 10/11/2015 | JOHER | NAQVI | 7.25 | 23.62 | 171.24 | 2.362 | 10 | 0 | 5 | 4.724 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ - | $ 23.51 |
| 138 | 10/18/2015 | JOHER | NAQVI | 7.25 | 5.13 | 37.19 | 1.2825 | 4 | 0 | 2 | 2.565 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 139 | 10/25/2015 | JOHER | NAQVI | 7.25 | 19.52 | 141.52 | 2.788571 | 7 | 0 | 5 | 3.904 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ - | $ 16.45 |
| 140 | 11/1/2015 | JOHER | NAQVI | 7.25 | 14.57 | 105.64 | 1.618888 | 9 | 0 | 5 | 3.6425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ - | $ 21.15 |
| 141 | 11/8/2015 | JOHER | NAQVI | 7.25 | 18 | 130.5 | 3 | 6 | 0 | 4 | 4.5 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ - | $ 14.10 |
| 142 | 11/15/2015 | JOHER | NAQVI | 7.25 | 8.96 | 64.96 | 2.986666 | 3 | 0 | 2 | 4.48 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ - | $ 7.05 |
| 144 | 11/29/2015 | JOHER | NAQVI | 7.25 | 5.5 | 39.88 | 2.75 | 2 | 0 | 1 | 5.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 145 | 12/6/2015 | JOHER | NAQVI | 7.25 | 5.18 | 37.56 | 5.18 | 1 | 0 | 1 | 5.18 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ - | $ 2.35 |
| 146 | 12/13/2015 | JOHER | NAQVI | 7.25 | 11 | 79.76 | 5.5 | 2 | 0 | 2 | 5.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ - | $ 4.70 |
| 147 | 12/20/2015 | JOHER | NAQVI | 7.25 | 11.15 | 80.84 | 2.23 | 5 | 0 | 2 | 5.575 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ - | $ 11.75 |
| 148 | 12/27/2015 | JOHER | NAQVI | 7.25 | 14.04 | 101.79 | 3.51 | 4 | 0 | 2 | 7.02 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ - | $ 9.40 |
| 150 | 1/10/2016 | JOHER | NAQVI | 7.74 | 10.06 | 77.82 | 2.515 | 4 | 0 | 2 | 5.03 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 4.93 | $ 4.47 |
| 151 | 1/17/2016 | JOHER | NAQVI | 8.25 | 10.15 | 83.74 | 3.383333 | 3 | 0 | 2 | 5.075 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.15 | $ - |
| 154 | 2/7/2016 | JOHER | NAQVI | 8.25 | 5.07 | 41.83 | 5.07 | 1 | 0 | 1 | 5.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.07 | $ - |
| 155 | 2/14/2016 | JOHER | NAQVI | 8.25 | 5.72 | 47.2 | 1.906666 | 3 | 0 | 2 | 2.86 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.72 | $ 1.33 |
| 157 | 2/28/2016 | JOHER | NAQVI | 8.25 | 5.02 | 41.42 | 5.02 | 1 | 0 | 1 | 5.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.02 | $ - |
| 158 | 3/6/2016 | JOHER | NAQVI | 8.25 | 6.2 | 51.15 | 1.55 | 4 | 0 | 2 | 6.2 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.20 | $ 3.20 |
| 159 | 3/13/2016 | JOHER | NAQVI | 8.25 | 10.24 | 84.48 | 5.12 | 2 | 0 | 2 | 5.12 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 10.24 | $ - |
| 161 | 3/27/2016 | JOHER | NAQVI | 8.25 | 19.24 | 158.73 | 2.748571 | 7 | 0 | 4 | 4.81 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.24 | $ - |
| 162 | 4/3/2016 | JOHER | NAQVI | 8.25 | 15.32 | 126.39 | 5.106666 | 3 | 0 | 3 | 5.106666 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 15.32 | $ - |
| 163 | 4/10/2016 | JOHER | NAQVI | 8.25 | 7.68 | 63.37 | 2.56 | 3 | 0 | 2 | 3.84 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.68 | $ - |
| 164 | 4/17/2016 | JOHER | NAQVI | 8.25 | 5.03 | 41.5 | 2.515 | 2 | 0 | 1 | 5.03 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 5.03 | $ - |
| 165 | 4/24/2016 | JOHER | NAQVI | 8.25 | 13.23 | 109.15 | 3.3075 | 4 | 0 | 3 | 4.41 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 13.23 | $ - |
| 166 | 5/1/2016 | JOHER | NAQVI | 8.25 | 11.53 | 95.12 | 5.765 | 2 | 0 | 2 | 5.765 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.53 | $ - |
| 167 | 5/8/2016 | JOHER | NAQVI | 8.25 | 20.8 | 171.61 | 2.311111 | 9 | 0 | 5 | 4.16 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.80 | $ 0.35 |
| 168 | 5/15/2016 | JOHER | NAQVI | 8.25 | 14.81 | 122.19 | 2.962 | 5 | 0 | 3 | 4.936666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 14.81 | $ - |

| 169 | 5/22/2016 | JOHER | NAQVI | 8.25 | 18.08 | 149.16 | 3.013333 | 6 | 0 | 3 | 6.026666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 18.08 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 5/29/2016 | JOHER | NAQVI | 8.25 | 12.08 | 99.66 | 2.013333 | 6 | 0 | 2 | 6.04 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.08 | $ 2.02 |
| 171 | 6/5/2016 | JOHER | NAQVI | 8.25 | 12.4 | 102.3 | 6.2 | 2 | 0 | 2 | 6.2 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.40 | $ - |
| 172 | 6/12/2016 | JOHER | NAQVI | 8.25 | 16.68 | 137.61 | 4.17 | 4 | 0 | 3 | 5.56 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 16.68 | $ - |
| 173 | 6/19/2016 | JOHER | NAQVI | 8.25 | 17.43 | 143.8 | 1.584545 | 11 | 0 | 3 | 5.81 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 17.43 | $ 8.43 |
| 174 | 6/26/2016 | JOHER | NAQVI | 8.25 | 12.59 | 103.87 | 6.295 | 2 | 0 | 2 | 6.295 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 12.59 | $ - |
| 175 | 7/3/2016 | JOHER | NAQVI | 8.25 | 5.32 | 43.89 | 5.32 | 1 | 0 | 1 | 5.32 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.32 | $ - |
| 178 | 7/24/2016 | JOHER | NAQVI | 8.25 | 5.37 | 44.3 | 5.37 | 1 | 0 | 1 | 5.37 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.37 | $ - |
| 179 | 7/31/2016 | JOHER | NAQVI | 8.25 | 11.72 | 96.69 | 3.906666 | 3 | 0 | 2 | 5.86 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 11.72 | $ - |
| 180 | 8/7/2016 | JOHER | NAQVI | 8.25 | 5.43 | 44.8 | 1.81 | 3 | 0 | 1 | 5.43 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 5.43 | $ 1.62 |
| 185 | 9/18/2016 | JOHER | NAQVI | 8.25 | 11.93 | 98.43 | 5.965 | 2 | 0 | 2 | 5.965 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 11.93 | $ - |
| 186 | 9/18/2016 | JOHER | NAQVI | 8.25 | 2.9 | 23.93 | 1.45 | 2 | 0 | 1 | 2.9 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.90 | $ 1.80 |
| 187 | 9/25/2016 | JOHER | NAQVI | 8.25 | 4.07 | 33.58 | 4.07 | 1 | 0 | 1 | 4.07 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.07 | $ - |
| 188 | 10/2/2016 | JOHER | NAQVI | 8.25 | 6.8 | 56.1 | 2.266666 | 3 | 0 | 1 | 6.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.80 | $ 0.25 |
| 189 | 10/9/2016 | JOHER | NAQVI | 8.25 | 4 | 33 | 4 | 1 | 0 | 1 | 4 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.00 | $ - |
| 190 | 10/16/2016 | JOHER | NAQVI | 8.25 | 14.88 | 122.77 | 4.96 | 3 | 0 | 2 | 7.44 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 14.88 | $ - |
| 191 | 10/23/2016 | JOHER | NAQVI | 8.25 | 11.84 | 97.68 | 1.973333 | 6 | 0 | 2 | 5.92 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 11.84 | $ 2.26 |
| 192 | 10/30/2016 | JOHER | NAQVI | 8.48 | 12.38 | 105.03 | 3.095 | 4 | 0 | 2 | 6.19 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 15.23 | $ - |
| 193 | 11/6/2016 | JOHER | NAQVI | 8.25 | 10.79 | 89.02 | 2.6975 | 4 | 0 | 3 | 3.596666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.79 | $ - |
| 194 | 11/13/2016 | JOHER | NAQVI | 8.25 | 18.58 | 153.29 | 3.716 | 5 | 0 | 3 | 6.193333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.58 | $ - |
| 196 | 11/27/2016 | JOHER | NAQVI | 8.25 | 4.17 | 34.4 | 4.17 | 1 | 0 | 1 | 4.17 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.17 | $ - |
| 197 | 12/4/2016 | JOHER | NAQVI | 8.25 | 8.3 | 68.48 | 1.66 | 5 | 0 | 2 | 4.15 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 8.30 | $ 3.45 |
| 198 | 12/11/2016 | JOHER | NAQVI | 8.25 | 2.38 | 19.64 | 2.38 | 1 | 0 | 1 | 2.38 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.38 | $ - |
| 199 | 12/18/2016 | JOHER | NAQVI | 8.25 | 5.1 | 42.08 | 5.1 | 1 | 0 | 1 | 5.1 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.10 | $ - |
| 200 | 12/25/2016 | JOHER | NAQVI | 8.25 | 4.68 | 38.61 | 2.34 | 2 | 0 | 1 | 4.68 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.68 | $ 0.02 |
| 201 | 1/1/2017 | JOHER | NAQVI | 8.25 | 18.49 | 152.55 | 1.849 | 10 | 0 | 4 | 4.6225 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 18.49 | $ 6.92 |
| 202 | 1/8/2017 | JOHER | NAQVI | 8.25 | 12.09 | 99.74 | 1.51125 | 8 | 0 | 2 | 6.045 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 12.09 | $ 8.23 |
| 202 | 1/8/2017 | JOHER | NAQVI | 8.25 | 8.32 | 68.64 | 2.773333 | 3 | 0 | 2 | 4.16 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 8.32 | $ - |
| 203 | 1/15/2017 | JOHER | NAQVI | 8.25 | 1.33 | 10.97 | 1.33 | 1 | 0 | 1 | 1.33 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 1.33 | $ 1.21 |
| 203 | 1/15/2017 | JOHER | NAQVI | 8.25 | 6.58 | 54.29 | 1.645 | 4 | 0 | 1 | 6.58 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.58 | $ 3.58 |
| 204 | 1/22/2017 | JOHER | NAQVI | 8.25 | 7.1 | 58.58 | 3.55 | 2 | 0 | 2 | 7.1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.10 | $ - |
| 205 | 1/29/2017 | JOHER | NAQVI | 8.25 | 6.15 | 50.74 | 6.15 | 1 | 0 | 1 | 6.15 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.15 | $ - |
| 206 | 2/5/2017 | JOHER | NAQVI | 8.25 | 11.36 | 93.72 | 5.68 | 2 | 0 | 1 | 5.68 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 11.36 | $ - |
| 207 | 2/12/2017 | JOHER | NAQVI | 8.25 | 3.23 | 26.65 | 1.076666 | 3 | 0 | 1 | 3.23 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.23 | $ 4.39 |
| 207 | 2/12/2017 | JOHER | NAQVI | 8.25 | 13.42 | 110.71 | 4.473333 | 3 | 0 | 2 | 6.71 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 13.42 | $ - |
| 208 | 2/19/2017 | JOHER | NAQVI | 8.25 | 10.1 | 83.33 | 2.02 | 5 | 0 | 2 | 5.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.10 | $ 2.60 |
| 209 | 2/26/2017 | JOHER | NAQVI | 8.25 | 12.23 | 100.9 | 2.038333 | 6 | 0 | 2 | 6.115 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 12.23 | $ 3.01 |
| 210 | 3/5/2017 | JOHER | NAQVI | 8.25 | 6.08 | 50.16 | 1.52 | 4 | 0 | 1 | 6.08 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.08 | $ 4.08 |
| 211 | 3/12/2017 | JOHER | NAQVI | 8.25 | 10.24 | 84.48 | 2.048 | 5 | 0 | 2 | 5.12 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 10.24 | $ 2.46 |
| 212 | 3/19/2017 | JOHER | NAQVI | 8.25 | 12.52 | 103.3 | 3.13 | 4 | 0 | 2 | 6.26 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 12.52 | $ - |
| 213 | 3/26/2017 | JOHER | NAQVI | 8.25 | 7.18 | 59.24 | 1.795 | 4 | 0 | 1 | 7.18 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.18 | $ 2.98 |
| 214 | 4/2/2017 | JOHER | NAQVI | 8.25 | 7.32 | 60.39 | 1.045714 | 7 | 0 | 2 | 7.32 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 7.32 | $ 10.46 |
| 215 | 4/9/2017 | JOHER | NAQVI | 8.25 | 8.07 | 66.58 | 4.035 | 2 | 0 | 2 | 4.035 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 8.07 | $ - |
| 216 | 4/16/2017 | JOHER | NAQVI | 8.25 | 13.77 | 113.6 | 1.53 | 9 | 0 | 2 | 6.885 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 13.77 | $ 9.09 |
| 217 | 4/23/2017 | JOHER | NAQVI | 8.25 | 14.32 | 118.14 | 2.045714 | 7 | 0 | 2 | 7.16 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 14.32 | $ 3.46 |
| 218 | 4/30/2017 | JOHER | NAQVI | 8.25 | 7.22 | 59.57 | 7.22 | 1 | 0 | 1 | 7.22 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 7.22 | $ - |
| 219 | 5/7/2017 | JOHER | NAQVI | 8.25 | 7.65 | 63.11 | 7.65 | 1 | 0 | 1 | 7.65 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 7.65 | $ - |
| 220 | 5/14/2017 | JOHER | NAQVI | 8.25 | 7.32 | 60.39 | 1.464 | 5 | 0 | 1 | 7.32 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.32 | $ 5.38 |
| 221 | 5/21/2017 | JOHER | NAQVI | 8.25 | 15.78 | 130.19 | 2.63 | 6 | 0 | 3 | 5.26 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 15.78 | $ - |
| 222 | 5/28/2017 | JOHER | NAQVI | 8.25 | 6.95 | 57.34 | 2.316666 | 3 | 0 | 2 | 6.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.95 | $ 0.67 |
| 223 | 6/4/2017 | JOHER | NAQVI | 8.25 | 20 | 165 | 2.857142 | 7 | 0 | 3 | 6.666666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 20.00 | $ - |
| 224 | 6/11/2017 | JOHER | NAQVI | 8.25 | 5.51 | 45.46 | 2.755 | 2 | 0 | 1 | 5.51 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.51 | $ - |
| 225 | 6/18/2017 | JOHER | NAQVI | 8.25 | 9.08 | 74.91 | 1.816 | 5 | 0 | 1 | 9.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 9.08 | $ 3.62 |
| 226 | 6/25/2017 | JOHER | NAQVI | 8.25 | 6.95 | 57.34 | 1.7375 | 4 | 0 | 1 | 6.95 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.95 | $ 3.21 |
| 227 | 7/2/2017 | JOHER | NAQVI | 8.25 | 6.68 | 55.11 | 2.226666 | 3 | 0 | 1 | 6.68 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.68 | $ 0.94 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 7/9/2017 | JOHER | NAQVI | 8.25 | 6.95 | 57.34 | 6.95 | 1 | 0 | 1 | 6.95 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.95 | $ - |
| 229 | 7/16/2017 | JOHER | NAQVI | 8.25 | 7.54 | 62.21 | 7.54 | 1 | 0 | 1 | 7.54 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 7.54 | $ - |
| 229 | 7/16/2017 | JOHER | NAQVI | 8.25 | 12.08 | 99.67 | 4.026666 | 3 | 0 | 2 | 6.04 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 12.08 | $ - |
| 230 | 7/23/2017 | JOHER | NAQVI | 8.25 | 11.81 | 97.44 | 2.9525 | 4 | 0 | 2 | 5.905 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 11.81 | $ - |
| 231 | 7/30/2017 | JOHER | NAQVI | 8.25 | 12.23 | 100.9 | 6.115 | 2 | 0 | 2 | 6.115 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 12.23 | $ - |
| 231 | 7/30/2017 | JOHER | NAQVI | 8.25 | 2.52 | 20.79 | 0.84 | 3 | 0 | 1 | 2.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.52 | $ 5.10 |
| 232 | 8/6/2017 | JOHER | NAQVI | 8.25 | 7.71 | 63.61 | 3.855 | 2 | 0 | 1 | 7.71 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.71 | $ - |
| 232 | 8/6/2017 | JOHER | NAQVI | 8.25 | 10.27 | 84.72 | 1.027 | 10 | 0 | 3 | 3.423333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 10.27 | $ 15.14 |
| 233 | 8/13/2017 | JOHER | NAQVI | 8.25 | 10.97 | 90.5 | 2.7425 | 4 | 0 | 2 | 5.485 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.97 | $ - |
| 233 | 8/13/2017 | JOHER | NAQVI | 8.25 | 8.49 | 70.04 | 1.415 | 6 | 0 | 2 | 4.245 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 8.49 | $ 6.75 |
| 235 | 8/27/2017 | JOHER | NAQVI | 8.25 | 8.7 | 71.78 | 2.175 | 4 | 0 | 1 | 8.7 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 8.70 | $ 1.46 |
| 236 | 9/3/2017 | JOHER | NAQVI | 8.25 | 8.34 | 68.81 | 1.668 | 5 | 0 | 1 | 8.34 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.34 | $ 4.36 |
| 237 | 9/10/2017 | JOHER | NAQVI | 8.25 | 8.9 | 73.43 | 1.78 | 5 | 0 | 1 | 8.9 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 8.90 | $ 3.80 |
| 238 | 9/17/2017 | JOHER | NAQVI | 8.25 | 11.75 | 96.94 | 2.9375 | 4 | 0 | 2 | 5.875 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 11.75 | $ - |
| 239 | 9/24/2017 | JOHER | NAQVI | 8.25 | 6.5 | 53.63 | 6.5 | 1 | 0 | 1 | 6.5 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.50 | $ - |
| 242 | 10/15/2017 | JOHER | NAQVI | 8.25 | 6.97 | 57.5 | 3.485 | 2 | 0 | 1 | 6.97 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 6.97 | $ - |
| 243 | 10/22/2017 | JOHER | NAQVI | 8.25 | 7.68 | 63.36 | 1.536 | 5 | 0 | 1 | 7.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.68 | $ 5.02 |
| 244 | 10/29/2017 | JOHER | NAQVI | 8.25 | 7.23 | 59.65 | 3.615 | 2 | 0 | 1 | 7.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.23 | $ - |
| 244 | 10/29/2017 | JOHER | NAQVI | 8.25 | 6.13 | 50.57 | 6.13 | 1 | 0 | 1 | 6.13 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 6.13 | $ - |
| 245 | 11/5/2017 | JOHER | NAQVI | 8.25 | 7.92 | 65.34 | 1.98 | 4 | 0 | 1 | 7.92 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.92 | $ 2.24 |
| 245 | 11/5/2017 | JOHER | NAQVI | 8.25 | 22.64 | 186.78 | 2.058181 | 11 | 0 | 5 | 4.528 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 22.64 | $ 5.31 |
| 246 | 11/12/2017 | JOHER | NAQVI | 8.25 | 7.05 | 58.16 | 1.41 | 5 | 0 | 1 | 7.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.05 | $ 5.65 |
| 246 | 11/12/2017 | JOHER | NAQVI | 8.25 | 12.58 | 103.78 | 1.797142 | 7 | 0 | 3 | 4.193333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.58 | $ 5.20 |
| 247 | 11/19/2017 | JOHER | NAQVI | 8.25 | 6.62 | 54.62 | 3.31 | 2 | 0 | 1 | 6.62 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 6.62 | $ - |
| 248 | 11/26/2017 | JOHER | NAQVI | 8.25 | 7.73 | 63.77 | 2.576666 | 3 | 0 | 1 | 7.73 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.73 | $ - |
| 248 | 11/26/2017 | JOHER | NAQVI | 8.25 | 11.32 | 93.39 | 1.886666 | 6 | 0 | 3 | 3.773333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 11.32 | $ 3.92 |
| 249 | 12/3/2017 | JOHER | NAQVI | 8.25 | 8.33 | 68.72 | 2.776666 | 3 | 0 | 1 | 8.33 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 8.33 | $ - |
| 249 | 12/3/2017 | JOHER | NAQVI | 8.25 | 16.35 | 134.89 | 2.725 | 6 | 0 | 4 | 4.0875 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 16.35 | $ - |
| 250 | 12/10/2017 | JOHER | NAQVI | 8.25 | 6.34 | 52.31 | 1.268 | 5 | 0 | 1 | 6.34 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 6.34 | $ 6.36 |
| 250 | 12/10/2017 | JOHER | NAQVI | 8.25 | 7.3 | 60.23 | 1.825 | 4 | 0 | 2 | 3.65 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 7.30 | $ 2.86 |
| 252 | 12/24/2017 | JOHER | NAQVI | 8.25 | 7.77 | 64.1 | 2.59 | 3 | 0 | 1 | 7.77 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 7.77 | $ - |
| 253 | 12/31/2017 | JOHER | NAQVI | 8.25 | 6.71 | 55.36 | 2.236666 | 3 | 0 | 1 | 6.71 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 6.71 | $ 0.91 |
| 253 | 12/31/2017 | JOHER | NAQVI | 8.25 | 13.25 | 109.32 | 2.65 | 5 | 0 | 3 | 4.416666 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 13.25 | $ - |
| 254 | 1/7/2018 | JOHER | NAQVI | 8.25 | 9.62 | 79.37 | 0.874545 | 11 | 0 | 1 | 9.62 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 9.62 | $ 21.46 |
| 254 | 1/7/2018 | JOHER | NAQVI | 8.25 | 23.71 | 195.61 | 2.155454 | 11 | 0 | 5 | 4.742 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 23.71 | $ 7.37 |
| 255 | 1/14/2018 | JOHER | NAQVI | 8.25 | 8.91 | 73.51 | 1.782 | 5 | 0 | 1 | 8.91 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 8.91 | $ 5.22 |
| 255 | 1/14/2018 | JOHER | NAQVI | 8.25 | 14.17 | 116.91 | 1.77125 | 8 | 0 | 3 | 4.723333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 14.17 | $ 8.43 |
| 256 | 1/21/2018 | JOHER | NAQVI | 8.25 | 9.54 | 78.71 | 1.908 | 5 | 0 | 1 | 9.54 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 9.54 | $ 4.59 |
| 256 | 1/21/2018 | JOHER | NAQVI | 8.25 | 20.34 | 167.8 | 2.034 | 10 | 0 | 4 | 5.085 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 20.34 | $ 7.92 |
| 257 | 1/28/2018 | JOHER | NAQVI | 8.25 | 8.48 | 69.96 | 1.696 | 5 | 0 | 1 | 8.48 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 8.48 | $ 5.65 |
| 257 | 1/28/2018 | JOHER | NAQVI | 8.25 | 22.28 | 183.81 | 2.785 | 8 | 0 | 4 | 5.57 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 22.28 | $ 0.32 |
| 258 | 2/4/2018 | JOHER | NAQVI | 8.25 | 9.19 | 75.82 | 1.14875 | 8 | 0 | 1 | 9.19 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 9.19 | $ 13.41 |
| 258 | 2/4/2018 | JOHER | NAQVI | 8.25 | 24.44 | 201.65 | 1.88 | 13 | 0 | 5 | 4.888 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 24.44 | $ 12.29 |
| 259 | 2/11/2018 | JOHER | NAQVI | 8.25 | 9.58 | 79.04 | 4.79 | 2 | 0 | 1 | 9.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 9.58 | $ - |
| 259 | 2/11/2018 | JOHER | NAQVI | 8.25 | 14.75 | 121.69 | 1.638888 | 9 | 0 | 3 | 4.916666 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 14.75 | $ 10.68 |
| 260 | 2/18/2018 | JOHER | NAQVI | 8.25 | 7.05 | 58.16 | 2.35 | 3 | 0 | 1 | 7.05 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 7.05 | $ 1.43 |
| 260 | 2/18/2018 | JOHER | NAQVI | 8.25 | 16.03 | 132.25 | 1.781111 | 9 | 0 | 4 | 4.0075 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 16.03 | $ 9.40 |
| 261 | 2/25/2018 | JOHER | NAQVI | 8.25 | 4.33 | 35.72 | 4.33 | 1 | 0 | 1 | 4.33 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.45 | $ 4.28 | $ 4.33 | $ - |
| 261 | 2/25/2018 | JOHER | NAQVI | 8.25 | 17.16 | 141.57 | 1.32 | 13 | 0 | 4 | 4.29 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 17.16 | $ 19.57 |
| 262 | 3/4/2018 | JOHER | NAQVI | 8.25 | 6.84 | 56.43 | 6.84 | 1 | 0 | 1 | 6.84 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.45 | $ 4.28 | $ 6.84 | $ - |
| 262 | 3/4/2018 | JOHER | NAQVI | 8.25 | 25.06 | 206.74 | 2.088333 | 12 | 0 | 5 | 5.012 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 25.06 | $ 8.85 |
| 263 | 3/11/2018 | JOHER | NAQVI | 8.25 | 6.55 | 54.04 | 1.31 | 5 | 0 | 1 | 3.275 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 6.55 | $ 7.58 |
| 264 | 3/18/2018 | JOHER | NAQVI | 8.25 | 23.21 | 191.49 | 1.657857 | 14 | 0 | 5 | 4.642 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 23.21 | $ 16.35 |
| 265 | 3/25/2018 | JOHER | NAQVI | 8.25 | 7.44 | 61.38 | 1.24 | 6 | 0 | 2 | 3.72 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 7.44 | $ 9.51 |
| 266 | 4/1/2018 | JOHER | NAQVI | 8.25 | 6.35 | 52.39 | 1.5875 | 4 | 0 | 1 | 6.35 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 6.35 | $ 4.95 |

| # | Date | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 4/1/2018 | JOHER | NAQVI | 8.25 | 17.9 | 147.69 | 1.79 | 10 | 0 | 4 | 4.475 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | 17.90 | $ 10.36 |
| 267 | 4/8/2018 | JOHER | NAQVI | 8.25 | 3.88 | 32.01 | 1.94 | 2 | 0 | 1 | 3.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | 3.88 | $ 1.77 |
| 158 | 3/6/2016 | TYRA | FORD | 8 | 13.42 | 107.36 | 0.958571 | 14 | 0 | 3 | 4.473333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 10.07 | $ 22.84 |
| 159 | 3/13/2016 | TYRA | FORD | 8 | 9.96 | 79.68 | 1.422857 | 7 | 0 | 4 | 2.49 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 7.47 | $ 8.98 |
| 160 | 3/20/2016 | TYRA | FORD | 8 | 12.64 | 101.12 | 0.79 | 16 | 0 | 3 | 4.213333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 9.48 | $ 28.13 |
| 161 | 3/27/2016 | TYRA | FORD | 8 | 19.88 | 159.00 | 0.7952 | 25 | 0 | 4 | 4.97 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 14.91 | $ 43.85 |
| 162 | 4/3/2016 | TYRA | FORD | 8 | 26.91 | 215.28 | 1.12125 | 24 | 0 | 5 | 5.382 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 20.18 | $ 36.23 |
| 163 | 4/10/2016 | TYRA | FORD | 8 | 13.81 | 110.48 | 0.863125 | 16 | 0 | 4 | 3.4525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 10.36 | $ 27.25 |
| 164 | 4/17/2016 | TYRA | FORD | 8 | 17.07 | 136.56 | 0.898421 | 19 | 0 | 5 | 3.414 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 12.80 | $ 31.86 |
| 165 | 4/24/2016 | TYRA | FORD | 8 | 10.81 | 86.48 | 0.772142 | 14 | 0 | 3 | 3.603333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 8.11 | $ 24.80 |
| 166 | 5/1/2016 | TYRA | FORD | 8 | 13.42 | 107.36 | 0.894666 | 15 | 0 | 4 | 3.355 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 10.07 | $ 25.19 |
| 167 | 5/8/2016 | TYRA | FORD | 8 | 27.08 | 216.64 | 0.873548 | 31 | 0 | 5 | 5.416 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 20.31 | $ 52.56 |
| 168 | 5/15/2016 | TYRA | FORD | 8 | 22.13 | 177.04 | 1.1065 | 20 | 0 | 5 | 4.426 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | 16.60 | $ 30.41 |
| 169 | 5/22/2016 | TYRA | FORD | 8 | 6.3 | 50.4 | 1.05 | 6 | 0 | 1 | 6.3 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 4.73 | $ 9.38 |
| 171 | 6/5/2016 | TYRA | FORD | 8 | 3.25 | 26 | 1.625 | 2 | 0 | 1 | 3.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | 2.44 | $ 2.26 |
| 172 | 6/12/2016 | TYRA | FORD | 8 | 9.68 | 77.44 | 1.613333 | 6 | 0 | 1 | 9.68 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 7.26 | $ 6.84 |
| 173 | 6/19/2016 | TYRA | FORD | 8 | 8.23 | 65.84 | 1.646 | 5 | 0 | 1 | 8.23 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 6.17 | $ 5.58 |
| 174 | 6/26/2016 | TYRA | FORD | 8 | 7.72 | 61.76 | 2.573333 | 3 | 0 | 1 | 7.72 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 5.79 | $ 1.26 |
| 175 | 7/3/2016 | TYRA | FORD | 8 | 15.62 | 124.96 | 1.562 | 10 | 0 | 2 | 7.81 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 11.72 | $ 11.79 |
| 176 | 7/10/2016 | TYRA | FORD | 8 | 10.22 | 81.76 | 1.022 | 10 | 0 | 1 | 10.22 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 7.67 | $ 15.84 |
| 177 | 7/17/2016 | TYRA | FORD | 8 | 8.22 | 65.76 | 1.644 | 5 | 0 | 1 | 8.22 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 6.17 | $ 5.59 |
| 178 | 7/24/2016 | TYRA | FORD | 8 | 12.98 | 103.84 | 0.998461 | 13 | 0 | 2 | 6.49 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 9.74 | $ 20.82 |
| 179 | 7/31/2016 | TYRA | FORD | 8 | 10.23 | 81.84 | 2.046 | 5 | 0 | 1 | 10.23 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 7.67 | $ 4.08 |
| 182 | 8/21/2016 | TYRA | FORD | 8 | 22.24 | 177.92 | 0.926666 | 24 | 0 | 4 | 5.56 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 16.68 | $ 39.73 |
| 183 | 8/28/2016 | TYRA | FORD | 8 | 18.49 | 147.92 | 1.155625 | 16 | 0 | 4 | 4.6225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 13.87 | $ 23.74 |
| 184 | 9/4/2016 | TYRA | FORD | 8 | 12.64 | 101.12 | 1.053333 | 12 | 0 | 4 | 3.16 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 9.48 | $ 18.73 |
| 185 | 9/11/2016 | TYRA | FORD | 8 | 15.26 | 122.08 | 0.95375 | 16 | 0 | 4 | 3.815 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 11.45 | $ 26.16 |
| 186 | 9/18/2016 | TYRA | FORD | 8 | 14.58 | 116.64 | 1.121538 | 13 | 0 | 4 | 3.645 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 10.94 | $ 19.62 |
| 187 | 9/25/2016 | TYRA | FORD | 8 | 15.47 | 123.76 | 0.966875 | 16 | 0 | 4 | 3.8675 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 11.60 | $ 26.01 |
| 188 | 10/2/2016 | TYRA | FORD | 8 | 12.29 | 98.32 | 1.024166 | 12 | 0 | 4 | 3.0725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 9.22 | $ 18.99 |
| 189 | 10/9/2016 | TYRA | FORD | 8 | 13.5 | 108 | 1.038461 | 13 | 0 | 3 | 4.5 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 10.13 | $ 20.43 |
| 190 | 10/16/2016 | TYRA | FORD | 8 | 9.05 | 72.4 | 0.822727 | 11 | 0 | 3 | 3.016666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 6.79 | $ 19.07 |
| 191 | 10/23/2016 | TYRA | FORD | 8 | 15.51 | 124.08 | 0.912352 | 17 | 0 | 4 | 3.8775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 11.63 | $ 28.33 |
| 192 | 10/30/2016 | TYRA | FORD | 8 | 22.49 | 179.92 | 1.874166 | 12 | 0 | 4 | 5.6225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 16.87 | $ 11.34 |
| 193 | 11/6/2016 | TYRA | FORD | 8 | 10.45 | 83.6 | 0.803846 | 13 | 0 | 3 | 3.483333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 7.84 | $ 22.72 |
| 194 | 11/13/2016 | TYRA | FORD | 8 | 9.2 | 73.6 | 0.836363 | 11 | 0 | 3 | 3.066666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 6.90 | $ 18.96 |
| 195 | 11/20/2016 | TYRA | FORD | 8 | 7.74 | 61.92 | 1.105714 | 7 | 0 | 2 | 3.87 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 5.81 | $ 10.65 |
| 196 | 11/27/2016 | TYRA | FORD | 8 | 20.49 | 163.92 | 1.078421 | 19 | 0 | 5 | 4.098 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | 15.37 | $ 29.29 |
| 197 | 12/4/2016 | TYRA | FORD | 8 | 13.75 | 110 | 0.859375 | 16 | 0 | 3 | 4.583333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 10.31 | $ 27.30 |
| 198 | 12/11/2016 | TYRA | FORD | 8 | 7.5 | 60 | 0.9375 | 8 | 0 | 2 | 3.75 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 5.63 | $ 13.18 |
| 199 | 12/18/2016 | TYRA | FORD | 8 | 2.47 | 19.76 | 0.823333 | 3 | 0 | 1 | 2.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 1.85 | $ 5.20 |
| 197 | 12/4/2016 | TERRENCE | GEE | 8 | 3.08 | 24.64 | 1.026666 | 3 | 0 | 1 | 3.08 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 2.31 | $ 4.74 |
| 198 | 12/11/2016 | TERRENCE | GEE | 8 | 5.68 | 45.44 | 0.946666 | 6 | 0 | 2 | 2.84 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 4.26 | $ 9.84 |
| 201 | 1/1/2017 | TERRENCE | GEE | 8 | 5.3 | 42.4 | 1.325 | 4 | 0 | 2 | 2.65 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | 3.98 | $ 6.19 |
| 179 | 7/31/2016 | KENNETH | ERWIN | 8 | 7.31 | 58.48 | 1.044285 | 7 | 0 | 3 | 2.436666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 5.48 | $ 10.97 |
| 180 | 8/7/2016 | KENNETH | ERWIN | 8 | 11.21 | 89.68 | 0.700625 | 16 | 0 | 3 | 3.736666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 8.41 | $ 29.20 |
| 181 | 8/14/2016 | KENNETH | ERWIN | 8 | 3.17 | 25.36 | 0.634 | 5 | 0 | 1 | 3.17 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 2.38 | $ 9.38 |
| 182 | 8/21/2016 | KENNETH | ERWIN | 8 | 11.47 | 91.76 | 0.674705 | 17 | 0 | 3 | 3.823333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 8.60 | $ 31.36 |
| 183 | 8/28/2016 | KENNETH | ERWIN | 8 | 8.17 | 65.36 | 0.817 | 10 | 0 | 3 | 2.723333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 6.13 | $ 17.38 |
| 184 | 9/4/2016 | KENNETH | ERWIN | 8 | 5.85 | 46.8 | 0.65 | 9 | 0 | 2 | 2.925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 4.39 | $ 16.77 |
| 185 | 9/11/2016 | KENNETH | ERWIN | 8 | 11.69 | 93.52 | 0.974166 | 12 | 0 | 3 | 3.896666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 8.77 | $ 19.44 |
| 186 | 9/18/2016 | KENNETH | ERWIN | 8 | 15.08 | 120.64 | 1.16 | 13 | 0 | 4 | 3.77 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | 11.31 | $ 19.25 |
| 187 | 9/25/2016 | KENNETH | ERWIN | 8 | 13.24 | 105.92 | 0.8275 | 16 | 0 | 3 | 4.413333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 9.93 | $ 27.68 |
| 188 | 10/2/2016 | KENNETH | ERWIN | 8 | 5.57 | 44.56 | 1.114 | 5 | 0 | 2 | 2.785 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 4.18 | $ 7.58 |
| 189 | 10/9/2016 | KENNETH | ERWIN | 8 | 8.4 | 67.2 | 1.2 | 7 | 0 | 3 | 2.8 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 6.30 | $ 10.15 |

| 190 | 10/16/2016 | KENNETH | ERWIN | 8 | 5.97 | 47.76 | 0.597 | 10 | 0 | 2 | 2.985 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 4.48 | $ 19.03 |
| 191 | 10/23/2016 | KENNETH | ERWIN | 8 | 6.13 | 49.04 | 0.875714 | 7 | 0 | 2 | 3.065 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.60 | $ 11.86 |
| 192 | 10/30/2016 | KENNETH | ERWIN | 8 | 2.82 | 22.56 | 0.705 | 4 | 0 | 1 | 2.82 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 2.12 | $ 7.29 |
| 194 | 11/13/2016 | KENNETH | ERWIN | 8 | 6.53 | 52.24 | 0.725555 | 9 | 0 | 2 | 3.265 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.90 | $ 16.26 |
| 203 | 1/15/2017 | KENNETH | ERWIN | 8 | 12.81 | 102.48 | 0.854 | 15 | 0 | 3 | 4.27 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 9.61 | $ 28.50 |
| 204 | 1/22/2017 | KENNETH | ERWIN | 8 | 11.67 | 93.36 | 0.897692 | 13 | 0 | 3 | 3.89 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 8.75 | $ 24.27 |
| 205 | 1/29/2017 | KENNETH | ERWIN | 8 | 4.6 | 36.8 | 0.92 | 5 | 0 | 2 | 2.3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 3.45 | $ 9.25 |
| 206 | 2/5/2017 | KENNETH | ERWIN | 8 | 10.75 | 86 | 0.671875 | 16 | 0 | 3 | 3.583333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.06 | $ 32.59 |
| 207 | 2/12/2017 | KENNETH | ERWIN | 8 | 8.28 | 66.24 | 0.636923 | 13 | 0 | 3 | 2.76 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 6.21 | $ 26.82 |
| 208 | 2/19/2017 | KENNETH | ERWIN | 8 | 16.77 | 134.16 | 0.69875 | 24 | 0 | 4 | 4.1925 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 12.58 | $ 48.39 |
| 209 | 2/26/2017 | KENNETH | ERWIN | 8 | 6.04 | 48.32 | 0.862857 | 7 | 0 | 2 | 3.02 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.53 | $ 13.25 |
| 210 | 3/5/2017 | KENNETH | ERWIN | 8 | 9.24 | 73.92 | 0.543529 | 17 | 0 | 3 | 3.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 6.93 | $ 36.26 |
| 211 | 3/12/2017 | KENNETH | ERWIN | 8 | 2.68 | 21.44 | 0.536 | 5 | 0 | 1 | 2.68 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.01 | $ 10.69 |
| 212 | 3/19/2017 | KENNETH | ERWIN | 8 | 7 | 56 | 0.636363 | 11 | 0 | 2 | 3.5 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.25 | $ 22.70 |
| 213 | 3/26/2017 | KENNETH | ERWIN | 8 | 5.63 | 45.04 | 0.563 | 10 | 0 | 2 | 2.815 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 4.22 | $ 21.18 |
| 214 | 4/2/2017 | KENNETH | ERWIN | 8 | 5.77 | 46.16 | 0.72125 | 8 | 0 | 2 | 2.885 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 4.33 | $ 16.00 |
| 215 | 4/9/2017 | KENNETH | ERWIN | 8 | 8.39 | 67.12 | 0.645384 | 13 | 0 | 3 | 2.796666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 6.29 | $ 26.73 |
| 216 | 4/16/2017 | KENNETH | ERWIN | 8 | 8.57 | 68.56 | 0.476111 | 18 | 0 | 3 | 2.856666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 6.43 | $ 39.30 |
| 217 | 4/23/2017 | KENNETH | ERWIN | 8 | 7.91 | 63.28 | 0.71909 | 11 | 0 | 2 | 2.636666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.93 | $ 22.01 |
| 218 | 4/30/2017 | KENNETH | ERWIN | 8 | 8.45 | 67.6 | 0.603571 | 14 | 0 | 3 | 2.816666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.34 | $ 29.23 |
| 219 | 5/7/2017 | KENNETH | ERWIN | 8 | 10.45 | 83.6 | 0.696666 | 15 | 0 | 3 | 3.483333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 7.84 | $ 30.27 |
| 220 | 5/14/2017 | KENNETH | ERWIN | 8 | 8.98 | 71.84 | 0.641428 | 14 | 0 | 3 | 2.993333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.74 | $ 28.83 |
| 221 | 5/21/2017 | KENNETH | ERWIN | 8 | 4.76 | 38.08 | 0.476 | 10 | 0 | 2 | 2.38 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 3.57 | $ 21.84 |
| 222 | 5/28/2017 | KENNETH | ERWIN | 8 | 2.7 | 21.6 | 0.45 | 6 | 0 | 1 | 2.7 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.03 | $ 13.22 |
| 222 | 5/28/2017 | KENNETH | ERWIN | 8 | 2.55 | 20.4 | 0.6375 | 4 | 0 | 1 | 2.55 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.91 | $ 8.25 |
| 223 | 6/4/2017 | KENNETH | ERWIN | 8 | 7.9 | 63.2 | 0.607692 | 13 | 0 | 3 | 2.633333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.93 | $ 27.10 |
| 224 | 6/11/2017 | KENNETH | ERWIN | 8 | 2.72 | 21.76 | 0.544 | 5 | 0 | 1 | 2.72 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.04 | $ 10.66 |
| 225 | 6/18/2017 | KENNETH | ERWIN | 8 | 9.58 | 76.64 | 0.638666 | 15 | 0 | 3 | 3.193333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 7.19 | $ 30.92 |
| 226 | 6/25/2017 | KENNETH | ERWIN | 8 | 5.33 | 42.64 | 0.66625 | 8 | 0 | 2 | 2.665 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 4.00 | $ 16.33 |
| 228 | 7/9/2017 | KENNETH | ERWIN | 8 | 3.15 | 25.2 | 0.39375 | 8 | 0 | 1 | 3.15 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 2.36 | $ 17.96 |
| 229 | 7/16/2017 | KENNETH | ERWIN | 8 | 3.12 | 24.96 | 0.624 | 5 | 0 | 1 | 3.12 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.34 | $ 10.36 |
| 230 | 7/23/2017 | KENNETH | ERWIN | 8 | 2.83 | 22.64 | 0.566 | 5 | 0 | 1 | 2.83 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.12 | $ 10.58 |
| 232 | 8/6/2017 | KENNETH | ERWIN | 8 | 5.68 | 45.44 | 0.811428 | 7 | 0 | 2 | 2.84 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.26 | $ 13.52 |
| 233 | 8/13/2017 | KENNETH | ERWIN | 8 | 5.22 | 41.76 | 0.87 | 6 | 0 | 1 | 5.22 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 3.92 | $ 11.33 |
| 234 | 8/20/2017 | KENNETH | ERWIN | 8 | 5.57 | 44.56 | 0.928333 | 6 | 0 | 2 | 2.785 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 4.18 | $ 11.07 |
| 236 | 9/3/2017 | KENNETH | ERWIN | 8 | 2.1 | 16.8 | 1.05 | 2 | 0 | 1 | 2.1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 1.58 | $ 3.51 |
| 237 | 9/10/2017 | KENNETH | ERWIN | 8 | 4.32 | 34.56 | 0.617142 | 7 | 0 | 2 | 4.32 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 3.24 | $ 14.54 |
| 244 | 10/29/2017 | KENNETH | ERWIN | 8 | 6.43 | 51.44 | 0.80375 | 8 | 0 | 2 | 3.215 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 4.82 | $ 15.50 |
| 245 | 11/5/2017 | KENNETH | ERWIN | 8 | 13.72 | 109.76 | 0.762222 | 18 | 0 | 3 | 4.573333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 10.29 | $ 35.44 |
| 246 | 11/12/2017 | KENNETH | ERWIN | 8 | 2.38 | 19.04 | 0.595 | 4 | 0 | 1 | 2.38 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 1.79 | $ 8.38 |
| 249 | 12/3/2017 | KENNETH | ERWIN | 8 | 6.01 | 48.08 | 0.667777 | 9 | 0 | 2 | 3.005 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 4.51 | $ 18.36 |
| 250 | 12/10/2017 | KENNETH | ERWIN | 8 | 2.68 | 21.44 | 0.446666 | 6 | 0 | 1 | 2.68 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.01 | $ 13.23 |
| 251 | 12/17/2017 | KENNETH | ERWIN | 8 | 3.53 | 28.24 | 0.706 | 5 | 0 | 1 | 3.53 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.65 | $ 10.06 |
| 254 | 1/7/2018 | KENNETH | ERWIN | 8 | 3.5 | 28 | 0.875 | 4 | 0 | 1 | 3.5 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 2.63 | $ 8.68 |
| 255 | 1/14/2018 | KENNETH | ERWIN | 8 | 5.88 | 47.04 | 0.735 | 8 | 0 | 2 | 2.94 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 4.41 | $ 18.19 |
| 256 | 1/21/2018 | KENNETH | ERWIN | 8 | 5.57 | 44.56 | 0.928333 | 6 | 0 | 2 | 2.785 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 4.18 | $ 12.78 |
| 257 | 1/28/2018 | KENNETH | ERWIN | 8 | 2.5 | 20 | 0.625 | 4 | 0 | 1 | 2.5 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 1.88 | $ 9.43 |
| 260 | 2/18/2018 | KENNETH | ERWIN | 8 | 7.32 | 58.56 | 1.22 | 6 | 0 | 2 | 3.66 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 5.49 | $ 11.46 |
| 261 | 2/25/2018 | KENNETH | ERWIN | 8 | 3.17 | 25.36 | 0.7925 | 4 | 0 | 1 | 3.17 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 2.38 | $ 8.92 |
| 264 | 3/18/2018 | KENNETH | ERWIN | 8 | 14.58 | 116.64 | 0.857647 | 17 | 0 | 4 | 3.645 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 10.94 | $ 37.10 |
| 265 | 3/25/2018 | KENNETH | ERWIN | 8 | 8.12 | 64.96 | 0.676666 | 12 | 0 | 3 | 2.706666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 6.09 | $ 27.82 |
| 266 | 4/1/2018 | KENNETH | ERWIN | 8 | 11.47 | 91.76 | 1.147 | 10 | 0 | 3 | 3.823333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.45 | $ 42.75 | $ 8.60 | $ 19.65 |
| 107 | 3/15/2015 | QUENTIN | PALMER | 9 | 36.28 | 326.52 | 1.036571 | 35 | 0 | 5 | 7.256 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 63.49 | $ 18.78 |
| 108 | 3/22/2015 | QUENTIN | PALMER | 9 | 27.99 | 251.91 | 0.902903 | 31 | 0 | 5 | 5.598 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 48.98 | $ 23.88 |
| 109 | 3/29/2015 | QUENTIN | PALMER | 9 | 36.78 | 331.02 | 0.9195 | 40 | 0 | 5 | 7.356 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 64.37 | $ 29.66 |

| 110 | 4/5/2015 | QUENTIN | PALMER | 9 | 25.6 | 230.4 | 0.673684 | 38 | 0 | 5 | 5.12 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 44.80 | $ 44.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 4/12/2015 | QUENTIN | PALMER | 9 | 33.33 | 299.97 | 0.980294 | 34 | 0 | 5 | 6.666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 58.33 | $ 21.59 |
| 112 | 4/19/2015 | QUENTIN | PALMER | 9.47 | 36.37 | 344.51 | 0.90925 | 40 | 0 | 6 | 6.061666 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 80.74 | $ 13.28 |
| 113 | 4/26/2015 | QUENTIN | PALMER | 9 | 29.65 | 266.85 | 0.872058 | 34 | 0 | 6 | 4.941666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 51.89 | $ 28.03 |
| 114 | 5/3/2015 | QUENTIN | PALMER | 9 | 30.14 | 271.26 | 0.793157 | 38 | 0 | 5 | 6.028 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 52.75 | $ 36.57 |
| 115 | 5/10/2015 | QUENTIN | PALMER | 9.03 | 40.25 | 363.38 | 0.551369 | 73 | 0 | 7 | 5.75 | 1.25 | 105.8135 | 0.021 | 693.5 | $ 0.40 | $ 277.40 | $ 71.65 | $ 99.94 |
| 116 | 5/17/2015 | QUENTIN | PALMER | 9 | 24.95 | 224.55 | 0.804838 | 31 | 0 | 4 | 6.2375 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 43.66 | $ 29.20 |
| 117 | 5/24/2015 | QUENTIN | PALMER | 9 | 27.68 | 249.12 | 1.025185 | 27 | 0 | 4 | 6.92 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 48.44 | $ 15.02 |
| 118 | 5/31/2015 | QUENTIN | PALMER | 9 | 32.44 | 291.96 | 1.046451 | 31 | 0 | 5 | 6.488 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 56.77 | $ 16.10 |
| 119 | 6/7/2015 | QUENTIN | PALMER | 9 | 34.37 | 309.33 | 1.041515 | 33 | 0 | 5 | 6.874 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 60.15 | $ 17.42 |
| 120 | 6/14/2015 | QUENTIN | PALMER | 9 | 34.47 | 310.23 | 0.907105 | 38 | 0 | 6 | 5.745 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 60.32 | $ 29.00 |
| 121 | 6/21/2015 | QUENTIN | PALMER | 9.11 | 34.98 | 318.61 | 0.8745 | 40 | 0 | 7 | 4.997142 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 65.06 | $ 28.96 |
| 122 | 6/28/2015 | QUENTIN | PALMER | 9 | 18.5 | 166.5 | 1.233333 | 15 | 0 | 3 | 6.166666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.38 | $ 2.88 |
| 123 | 7/5/2015 | QUENTIN | PALMER | 9 | 28.01 | 252.09 | 1.077307 | 26 | 0 | 5 | 5.602 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 49.02 | $ 12.10 |
| 124 | 7/12/2015 | QUENTIN | PALMER | 9.12 | 37.54 | 342.45 | 0.834222 | 45 | 0 | 6 | 6.256666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 70.20 | $ 35.57 |
| 125 | 7/19/2015 | QUENTIN | PALMER | 9 | 39.2 | 352.8 | 0.871111 | 45 | 0 | 6 | 6.533333 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 68.60 | $ 37.17 |
| 126 | 7/26/2015 | QUENTIN | PALMER | 9 | 37.14 | 334.26 | 1.031666 | 36 | 0 | 6 | 6.19 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 65.00 | $ 19.62 |
| 127 | 8/2/2015 | QUENTIN | PALMER | 9 | 27.61 | 248.49 | 0.952068 | 29 | 0 | 5 | 5.522 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 48.32 | $ 19.85 |
| 128 | 8/9/2015 | QUENTIN | PALMER | 9 | 37.61 | 338.49 | 1.074571 | 35 | 0 | 5 | 7.522 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 65.82 | $ 16.45 |
| 129 | 8/16/2015 | QUENTIN | PALMER | 9.48 | 43.11 | 408.87 | 1.347187 | 32 | 0 | 7 | 6.158571 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 96.14 | $ - |
| 130 | 8/23/2015 | QUENTIN | PALMER | 9.48 | 44.79 | 424.67 | 0.8958 | 50 | 0 | 7 | 6.398571 | 1.25 | 72.475 | 0.021 | 475 | $ 0.40 | $ 190.00 | $ 99.88 | $ 17.64 |
| 131 | 8/30/2015 | QUENTIN | PALMER | 9 | 25.22 | 226.98 | 0.764242 | 33 | 0 | 4 | 6.305 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 44.14 | $ 33.43 |
| 132 | 9/6/2015 | QUENTIN | PALMER | 9 | 25.69 | 231.21 | 0.694324 | 37 | 0 | 5 | 5.138 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 44.96 | $ 42.01 |
| 133 | 9/13/2015 | QUENTIN | PALMER | 9 | 34.24 | 308.16 | 0.951111 | 36 | 0 | 5 | 6.848 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 59.92 | $ 24.70 |
| 134 | 9/20/2015 | QUENTIN | PALMER | 9 | 30.88 | 277.92 | 1.064827 | 29 | 0 | 5 | 6.176 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 54.04 | $ 14.12 |
| 135 | 9/27/2015 | QUENTIN | PALMER | 9.14 | 41.29 | 377.42 | 0.750727 | 55 | 0 | 7 | 5.898571 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 78.04 | $ 51.24 |
| 136 | 10/4/2015 | QUENTIN | PALMER | 9 | 31.51 | 283.59 | 1.016451 | 31 | 0 | 5 | 6.302 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 55.14 | $ 17.72 |
| 137 | 10/11/2015 | QUENTIN | PALMER | 9 | 38.87 | 349.83 | 1.022894 | 38 | 0 | 5 | 7.774 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 68.02 | $ 21.30 |
| 138 | 10/18/2015 | QUENTIN | PALMER | 9 | 34.4 | 309.6 | 0.8 | 43 | 0 | 6 | 5.733333 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 60.20 | $ 40.87 |
| 139 | 10/25/2015 | QUENTIN | PALMER | 9 | 34.5 | 310.5 | 1.014705 | 34 | 0 | 5 | 6.9 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 60.38 | $ 19.54 |
| 140 | 11/1/2015 | QUENTIN | PALMER | 9 | 35.71 | 321.39 | 0.915641 | 39 | 0 | 5 | 7.142 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 62.49 | $ 29.18 |
| 141 | 11/8/2015 | QUENTIN | PALMER | 9.5 | 37.67 | 357.87 | 0.876046 | 43 | 0 | 5 | 7.534 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 84.76 | $ 16.31 |
| 142 | 11/15/2015 | QUENTIN | PALMER | 9.5 | 34.65 | 329.19 | 0.825 | 42 | 0 | 5 | 6.93 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 77.96 | $ 20.76 |
| 143 | 11/22/2015 | QUENTIN | PALMER | 9.5 | 4.82 | 45.79 | 0.803333 | 6 | 0 | 1 | 4.82 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.85 | $ 3.26 |
| 144 | 11/29/2015 | QUENTIN | PALMER | 9.77 | 33.62 | 328.57 | 0.800476 | 42 | 0 | 6 | 5.603333 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 84.72 | $ 14.00 |
| 145 | 12/6/2015 | QUENTIN | PALMER | 9.5 | 31.83 | 302.39 | 1.061 | 30 | 0 | 5 | 6.366 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 71.62 | $ - |
| 146 | 12/13/2015 | QUENTIN | PALMER | 9.5 | 38 | 361.01 | 0.690909 | 55 | 0 | 7 | 7.6 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 85.50 | $ 43.78 |
| 147 | 12/20/2015 | QUENTIN | PALMER | 9.5 | 19.23 | 182.7 | 0.915714 | 21 | 0 | 4 | 4.8075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 43.27 | $ 6.09 |
| 149 | 1/3/2016 | QUENTIN | PALMER | 9.5 | 17.52 | 166.45 | 1.030588 | 17 | 0 | 3 | 5.84 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 39.42 | $ 0.54 |
| 150 | 1/10/2016 | QUENTIN | PALMER | 9.5 | 32.43 | 308.09 | 0.876486 | 37 | 0 | 5 | 6.486 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 72.97 | $ 14.00 |
| 151 | 1/17/2016 | QUENTIN | PALMER | 9.5 | 32.15 | 305.44 | 0.918571 | 35 | 0 | 5 | 6.43 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 72.34 | $ 9.93 |
| 152 | 1/24/2016 | QUENTIN | PALMER | 9.5 | 8.31 | 78.95 | 0.831 | 10 | 0 | 2 | 4.155 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.70 | $ 4.81 |
| 153 | 1/31/2016 | QUENTIN | PALMER | 9.5 | 18.55 | 176.24 | 0.713461 | 26 | 0 | 5 | 4.6375 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 41.74 | $ 19.38 |
| 154 | 2/7/2016 | QUENTIN | PALMER | 9.5 | 17.72 | 168.35 | 0.932631 | 19 | 0 | 3 | 5.906666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 39.87 | $ 4.79 |
| 155 | 2/14/2016 | QUENTIN | PALMER | 9.5 | 36.65 | 348.19 | 0.91625 | 40 | 0 | 5 | 7.33 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 82.46 | $ 11.56 |
| 156 | 2/21/2016 | QUENTIN | PALMER | 9.5 | 33.37 | 317.02 | 0.758409 | 44 | 0 | 5 | 6.674 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 75.08 | $ 28.34 |
| 157 | 2/28/2016 | QUENTIN | PALMER | 9.5 | 26.18 | 248.72 | 0.902758 | 29 | 0 | 5 | 5.236 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 58.91 | $ 9.26 |
| 158 | 3/6/2016 | QUENTIN | PALMER | 9.5 | 39.7 | 377.17 | 0.827083 | 48 | 0 | 6 | 6.616666 | 1.25 | 69.576 | 0.021 | 456 | $ 0.40 | $ 182.40 | $ 89.33 | $ 23.50 |
| 159 | 3/13/2016 | QUENTIN | PALMER | 9.5 | 25.14 | 238.84 | 1.323157 | 19 | 0 | 5 | 6.285 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 56.57 | $ - |
| 160 | 3/20/2016 | QUENTIN | PALMER | 9.5 | 26.79 | 254.52 | 0.787941 | 34 | 0 | 5 | 5.358 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 60.28 | $ 19.64 |
| 161 | 3/27/2016 | QUENTIN | PALMER | 9.5 | 25.74 | 244.54 | 0.695675 | 37 | 0 | 4 | 6.435 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 57.92 | $ 29.05 |
| 162 | 4/3/2016 | QUENTIN | PALMER | 9.5 | 26.77 | 254.33 | 0.836562 | 32 | 0 | 5 | 5.354 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 60.23 | $ 14.98 |
| 163 | 4/10/2016 | QUENTIN | PALMER | 9.5 | 30.53 | 290.05 | 0.925151 | 33 | 0 | 5 | 6.106 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 68.69 | $ 8.87 |
| 164 | 4/17/2016 | QUENTIN | PALMER | 9.5 | 28.38 | 269.62 | 0.746840 | 38 | 0 | 5 | 5.676 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 63.86 | $ 25.46 |
| 165 | 4/24/2016 | QUENTIN | PALMER | 9.5 | 24.45 | 232.28 | 0.740909 | 33 | 0 | 5 | 4.89 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 55.01 | $ 22.55 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 5/1/2016 | QUENTIN | PALMER | 9.5 | 29.85 | 283.59 | 0.852857 | 35 | 0 | 5 | 5.97 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 67.16 | $ 15.11 |
| 167 | 5/8/2016 | QUENTIN | PALMER | 9.64 | 31.86 | 307.26 | 0.777073 | 41 | 0 | 6 | 5.31 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 76.15 | $ 20.23 |
| 168 | 5/15/2016 | QUENTIN | PALMER | 9.5 | 11.58 | 110.02 | 0.681176 | 17 | 0 | 3 | 3.86 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 26.06 | $ 13.90 |
| 169 | 5/22/2016 | QUENTIN | PALMER | 9.5 | 27.88 | 264.87 | 0.796571 | 35 | 0 | 4 | 6.97 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 62.73 | $ 19.54 |
| 170 | 5/29/2016 | QUENTIN | PALMER | 9.5 | 27.94 | 265.45 | 0.798285 | 35 | 0 | 5 | 5.588 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 62.87 | $ 19.40 |
| 171 | 6/5/2016 | QUENTIN | PALMER | 9.5 | 32.6 | 309.71 | 1.086666 | 30 | 0 | 5 | 6.52 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 73.35 | $ - |
| 172 | 6/12/2016 | QUENTIN | PALMER | 9.5 | 31.7 | 301.16 | 0.960606 | 33 | 0 | 5 | 6.34 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 71.33 | $ 6.24 |
| 173 | 6/19/2016 | QUENTIN | PALMER | 9.5 | 30.75 | 292.13 | 0.991935 | 31 | 0 | 5 | 6.15 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 69.19 | $ 3.68 |
| 174 | 6/26/2016 | QUENTIN | PALMER | 9.5 | 23.77 | 225.83 | 0.819655 | 29 | 0 | 5 | 5.9425 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 53.48 | $ 14.68 |
| 175 | 7/3/2016 | QUENTIN | PALMER | 9.5 | 19.19 | 182.31 | 1.066111 | 18 | 0 | 4 | 4.7975 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 43.18 | $ - |
| 176 | 7/10/2016 | QUENTIN | PALMER | 9.5 | 33.64 | 319.59 | 0.909189 | 37 | 0 | 5 | 6.728 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 75.69 | $ 11.28 |
| 177 | 7/17/2016 | QUENTIN | PALMER | 9.5 | 33.31 | 316.46 | 0.90027 | 37 | 0 | 5 | 6.662 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 74.95 | $ 12.02 |
| 178 | 7/24/2016 | QUENTIN | PALMER | 9.5 | 29.06 | 276.08 | 0.807222 | 36 | 0 | 5 | 5.812 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 65.39 | $ 19.23 |
| 179 | 7/31/2016 | QUENTIN | PALMER | 9.5 | 29.57 | 280.92 | 1.408095 | 21 | 0 | 5 | 5.914 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 66.53 | $ - |
| 180 | 8/7/2016 | QUENTIN | PALMER | 9.5 | 31.83 | 302.39 | 0.79575 | 40 | 0 | 5 | 6.366 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 71.62 | $ 22.40 |
| 181 | 8/14/2016 | QUENTIN | PALMER | 9.5 | 24.73 | 234.94 | 0.824333 | 30 | 0 | 4 | 6.1825 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 55.64 | $ 14.87 |
| 182 | 8/21/2016 | QUENTIN | PALMER | 9.5 | 30.34 | 288.25 | 0.948125 | 32 | 0 | 5 | 6.068 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 68.27 | $ 6.95 |
| 183 | 8/28/2016 | QUENTIN | PALMER | 9.5 | 25.92 | 246.25 | 0.96 | 27 | 0 | 4 | 6.48 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 58.32 | $ 5.14 |
| 184 | 9/4/2016 | QUENTIN | PALMER | 9.5 | 33.05 | 313.98 | 1.066129 | 31 | 0 | 5 | 6.61 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 74.36 | $ - |
| 185 | 9/11/2016 | QUENTIN | PALMER | 9.5 | 30.22 | 287.1 | 0.863428 | 35 | 0 | 5 | 6.044 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 68.00 | $ 14.27 |
| 186 | 9/18/2016 | QUENTIN | PALMER | 9.5 | 35.57 | 337.93 | 0.86756 | 41 | 0 | 5 | 7.114 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.40 | $ 155.80 | $ 80.03 | $ 16.34 |
| 187 | 9/25/2016 | QUENTIN | PALMER | 9.5 | 22.15 | 210.44 | 0.886 | 25 | 0 | 4 | 5.5375 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 49.84 | $ 8.93 |
| 188 | 10/2/2016 | QUENTIN | PALMER | 9.5 | 25.04 | 237.88 | 0.807741 | 31 | 0 | 4 | 6.26 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 56.34 | $ 16.53 |
| 189 | 10/9/2016 | QUENTIN | PALMER | 9.5 | 29.88 | 283.87 | 0.853714 | 35 | 0 | 5 | 5.976 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 67.23 | $ 15.04 |
| 190 | 10/16/2016 | QUENTIN | PALMER | 9.5 | 22.68 | 215.47 | 0.731612 | 31 | 0 | 4 | 5.67 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 51.03 | $ 21.84 |
| 191 | 10/23/2016 | QUENTIN | PALMER | 9.5 | 29.12 | 276.66 | 0.882424 | 33 | 0 | 5 | 5.824 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 65.52 | $ 12.05 |
| 192 | 10/30/2016 | QUENTIN | PALMER | 9.5 | 20.12 | 191.15 | 0.874782 | 23 | 0 | 5 | 4.024 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 45.27 | $ 8.79 |
| 193 | 11/6/2016 | QUENTIN | PALMER | 9.5 | 31.75 | 301.64 | 0.690217 | 46 | 0 | 5 | 6.35 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 71.44 | $ 36.69 |
| 194 | 11/13/2016 | QUENTIN | PALMER | 9.5 | 30.9 | 293.56 | 0.735714 | 42 | 0 | 5 | 6.18 | 1.25 | 60.879 | 0.021 | 399 | $ 0.40 | $ 159.60 | $ 69.53 | $ 29.20 |
| 195 | 11/20/2016 | QUENTIN | PALMER | 9.5 | 9.33 | 88.64 | 0.717692 | 13 | 0 | 2 | 4.665 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.99 | $ 9.56 |
| 196 | 11/27/2016 | QUENTIN | PALMER | 9.5 | 27.05 | 256.99 | 1.001851 | 27 | 0 | 5 | 5.41 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 60.86 | $ 2.60 |
| 197 | 12/4/2016 | QUENTIN | PALMER | 9.5 | 24.83 | 235.9 | 0.564318 | 44 | 0 | 5 | 4.966 | 1.25 | 63.778 | 0.021 | 418 | $ 0.40 | $ 167.20 | $ 55.87 | $ 47.55 |
| 198 | 12/11/2016 | QUENTIN | PALMER | 9.5 | 27.32 | 259.55 | 0.718947 | 38 | 0 | 4 | 6.83 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 61.47 | $ 27.85 |
| 199 | 12/18/2016 | QUENTIN | PALMER | 9.5 | 18.4 | 174.81 | 0.836363 | 22 | 0 | 3 | 6.133333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 41.40 | $ 10.31 |
| 201 | 1/1/2017 | QUENTIN | PALMER | 9.5 | 21.57 | 204.92 | 0.695806 | 31 | 0 | 4 | 5.3925 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 123.69 | $ 48.53 | $ 30.22 |
| 202 | 1/8/2017 | QUENTIN | PALMER | 9.5 | 21.68 | 205.97 | 0.833846 | 26 | 0 | 4 | 5.42 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 48.78 | $ 17.27 |
| 203 | 1/15/2017 | QUENTIN | PALMER | 9.5 | 37.45 | 355.78 | 0.851136 | 44 | 0 | 6 | 6.241666 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 84.26 | $ 27.52 |
| 204 | 1/22/2017 | QUENTIN | PALMER | 9.5 | 29.83 | 283.4 | 0.72756 | 41 | 0 | 5 | 5.966 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 67.12 | $ 37.04 |
| 205 | 1/29/2017 | QUENTIN | PALMER | 9.5 | 22.07 | 209.68 | 0.565897 | 39 | 0 | 5 | 4.414 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 49.66 | $ 49.42 |
| 206 | 2/5/2017 | QUENTIN | PALMER | 9.5 | 11.32 | 107.55 | 0.870769 | 13 | 0 | 4 | 2.83 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 25.47 | $ 7.56 |
| 207 | 2/12/2017 | QUENTIN | PALMER | 9.5 | 25.74 | 244.54 | 0.919285 | 28 | 0 | 5 | 5.148 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 57.92 | $ 13.22 |
| 208 | 2/19/2017 | QUENTIN | PALMER | 9.5 | 14.92 | 141.75 | 0.785263 | 19 | 0 | 3 | 4.973333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 33.57 | $ 14.70 |
| 209 | 2/26/2017 | QUENTIN | PALMER | 9.5 | 38.66 | 367.28 | 1.044864 | 37 | 0 | 5 | 7.732 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 86.99 | $ 7.01 |
| 210 | 3/5/2017 | QUENTIN | PALMER | 9.5 | 17.41 | 165.41 | 0.791363 | 22 | 0 | 4 | 4.3525 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 39.17 | $ 16.72 |
| 211 | 3/12/2017 | QUENTIN | PALMER | 9.5 | 18.59 | 176.61 | 1.43 | 13 | 0 | 3 | 6.196666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 41.83 | $ - |
| 212 | 3/19/2017 | QUENTIN | PALMER | 9.5 | 23.6 | 224.22 | 0.944 | 25 | 0 | 4 | 4.72 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 53.10 | $ 10.41 |
| 213 | 3/26/2017 | QUENTIN | PALMER | 9.5 | 21.43 | 203.6 | 0.738965 | 29 | 0 | 4 | 5.3575 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 48.22 | $ 25.46 |
| 214 | 4/2/2017 | QUENTIN | PALMER | 9.5 | 26.96 | 256.13 | 0.962857 | 28 | 0 | 5 | 5.392 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 60.66 | $ 10.47 |
| 215 | 4/9/2017 | QUENTIN | PALMER | 9.5 | 29.11 | 276.55 | 0.693095 | 42 | 0 | 5 | 5.822 | 1.25 | 60.879 | 0.021 | 399 | $ 0.42 | $ 167.58 | $ 65.50 | $ 41.20 |
| 216 | 4/16/2017 | QUENTIN | PALMER | 9.5 | 28.99 | 275.41 | 0.852647 | 34 | 0 | 5 | 5.798 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 65.23 | $ 21.15 |
| 217 | 4/23/2017 | QUENTIN | PALMER | 9.5 | 25.76 | 244.73 | 0.780606 | 33 | 0 | 5 | 5.152 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 57.96 | $ 25.88 |
| 218 | 4/30/2017 | QUENTIN | PALMER | 9.5 | 27.97 | 265.73 | 0.635681 | 44 | 0 | 5 | 5.594 | 1.25 | 63.778 | 0.021 | 418 | $ 0.42 | $ 175.56 | $ 62.93 | $ 48.85 |
| 219 | 5/7/2017 | QUENTIN | PALMER | 9.5 | 32.93 | 312.85 | 0.765813 | 43 | 0 | 5 | 6.586 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 74.09 | $ 35.15 |
| 220 | 5/14/2017 | QUENTIN | PALMER | 9.5 | 28.48 | 270.57 | 0.749473 | 38 | 0 | 5 | 5.696 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 64.08 | $ 32.46 |
| 221 | 5/21/2017 | QUENTIN | PALMER | 9.5 | 20.23 | 192.19 | 1.064736 | 19 | 0 | 4 | 5.0575 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 45.52 | $ 2.75 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 5/28/2017 | QUENTIN | PALMER | 9.5 | 12.5 | 118.76 | 0.543478 | 23 | 0 | 3 | 4.166666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 28.13 | $ 30.31 |
| 222 | 5/28/2017 | QUENTIN | PALMER | 9.5 | 10.49 | 99.66 | 0.953636 | 11 | 0 | 2 | 5.245 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 23.60 | $ 4.34 |
| 223 | 6/4/2017 | QUENTIN | PALMER | 9.5 | 20.4 | 193.81 | 1.02 | 20 | 0 | 4 | 5.1 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 45.90 | $ 4.91 |
| 224 | 6/11/2017 | QUENTIN | PALMER | 9.5 | 31.46 | 298.87 | 0.593584 | 53 | 0 | 5 | 6.292 | 1.25 | 76.8235 | 0.021 | 503.5 | $ 0.42 | $ 211.47 | $ 70.79 | $ 63.86 |
| 225 | 6/18/2017 | QUENTIN | PALMER | 9.5 | 29.94 | 284.44 | 0.787894 | 38 | 0 | 5 | 5.988 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 67.37 | $ 29.17 |
| 226 | 6/25/2017 | QUENTIN | PALMER | 9.5 | 17.15 | 162.93 | 0.816666 | 21 | 0 | 3 | 5.716666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 38.59 | $ 14.76 |
| 227 | 7/2/2017 | QUENTIN | PALMER | 9.5 | 19.57 | 185.93 | 0.931904 | 21 | 0 | 4 | 4.8925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 44.03 | $ 9.32 |
| 228 | 7/9/2017 | QUENTIN | PALMER | 9.5 | 24.55 | 233.23 | 0.767187 | 32 | 0 | 5 | 4.91 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 55.24 | $ 26.06 |
| 229 | 7/16/2017 | QUENTIN | PALMER | 9.5 | 22.8 | 216.61 | 0.786206 | 29 | 0 | 5 | 4.56 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 51.30 | $ 22.37 |
| 230 | 7/23/2017 | QUENTIN | PALMER | 9.5 | 20.9 | 198.56 | 0.95 | 22 | 0 | 4 | 5.225 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 47.03 | $ 8.87 |
| 231 | 7/30/2017 | QUENTIN | PALMER | 9.5 | 15.13 | 143.75 | 0.945625 | 16 | 0 | 4 | 3.7825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 34.04 | $ 6.61 |
| 232 | 8/6/2017 | QUENTIN | PALMER | 9.5 | 26.29 | 249.77 | 0.876333 | 30 | 0 | 5 | 5.258 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 59.15 | $ 17.06 |
| 233 | 8/13/2017 | QUENTIN | PALMER | 9.5 | 21.09 | 200.37 | 0.87875 | 24 | 0 | 4 | 5.2725 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 47.45 | $ 13.52 |
| 234 | 8/20/2017 | QUENTIN | PALMER | 9.5 | 19.9 | 189.07 | 0.995 | 20 | 0 | 4 | 4.975 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 44.78 | $ 6.04 |
| 235 | 8/27/2017 | QUENTIN | PALMER | 9.5 | 24.95 | 237.04 | 0.891071 | 28 | 0 | 4 | 6.2375 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 56.14 | $ 15.00 |
| 236 | 9/3/2017 | QUENTIN | PALMER | 9.5 | 19.9 | 189.06 | 0.829166 | 24 | 0 | 4 | 4.975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 44.78 | $ 16.20 |
| 237 | 9/10/2017 | QUENTIN | PALMER | 9.5 | 24.29 | 230.76 | 1.012083 | 24 | 0 | 4 | 6.0725 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 54.65 | $ 6.32 |
| 238 | 9/17/2017 | QUENTIN | PALMER | 9.5 | 24.63 | 233.99 | 1.02625 | 24 | 0 | 5 | 4.926 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 55.42 | $ 5.55 |
| 239 | 9/24/2017 | QUENTIN | PALMER | 9.5 | 30.13 | 286.25 | 1.038965 | 29 | 0 | 4 | 7.5325 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 67.79 | $ 5.88 |
| 240 | 10/1/2017 | QUENTIN | PALMER | 9.5 | 24.55 | 233.23 | 0.818333 | 30 | 0 | 5 | 4.91 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 55.24 | $ 20.98 |
| 241 | 10/8/2017 | QUENTIN | PALMER | 9.5 | 12.5 | 118.76 | 1.388888 | 9 | 0 | 2 | 6.25 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 28.13 | $ - |
| 228 | 7/9/2017 | SUMEDH | TULADHAR | 8 | 11.49 | 91.92 | 0.718125 | 16 | 0 | 4 | 2.8725 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.62 | $ 32.03 |
| 229 | 7/16/2017 | SUMEDH | TULADHAR | 8 | 15 | 120 | 0.652173 | 23 | 0 | 5 | 3 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 11.25 | $ 47.18 |
| 230 | 7/23/2017 | SUMEDH | TULADHAR | 8 | 10.93 | 87.44 | 0.520476 | 21 | 0 | 4 | 2.7325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 8.20 | $ 45.15 |
| 231 | 7/30/2017 | SUMEDH | TULADHAR | 8 | 13.91 | 111.28 | 0.632272 | 22 | 0 | 5 | 2.782 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 10.43 | $ 45.46 |
| 232 | 8/6/2017 | SUMEDH | TULADHAR | 8 | 14.9 | 119.2 | 0.647826 | 23 | 0 | 5 | 2.98 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 11.18 | $ 47.26 |
| 233 | 8/13/2017 | SUMEDH | TULADHAR | 8 | 15.04 | 120.32 | 0.51862 | 29 | 0 | 5 | 3.008 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 11.28 | $ 62.39 |
| 234 | 8/20/2017 | SUMEDH | TULADHAR | 8 | 12.72 | 101.76 | 0.636 | 20 | 0 | 5 | 2.544 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 9.54 | $ 41.27 |
| 235 | 8/27/2017 | SUMEDH | TULADHAR | 8 | 9.3 | 74.4 | 0.58125 | 16 | 0 | 3 | 3.1 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 6.98 | $ 33.67 |
| 236 | 9/3/2017 | SUMEDH | TULADHAR | 8 | 8.56 | 68.48 | 0.611428 | 14 | 0 | 3 | 2.853333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.42 | $ 29.15 |
| 238 | 9/17/2017 | SUMEDH | TULADHAR | 8 | 10.67 | 85.36 | 0.561578 | 19 | 0 | 4 | 2.6675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 8.00 | $ 40.27 |
| 239 | 9/24/2017 | SUMEDH | TULADHAR | 8 | 16.28 | 130.24 | 0.542666 | 30 | 0 | 5 | 3.256 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 12.21 | $ 64.01 |
| 240 | 10/1/2017 | SUMEDH | TULADHAR | 8 | 12.94 | 103.52 | 0.862666 | 15 | 0 | 5 | 2.588 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 9.71 | $ 28.40 |
| 241 | 10/8/2017 | SUMEDH | TULADHAR | 8 | 11.49 | 91.92 | 0.675882 | 17 | 0 | 4 | 2.8725 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 8.62 | $ 34.57 |
| 242 | 10/15/2017 | SUMEDH | TULADHAR | 8 | 9.39 | 75.12 | 0.670714 | 14 | 0 | 4 | 3.13 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 7.04 | $ 28.52 |
| 243 | 10/22/2017 | SUMEDH | TULADHAR | 8 | 12.93 | 103.44 | 0.680526 | 19 | 0 | 3 | 4.31 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 9.70 | $ 38.57 |
| 244 | 10/29/2017 | SUMEDH | TULADHAR | 8 | 9.06 | 72.48 | 0.56625 | 16 | 0 | 3 | 3.02 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 6.80 | $ 33.85 |
| 245 | 11/5/2017 | SUMEDH | TULADHAR | 8 | 14.11 | 112.88 | 0.415 | 34 | 0 | 4 | 3.5275 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 10.58 | $ 75.79 |
| 246 | 11/12/2017 | SUMEDH | TULADHAR | 8 | 9.55 | 76.4 | 0.596875 | 16 | 0 | 3 | 3.183333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 7.16 | $ 33.49 |
| 247 | 11/19/2017 | SUMEDH | TULADHAR | 8 | 3.42 | 27.36 | 0.684 | 5 | 0 | 1 | 3.42 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 2.57 | $ 10.14 |
| 248 | 11/26/2017 | SUMEDH | TULADHAR | 8 | 12.78 | 102.24 | 0.672631 | 19 | 0 | 4 | 3.195 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 9.59 | $ 38.68 |
| 249 | 12/3/2017 | SUMEDH | TULADHAR | 8 | 13.79 | 110.32 | 0.725789 | 19 | 0 | 4 | 3.4475 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 10.34 | $ 37.93 |
| 250 | 12/10/2017 | SUMEDH | TULADHAR | 8 | 13.65 | 109.2 | 0.56875 | 24 | 0 | 4 | 3.4125 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 10.24 | $ 50.73 |
| 251 | 12/17/2017 | SUMEDH | TULADHAR | 8 | 9.19 | 73.52 | 0.4595 | 20 | 0 | 3 | 3.063333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 6.89 | $ 43.92 |
| 253 | 12/31/2017 | SUMEDH | TULADHAR | 8 | 14.01 | 112.08 | 0.875625 | 16 | 0 | 4 | 3.5025 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 10.51 | $ 30.14 |
| 254 | 1/7/2018 | SUMEDH | TULADHAR | 8 | 13.38 | 107.04 | 0.581739 | 23 | 0 | 4 | 3.345 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 98.33 | $ 10.04 | $ 54.95 |
| 255 | 1/14/2018 | SUMEDH | TULADHAR | 8 | 22.26 | 178.08 | 0.695625 | 32 | 0 | 5 | 4.452 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 16.70 | $ 73.72 |
| 256 | 1/21/2018 | SUMEDH | TULADHAR | 8 | 17.85 | 142.8 | 0.661111 | 27 | 0 | 4 | 3.57 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 13.39 | $ 62.90 |
| 257 | 1/28/2018 | SUMEDH | TULADHAR | 8 | 11.38 | 91.04 | 0.569 | 20 | 0 | 4 | 2.845 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 8.54 | $ 47.98 |
| 258 | 2/4/2018 | SUMEDH | TULADHAR | 8 | 12.5 | 100 | 0.595238 | 21 | 0 | 4 | 3.125 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 9.38 | $ 49.96 |
| 259 | 2/11/2018 | SUMEDH | TULADHAR | 8 | 10.83 | 86.64 | 0.773571 | 14 | 0 | 4 | 2.7075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 8.12 | $ 31.43 |
| 260 | 2/18/2018 | SUMEDH | TULADHAR | 8 | 17.29 | 138.32 | 0.523939 | 33 | 0 | 3 | 5.763333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 12.97 | $ 80.27 |
| 261 | 2/25/2018 | SUMEDH | TULADHAR | 8 | 14.62 | 116.96 | 0.69619 | 21 | 0 | 4 | 3.655 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 10.97 | $ 48.37 |
| 262 | 3/4/2018 | SUMEDH | TULADHAR | 8 | 21.46 | 171.68 | 0.766428 | 28 | 0 | 4 | 5.365 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 16.10 | $ 63.02 |
| 263 | 3/11/2018 | SUMEDH | TULADHAR | 8 | 18.53 | 148.24 | 0.9265 | 20 | 0 | 3 | 6.176666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 13.90 | $ 42.61 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 3/18/2018 | SUMEDH | TULADHAR | 8 | 3.28 | 26.24 | 0.656 | 5 | 0 | 1 | 3.28 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 2.46 | $ 11.67 |
| 265 | 3/25/2018 | SUMEDH | TULADHAR | 8 | 12.48 | 99.84 | 0.594285 | 21 | 0 | 4 | 3.12 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 9.36 | $ 49.98 |
| 266 | 4/1/2018 | SUMEDH | TULADHAR | 8 | 19.82 | 158.56 | 0.600606 | 33 | 0 | 5 | 3.964 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.45 | $ 141.08 | $ 14.87 | $ 78.38 |
| 267 | 4/8/2018 | SUMEDH | TULADHAR | 8 | 2.58 | 20.64 | 0.645 | 4 | 0 | 1 | 2.58 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 1.94 | $ 9.37 |
| 231 | 7/30/2017 | JAY | TULADHAR | 8 | 16.24 | 129.92 | 0.902222 | 18 | 0 | 4 | 4.06 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 12.18 | $ 33.55 |
| 232 | 8/6/2017 | JAY | TULADHAR | 8 | 23.97 | 191.76 | 0.921923 | 26 | 0 | 6 | 3.995 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 17.98 | $ 48.08 |
| 233 | 8/13/2017 | JAY | TULADHAR | 8 | 21.89 | 175.12 | 0.951739 | 23 | 0 | 6 | 3.648333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 16.42 | $ 42.01 |
| 234 | 8/20/2017 | JAY | TULADHAR | 8 | 24.01 | 192.08 | 0.8575 | 28 | 0 | 6 | 4.001666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 18.01 | $ 53.13 |
| 235 | 8/27/2017 | JAY | TULADHAR | 8 | 17.44 | 139.52 | 0.968888 | 18 | 0 | 4 | 4.36 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 13.08 | $ 32.65 |
| 236 | 9/3/2017 | JAY | TULADHAR | 8 | 23.91 | 191.28 | 0.664166 | 36 | 0 | 6 | 3.985 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 17.93 | $ 73.53 |
| 237 | 9/10/2017 | JAY | TULADHAR | 8 | 24.75 | 198 | 0.916666 | 27 | 0 | 5 | 4.95 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 18.56 | $ 50.03 |
| 238 | 9/17/2017 | JAY | TULADHAR | 8 | 25.04 | 200.32 | 0.834666 | 30 | 0 | 5 | 5.008 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 18.78 | $ 57.44 |
| 239 | 9/24/2017 | JAY | TULADHAR | 8 | 25.21 | 201.68 | 0.720285 | 35 | 0 | 5 | 5.042 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 18.91 | $ 70.01 |
| 240 | 10/1/2017 | JAY | TULADHAR | 8 | 25.05 | 200.4 | 1.08913 | 23 | 0 | 5 | 5.01 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 18.79 | $ 39.64 |
| 241 | 10/8/2017 | JAY | TULADHAR | 8 | 28.24 | 225.92 | 0.68878 | 41 | 0 | 5 | 5.648 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 21.18 | $ 82.98 |
| 242 | 10/15/2017 | JAY | TULADHAR | 8 | 29.07 | 232.56 | 0.830571 | 35 | 0 | 6 | 4.845 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 21.80 | $ 67.12 |
| 243 | 10/22/2017 | JAY | TULADHAR | 8 | 33.64 | 269.12 | 0.989411 | 34 | 0 | 6 | 5.606666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 25.23 | $ 61.15 |
| 244 | 10/29/2017 | JAY | TULADHAR | 8 | 31.74 | 253.92 | 0.961818 | 33 | 0 | 6 | 5.29 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 23.81 | $ 60.03 |
| 245 | 11/5/2017 | JAY | TULADHAR | 8 | 37.81 | 302.48 | 0.7562 | 50 | 0 | 5 | 7.562 | 1.25 | 72.475 | 0.021 | 475 | $ 0.42 | $ 199.50 | $ 28.36 | $ 98.67 |
| 246 | 11/12/2017 | JAY | TULADHAR | 8 | 33.86 | 270.88 | 0.891052 | 38 | 0 | 6 | 5.643333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 25.40 | $ 71.14 |
| 247 | 11/19/2017 | JAY | TULADHAR | 8 | 21.88 | 175.04 | 0.81037 | 27 | 0 | 4 | 5.47 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 16.41 | $ 52.18 |
| 248 | 11/26/2017 | JAY | TULADHAR | 8 | 28.94 | 231.52 | 0.964666 | 30 | 0 | 5 | 5.788 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 21.71 | $ 54.51 |
| 249 | 12/3/2017 | JAY | TULADHAR | 8 | 30.33 | 242.64 | 1.083214 | 28 | 0 | 5 | 6.066 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 22.75 | $ 48.39 |
| 250 | 12/10/2017 | JAY | TULADHAR | 8 | 28.48 | 227.84 | 1.017142 | 28 | 0 | 5 | 5.696 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 21.36 | $ 49.77 |
| 251 | 12/17/2017 | JAY | TULADHAR | 8 | 28.62 | 228.96 | 1.100769 | 26 | 0 | 5 | 5.724 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 21.47 | $ 44.59 |
| 252 | 12/24/2017 | JAY | TULADHAR | 8 | 20.72 | 165.76 | 1.151111 | 18 | 0 | 3 | 6.906666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 15.54 | $ 30.19 |
| 253 | 12/31/2017 | JAY | TULADHAR | 8 | 29.85 | 238.8 | 0.877941 | 34 | 0 | 5 | 5.97 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 22.39 | $ 63.99 |
| 254 | 1/7/2018 | JAY | TULADHAR | 8 | 35.09 | 280.72 | 0.779777 | 45 | 0 | 5 | 7.018 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.45 | $ 192.38 | $ 26.32 | $ 100.83 |
| 255 | 1/14/2018 | JAY | TULADHAR | 8 | 34.64 | 277.12 | 0.936216 | 37 | 0 | 5 | 6.928 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 25.98 | $ 78.56 |
| 256 | 1/21/2018 | JAY | TULADHAR | 8 | 32.14 | 257.12 | 0.765238 | 42 | 0 | 6 | 5.356666 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | $ 24.11 | $ 94.57 |
| 257 | 1/28/2018 | JAY | TULADHAR | 8 | 34.9 | 279.2 | 1.090625 | 32 | 0 | 6 | 6.98 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 26.18 | $ 64.24 |
| 258 | 2/4/2018 | JAY | TULADHAR | 8 | 27.94 | 223.52 | 0.798285 | 35 | 0 | 5 | 5.588 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 20.96 | $ 77.94 |
| 259 | 2/11/2018 | JAY | TULADHAR | 8 | 27.74 | 221.92 | 0.990714 | 28 | 0 | 5 | 5.548 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 20.81 | $ 58.31 |
| 260 | 2/18/2018 | JAY | TULADHAR | 8 | 29.23 | 233.84 | 0.695952 | 42 | 0 | 5 | 5.846 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | $ 21.92 | $ 96.75 |
| 261 | 2/25/2018 | JAY | TULADHAR | 8 | 21.49 | 171.92 | 0.596944 | 36 | 0 | 4 | 5.3725 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 16.12 | $ 85.60 |
| 262 | 3/4/2018 | JAY | TULADHAR | 8 | 20.35 | 162.8 | 0.925 | 22 | 0 | 4 | 5.0875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 15.26 | $ 46.90 |
| 263 | 3/11/2018 | JAY | TULADHAR | 8 | 30.95 | 247.6 | 0.77375 | 40 | 0 | 6 | 5.158333 | 1.25 | 57.98 | 0.021 | 380 | $ 0.45 | $ 171.00 | $ 23.21 | $ 89.81 |
| 264 | 3/18/2018 | JAY | TULADHAR | 8 | 38.97 | 311.76 | 0.847173 | 46 | 0 | 6 | 6.495 | 1.25 | 66.677 | 0.021 | 437 | $ 0.45 | $ 196.65 | $ 29.23 | $ 100.75 |
| 265 | 3/25/2018 | JAY | TULADHAR | 8 | 32.98 | 263.84 | 0.785238 | 42 | 0 | 6 | 5.496666 | 1.25 | 60.879 | 0.021 | 399 | $ 0.45 | $ 179.55 | $ 24.74 | $ 93.94 |
| 266 | 4/1/2018 | JAY | TULADHAR | 8 | 31.7 | 253.6 | 0.905714 | 35 | 0 | 6 | 5.283333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 23.78 | $ 75.12 |
| 267 | 4/8/2018 | JAY | TULADHAR | 8 | 3.07 | 24.56 | 0.7675 | 4 | 0 | 1 | 3.07 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 2.30 | $ 9.00 |
| 102 | 2/8/2015 | CLAYTON | ALLOR | 8.1 | 10.66 | 86.35 | 1.522857 | 7 | 0 | 3 | 3.553333 | 1.5 | 11.8965 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 9.06 | $ 5.64 |
| 103 | 2/15/2015 | CLAYTON | ALLOR | 8.1 | 16.5 | 133.66 | 1.5 | 11 | 0 | 5 | 3.3 | 1.5 | 18.6945 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.03 | $ 9.08 |
| 104 | 2/22/2015 | CLAYTON | ALLOR | 8.1 | 12.15 | 98.42 | 1.35 | 9 | 0 | 4 | 3.0375 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.33 | $ 10.83 |
| 105 | 3/1/2015 | CLAYTON | ALLOR | 8.1 | 16.15 | 130.82 | 1.794444 | 9 | 0 | 4 | 3.23 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.73 | $ 7.43 |
| 106 | 3/8/2015 | CLAYTON | ALLOR | 8.1 | 13.78 | 111.62 | 1.7225 | 8 | 0 | 4 | 3.445 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.71 | $ 7.09 |
| 107 | 3/15/2015 | CLAYTON | ALLOR | 8.1 | 14.54 | 117.77 | 1.615555 | 9 | 0 | 5 | 2.908 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.36 | $ 8.80 |
| 108 | 3/22/2015 | CLAYTON | ALLOR | 8.1 | 7.52 | 60.91 | 2.506666 | 3 | 0 | 2 | 3.76 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.39 | $ 0.66 |
| 108 | 3/22/2015 | CLAYTON | ALLOR | 8.1 | 4 | 32.4 | 2 | 2 | 0 | 1 | 4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 3.40 | $ 1.30 |
| 109 | 3/29/2015 | CLAYTON | ALLOR | 8.1 | 3.35 | 27.14 | 3.35 | 1 | 0 | 1 | 3.35 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.85 | $ - |
| 109 | 3/29/2015 | CLAYTON | ALLOR | 8.1 | 3.07 | 24.87 | 1.535 | 2 | 0 | 1 | 3.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.61 | $ 2.09 |
| 110 | 4/5/2015 | CLAYTON | ALLOR | 8.1 | 3.5 | 28.35 | 1.75 | 2 | 0 | 1 | 3.5 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 2.98 | $ 1.73 |
| 111 | 4/12/2015 | CLAYTON | ALLOR | 8.1 | 3.47 | 28.11 | 3.47 | 1 | 0 | 1 | 3.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.95 | $ - |
| 104 | 2/22/2015 | SCOTT | COVELL | 8.15 | 13.05 | 106.36 | 2.61 | 5 | 0 | 2 | 6.525 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 11.75 | $ 0.01 |
| 105 | 3/1/2015 | SCOTT | COVELL | 8.15 | 23.89 | 194.71 | 1.405294 | 17 | 0 | 3 | 7.963333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 21.50 | $ 18.46 |

| 106 | 3/8/2015 | SCOTT | COVELL | 8.15 | 26.47 | 215.74 | 1.764666 | 15 | 0 | 3 | 8.823333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.82 | $ 11.43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 3/15/2015 | SCOTT | COVELL | 8.15 | 29.02 | 236.51 | 2.072857 | 14 | 0 | 4 | 7.255 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 26.12 | $ 6.79 |
| 108 | 3/22/2015 | SCOTT | COVELL | 8.15 | 25.46 | 207.49 | 2.546 | 10 | 0 | 3 | 8.486666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.91 | $ 0.59 |
| 109 | 3/29/2015 | SCOTT | COVELL | 8.15 | 7.7 | 62.76 | 2.566666 | 3 | 0 | 1 | 7.7 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.93 | $ 0.12 |
| 110 | 4/5/2015 | SCOTT | COVELL | 8.15 | 25.43 | 207.26 | 1.589375 | 16 | 0 | 3 | 8.476666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.89 | $ 14.72 |
| 111 | 4/12/2015 | SCOTT | COVELL | 8.15 | 24.93 | 203.18 | 2.493 | 10 | 0 | 3 | 8.31 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.44 | $ 1.07 |
| 112 | 4/19/2015 | SCOTT | COVELL | 8.15 | 28.62 | 233.26 | 2.601818 | 11 | 0 | 3 | 9.54 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 25.76 | $ 0.10 |
| 113 | 4/26/2015 | SCOTT | COVELL | 8.15 | 27.1 | 220.87 | 1.594117 | 17 | 0 | 3 | 9.033333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 24.39 | $ 15.57 |
| 114 | 5/3/2015 | SCOTT | COVELL | 8.15 | 23.76 | 193.65 | 1.98 | 12 | 0 | 3 | 7.92 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.38 | $ 6.82 |
| 115 | 5/10/2015 | SCOTT | COVELL | 8.15 | 26.02 | 212.07 | 1.301 | 20 | 0 | 3 | 8.673333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.42 | $ 23.59 |
| 116 | 5/17/2015 | SCOTT | COVELL | 8.15 | 19.73 | 160.8 | 1.973 | 10 | 0 | 3 | 6.576666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 17.76 | $ 5.75 |
| 117 | 5/24/2015 | SCOTT | COVELL | 8.15 | 20.38 | 166.11 | 1.852727 | 11 | 0 | 3 | 6.793333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.34 | $ 7.51 |
| 118 | 5/31/2015 | SCOTT | COVELL | 8.15 | 22.93 | 186.88 | 1.763846 | 13 | 0 | 3 | 7.643333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.64 | $ 9.92 |
| 119 | 6/7/2015 | SCOTT | COVELL | 8.15 | 22.21 | 181.02 | 1.388125 | 16 | 0 | 3 | 7.403333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 19.99 | $ 17.62 |
| 120 | 6/14/2015 | SCOTT | COVELL | 8.15 | 25.99 | 211.82 | 1.2995 | 20 | 0 | 3 | 8.663333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 23.39 | $ 23.62 |
| 121 | 6/21/2015 | SCOTT | COVELL | 8.15 | 15.27 | 124.46 | 1.2725 | 12 | 0 | 2 | 7.635 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 13.74 | $ 14.46 |
| 156 | 2/21/2016 | MELANIE | WINKLER | 8.5 | 24.22 | 205.88 | 1.424705 | 17 | 0 | 4 | 6.055 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 30.28 | $ 9.68 |
| 157 | 2/28/2016 | MELANIE | WINKLER | 8.5 | 37.26 | 316.73 | 1.961052 | 19 | 0 | 5 | 7.452 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 46.58 | $ - |
| 158 | 3/6/2016 | MELANIE | WINKLER | 8.5 | 34.58 | 293.95 | 2.16125 | 16 | 0 | 5 | 6.916 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 43.23 | $ - |
| 159 | 3/13/2016 | MELANIE | WINKLER | 8.71 | 42.08 | 366.53 | 1.137297 | 37 | 0 | 6 | 7.013333 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 61.44 | $ 25.53 |
| 160 | 3/20/2016 | MELANIE | WINKLER | 8.5 | 37.55 | 319.19 | 2.346875 | 16 | 0 | 5 | 7.51 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 46.94 | $ - |
| 161 | 3/27/2016 | MELANIE | WINKLER | 8.59 | 40.91 | 351.61 | 1.363666 | 30 | 0 | 6 | 6.818333 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 54.82 | $ 15.70 |
| 162 | 4/3/2016 | MELANIE | WINKLER | 8.5 | 30.39 | 258.33 | 1.787647 | 17 | 0 | 4 | 7.5975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.99 | $ 1.97 |
| 163 | 4/10/2016 | MELANIE | WINKLER | 8.5 | 35.29 | 299.97 | 1.7645 | 20 | 0 | 5 | 7.058 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 44.11 | $ 2.90 |
| 164 | 4/17/2016 | MELANIE | WINKLER | 8.5 | 12.02 | 102.17 | 1.5025 | 8 | 0 | 2 | 6.01 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.03 | $ 3.78 |
| 161 | 3/27/2016 | AIMEE | PIERSON | 8.15 | 20.35 | 165.85 | 2.907142 | 7 | 0 | 3 | 6.783333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.32 | $ - |
| 162 | 4/3/2016 | AIMEE | PIERSON | 8.15 | 30.33 | 247.19 | 1.784117 | 17 | 0 | 5 | 6.066 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.30 | $ 12.66 |
| 163 | 4/10/2016 | AIMEE | PIERSON | 8.15 | 26.79 | 218.35 | 1.674375 | 16 | 0 | 6 | 4.465 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.11 | $ 13.50 |
| 164 | 4/17/2016 | AIMEE | PIERSON | 8.15 | 20.84 | 169.85 | 1.157777 | 18 | 0 | 5 | 4.168 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 18.76 | $ 23.55 |
| 165 | 4/24/2016 | AIMEE | PIERSON | 8.15 | 28.65 | 233.5 | 1.685294 | 17 | 0 | 5 | 5.73 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.79 | $ 14.17 |
| 166 | 5/1/2016 | AIMEE | PIERSON | 8.15 | 28.77 | 234.48 | 1.4385 | 20 | 0 | 5 | 5.754 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 25.89 | $ 21.12 |
| 167 | 5/8/2016 | AIMEE | PIERSON | 8.15 | 29.19 | 237.9 | 1.326818 | 22 | 0 | 5 | 5.838 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.27 | $ 25.44 |
| 168 | 5/15/2016 | AIMEE | PIERSON | 8.15 | 7.19 | 58.6 | 2.396666 | 3 | 0 | 1 | 7.19 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.47 | $ 0.58 |
| 171 | 6/5/2016 | JOHN | PAWIN | 8.05 | 5.1 | 41.06 | 2.55 | 2 | 0 | 1 | 5.1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.08 | $ 0.62 |
| 172 | 6/12/2016 | JOHN | PAWIN | 8.05 | 31.73 | 255.43 | 1.322083 | 24 | 0 | 5 | 6.346 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 25.38 | $ 31.03 |
| 173 | 6/19/2016 | JOHN | PAWIN | 8.05 | 25.26 | 203.34 | 1.485882 | 17 | 0 | 4 | 6.315 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 20.21 | $ 19.75 |
| 174 | 6/26/2016 | JOHN | PAWIN | 8.05 | 25.07 | 201.81 | 1.928461 | 13 | 0 | 3 | 8.356666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.06 | $ 10.50 |
| 175 | 7/3/2016 | JOHN | PAWIN | 8.05 | 39.45 | 317.57 | 1.27258 | 31 | 0 | 6 | 6.575 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 31.56 | $ 41.31 |
| 176 | 7/10/2016 | JOHN | PAWIN | 8.05 | 36.27 | 291.98 | 1.727142 | 21 | 0 | 5 | 7.254 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 29.02 | $ 20.34 |
| 177 | 7/17/2016 | JOHN | PAWIN | 8.05 | 35.05 | 282.15 | 1.7525 | 20 | 0 | 6 | 5.841666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 28.04 | $ 18.97 |
| 178 | 7/24/2016 | JOHN | PAWIN | 8.05 | 39.5 | 317.99 | 1.645833 | 24 | 0 | 6 | 6.583333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 31.60 | $ 24.81 |
| 179 | 7/31/2016 | JOHN | PAWIN | 8.05 | 33.45 | 269.28 | 1.454347 | 23 | 0 | 5 | 6.69 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.76 | $ 27.30 |
| 103 | 2/15/2015 | ROXANNE | GAUL | 9.25 | 5.6 | 51.8 | 0.622222 | 9 | 0 | 4 | 1.4 | 1.5 | 15.2955 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.20 | $ 7.70 |
| 104 | 2/22/2015 | ROXANNE | GAUL | 9.25 | 12.04 | 111.38 | 0.602 | 20 | 0 | 4 | 2.408 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 24.08 | $ 22.93 |
| 105 | 3/1/2015 | ROXANNE | GAUL | 9.75 | 11.5 | 112.14 | 0.958333 | 12 | 0 | 3 | 3.833333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.75 | $ - |
| 106 | 3/8/2015 | ROXANNE | GAUL | 9.75 | 13.7 | 133.58 | 0.978571 | 14 | 0 | 3 | 4.566666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 34.25 | $ - |
| 107 | 3/15/2015 | ROXANNE | GAUL | 9.75 | 4.93 | 48.07 | 4.93 | 1 | 0 | 1 | 4.93 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 12.33 | $ - |
| 114 | 5/3/2015 | ROXANNE | GAUL | 9.75 | 3.93 | 38.32 | 1.31 | 3 | 0 | 1 | 3.93 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 9.83 | $ - |
| 142 | 11/15/2015 | RAUL | FIGUEROA JR. | 8.75 | 15.23 | 133.26 | 1.523 | 10 | 0 | 3 | 5.076666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.85 | $ 0.66 |
| 143 | 11/22/2015 | RAUL | FIGUEROA JR. | 8.75 | 16.54 | 144.73 | 1.378333 | 12 | 0 | 2 | 8.27 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.81 | $ 3.40 |
| 144 | 11/29/2015 | RAUL | FIGUEROA JR. | 8.75 | 36.18 | 316.58 | 1.573043 | 23 | 0 | 4 | 9.045 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 54.27 | $ - |
| 145 | 12/6/2015 | RAUL | FIGUEROA JR. | 8.75 | 39.01 | 341.35 | 1.500384 | 26 | 0 | 5 | 7.802 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 58.52 | $ 2.60 |
| 146 | 12/13/2015 | RAUL | FIGUEROA JR. | 8.75 | 30.13 | 263.65 | 1.883125 | 16 | 0 | 3 | 10.043333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 45.20 | $ - |
| 146 | 12/13/2015 | RAUL | FIGUEROA JR. | 8.75 | 5.03 | 44.01 | 1.676666 | 3 | 0 | 1 | 5.03 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.55 | $ - |
| 147 | 12/20/2015 | RAUL | FIGUEROA JR. | 8.75 | 30.25 | 264.69 | 2.160714 | 14 | 0 | 4 | 7.5625 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 45.38 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 12/27/2015 | RAUL | FIGUEROA JR. | 8.75 | 34.52 | 302.06 | 1.917777 | 18 | 0 | 5 | 6.904 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 51.78 | $ - |
| 149 | 1/3/2016 | RAUL | FIGUEROA JR. | 8.75 | 30.59 | 267.67 | 1.33 | 23 | 0 | 4 | 7.6475 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 45.89 | $ 8.18 |
| 150 | 1/10/2016 | RAUL | FIGUEROA JR. | 8.75 | 32.48 | 284.2 | 1.709473 | 19 | 0 | 4 | 8.12 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 48.72 | $ - |
| 151 | 1/17/2016 | RAUL | FIGUEROA JR. | 8.75 | 33.8 | 295.76 | 1.609523 | 21 | 0 | 4 | 8.45 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 50.70 | $ - |
| 152 | 1/24/2016 | RAUL | FIGUEROA JR. | 8.75 | 36.63 | 320.52 | 2.289375 | 16 | 0 | 4 | 9.1575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 54.95 | $ - |
| 153 | 1/31/2016 | RAUL | FIGUEROA JR. | 8.75 | 29.43 | 257.51 | 1.548947 | 19 | 0 | 3 | 9.81 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 44.15 | $ 0.51 |
| 153 | 1/31/2016 | RAUL | FIGUEROA JR. | 8.75 | 4.12 | 36.05 | 1.03 | 4 | 0 | 1 | 4.12 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.18 | $ 3.22 |
| 154 | 2/7/2016 | RAUL | FIGUEROA JR. | 8.75 | 34.8 | 304.51 | 2.485714 | 14 | 0 | 4 | 8.7 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 52.20 | $ - |
| 155 | 2/14/2016 | RAUL | FIGUEROA JR. | 8.75 | 39.54 | 345.98 | 2.325882 | 17 | 0 | 4 | 9.885 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 59.31 | $ - |
| 156 | 2/21/2016 | RAUL | FIGUEROA JR. | 9.12 | 43.68 | 398.32 | 1.985454 | 22 | 0 | 6 | 7.28 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 81.68 | $ - |
| 157 | 2/28/2016 | RAUL | FIGUEROA JR. | 8.75 | 38.06 | 333.04 | 2.238823 | 17 | 0 | 5 | 7.612 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 57.09 | $ - |
| 158 | 3/6/2016 | RAUL | FIGUEROA JR. | 8.75 | 39.77 | 347.99 | 2.339411 | 17 | 0 | 5 | 7.954 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 59.66 | $ - |
| 159 | 3/13/2016 | RAUL | FIGUEROA JR. | 8.75 | 38.01 | 332.59 | 2.235882 | 17 | 0 | 5 | 7.602 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 57.02 | $ - |
| 160 | 3/20/2016 | RAUL | FIGUEROA JR. | 8.75 | 38.46 | 336.53 | 2.262352 | 17 | 0 | 5 | 7.692 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 57.69 | $ - |
| 161 | 3/27/2016 | RAUL | FIGUEROA JR. | 8.75 | 37.44 | 327.6 | 1.970526 | 19 | 0 | 5 | 7.488 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 56.16 | $ - |
| 162 | 4/3/2016 | RAUL | FIGUEROA JR. | 8.75 | 36.19 | 316.67 | 2.585 | 14 | 0 | 5 | 7.238 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 54.29 | $ - |
| 163 | 4/10/2016 | RAUL | FIGUEROA JR. | 8.75 | 36.38 | 318.32 | 2.021111 | 18 | 0 | 5 | 7.276 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 54.57 | $ - |
| 164 | 4/17/2016 | RAUL | FIGUEROA JR. | 8.75 | 37.29 | 326.29 | 1.775714 | 21 | 0 | 5 | 7.458 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 55.94 | $ - |
| 165 | 4/24/2016 | RAUL | FIGUEROA JR. | 8.75 | 30.92 | 270.56 | 1.717777 | 18 | 0 | 4 | 7.73 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 46.38 | $ - |
| 107 | 3/15/2015 | JEFFREY | ISLER | 8.35 | 36.26 | 302.77 | 1.648181 | 22 | 0 | 5 | 7.252 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 39.89 | $ 11.83 |
| 108 | 3/22/2015 | JEFFREY | ISLER | 8.41 | 40.6 | 341.52 | 1.230303 | 33 | 0 | 7 | 5.8 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 47.10 | $ 30.47 |
| 109 | 3/29/2015 | JEFFREY | ISLER | 8.35 | 34.86 | 291.08 | 1.245 | 28 | 0 | 5 | 6.972 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.35 | $ 27.47 |
| 110 | 4/5/2015 | JEFFREY | ISLER | 8.35 | 39.96 | 333.67 | 1.210909 | 33 | 0 | 5 | 7.992 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 43.96 | $ 33.61 |
| 111 | 4/12/2015 | JEFFREY | ISLER | 8.35 | 36.29 | 303.03 | 1.512083 | 24 | 0 | 5 | 7.258 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 39.92 | $ 16.49 |
| 112 | 4/19/2015 | JEFFREY | ISLER | 8.37 | 40.23 | 336.89 | 1.67625 | 24 | 0 | 6 | 6.705 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 45.06 | $ 11.35 |
| 113 | 4/26/2015 | JEFFREY | ISLER | 8.35 | 35.44 | 295.93 | 1.363076 | 26 | 0 | 5 | 7.088 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.98 | $ 22.13 |
| 114 | 5/3/2015 | JEFFREY | ISLER | 8.35 | 28.77 | 240.22 | 1.37 | 21 | 0 | 4 | 7.1925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 31.65 | $ 17.71 |
| 115 | 5/10/2015 | JEFFREY | ISLER | 8.35 | 35.43 | 295.83 | 1.265357 | 28 | 0 | 6 | 5.905 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 38.97 | $ 26.84 |
| 116 | 5/17/2015 | JEFFREY | ISLER | 8.35 | 29.7 | 248 | 1.188 | 25 | 0 | 4 | 7.425 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 32.67 | $ 26.09 |
| 117 | 5/24/2015 | JEFFREY | ISLER | 8.35 | 36.15 | 301.87 | 1.390384 | 26 | 0 | 5 | 7.23 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 39.77 | $ 21.35 |
| 118 | 5/31/2015 | JEFFREY | ISLER | 8.35 | 38.18 | 318.8 | 1.316551 | 29 | 0 | 5 | 7.636 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 42.00 | $ 26.17 |
| 119 | 6/7/2015 | JEFFREY | ISLER | 8.35 | 37 | 308.95 | 1.423076 | 26 | 0 | 5 | 7.4 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.70 | $ 20.41 |
| 120 | 6/14/2015 | JEFFREY | ISLER | 8.35 | 32.06 | 267.7 | 1.885882 | 17 | 0 | 5 | 6.412 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 35.27 | $ 4.69 |
| 121 | 6/21/2015 | JEFFREY | ISLER | 8.35 | 32.13 | 268.28 | 1.691052 | 19 | 0 | 5 | 6.426 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 35.34 | $ 9.32 |
| 122 | 6/28/2015 | JEFFREY | ISLER | 8.35 | 22.05 | 184.11 | 1.160526 | 19 | 0 | 5 | 5.5125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.26 | $ 20.40 |
| 123 | 7/5/2015 | JEFFREY | ISLER | 8.35 | 27.02 | 225.61 | 1.93 | 14 | 0 | 4 | 6.755 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 29.72 | $ 3.19 |
| 124 | 7/12/2015 | JEFFREY | ISLER | 8.35 | 26.14 | 218.28 | 1.188181 | 22 | 0 | 5 | 6.535 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 28.75 | $ 22.96 |
| 125 | 7/19/2015 | JEFFREY | ISLER | 8.35 | 32.17 | 268.62 | 1.237307 | 25 | 0 | 5 | 6.434 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 35.39 | $ 25.73 |
| 126 | 7/26/2015 | JEFFREY | ISLER | 8.35 | 32.48 | 271.21 | 1.2992 | 25 | 0 | 5 | 6.496 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.73 | $ 23.03 |
| 127 | 8/2/2015 | JEFFREY | ISLER | 8.35 | 33.45 | 279.31 | 1.338 | 25 | 0 | 5 | 6.69 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 36.80 | $ 21.97 |
| 128 | 8/9/2015 | JEFFREY | ISLER | 8.35 | 29.88 | 249.5 | 1.494 | 20 | 0 | 5 | 5.976 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 32.87 | $ 14.14 |
| 129 | 8/16/2015 | JEFFREY | ISLER | 8.35 | 36.26 | 302.78 | 1.510833 | 24 | 0 | 5 | 7.252 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 39.89 | $ 16.53 |
| 130 | 8/23/2015 | JEFFREY | ISLER | 8.35 | 35.2 | 293.92 | 1.466666 | 24 | 0 | 5 | 7.04 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 38.72 | $ 17.69 |
| 131 | 8/30/2015 | JEFFREY | ISLER | 8.35 | 26.77 | 223.54 | 1.673125 | 16 | 0 | 4 | 6.6925 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 29.45 | $ 8.16 |
| 132 | 9/6/2015 | JEFFREY | ISLER | 8.35 | 30.91 | 258.1 | 1.626842 | 19 | 0 | 5 | 6.182 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.00 | $ 10.66 |
| 133 | 9/13/2015 | JEFFREY | ISLER | 8.35 | 33.2 | 277.23 | 1.328 | 25 | 0 | 5 | 6.64 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 36.52 | $ 22.24 |
| 134 | 9/20/2015 | JEFFREY | ISLER | 8.35 | 32.28 | 269.54 | 1.113103 | 29 | 0 | 5 | 6.456 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 35.51 | $ 32.66 |
| 135 | 9/27/2015 | JEFFREY | ISLER | 8.35 | 21.87 | 182.61 | 1.458 | 15 | 0 | 5 | 5.4675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 24.06 | $ 11.20 |
| 136 | 10/4/2015 | JEFFREY | ISLER | 8.35 | 6.97 | 58.2 | 1.161666 | 6 | 0 | 1 | 6.97 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 7.67 | $ 6.44 |
| 137 | 10/11/2015 | JEFFREY | ISLER | 8.35 | 30.47 | 254.43 | 1.324782 | 23 | 0 | 5 | 6.094 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 33.52 | $ 20.54 |
| 138 | 10/18/2015 | JEFFREY | ISLER | 8.35 | 35.42 | 295.77 | 1.475833 | 24 | 0 | 5 | 7.084 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 38.96 | $ 17.45 |
| 139 | 10/25/2015 | JEFFREY | ISLER | 8.35 | 35.85 | 299.35 | 1.49375 | 24 | 0 | 5 | 7.17 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 39.44 | $ 16.98 |
| 140 | 11/1/2015 | JEFFREY | ISLER | 8.35 | 32.41 | 270.62 | 1.2964 | 25 | 0 | 5 | 6.482 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.65 | $ 23.11 |
| 141 | 11/8/2015 | JEFFREY | ISLER | 8.35 | 35.74 | 298.43 | 1.624545 | 22 | 0 | 5 | 7.148 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 39.31 | $ 12.40 |
| 142 | 11/15/2015 | JEFFREY | ISLER | 8.35 | 32.3 | 269.71 | 1.292 | 25 | 0 | 5 | 6.46 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.53 | $ 23.23 |

| 143 | 11/22/2015 | JEFFREY | ISLER | 8.35 | 23.34 | 194.89 | 1.556 | 15 | 0 | 4 | 5.835 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 25.67 | $ | 9.58 |
| 144 | 11/29/2015 | JEFFREY | ISLER | 8.35 | 32.13 | 268.28 | 1.396956 | 23 | 0 | 5 | 6.426 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 35.34 | $ | 18.72 |
| 145 | 12/6/2015 | JEFFREY | ISLER | 8.35 | 32.82 | 274.04 | 0.994545 | 33 | 0 | 5 | 6.564 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 36.10 | $ | 41.46 |
| 146 | 12/13/2015 | JEFFREY | ISLER | 8.75 | 34.3 | 300.14 | 1.429166 | 24 | 0 | 5 | 6.86 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 51.45 | $ | 4.96 |
| 147 | 12/20/2015 | JEFFREY | ISLER | 8.75 | 24.15 | 211.32 | 1.61 | 15 | 0 | 4 | 6.0375 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 36.23 | $ | - |
| 148 | 12/27/2015 | JEFFREY | ISLER | 8.75 | 23.15 | 202.57 | 1.361764 | 17 | 0 | 4 | 5.7875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 34.73 | $ | 5.23 |
| 149 | 1/3/2016 | JEFFREY | ISLER | 8.75 | 34.47 | 301.61 | 1.276666 | 27 | 0 | 5 | 6.894 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 51.71 | $ | 11.76 |
| 150 | 1/10/2016 | JEFFREY | ISLER | 8.87 | 41.13 | 364.85 | 1.246363 | 33 | 0 | 7 | 5.875714 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 66.63 | $ | 10.94 |
| 151 | 1/17/2016 | JEFFREY | ISLER | 8.75 | 28.58 | 250.08 | 1.50421 | 19 | 0 | 5 | 5.716 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 42.87 | $ | 1.79 |
| 152 | 1/24/2016 | JEFFREY | ISLER | 8.75 | 34.18 | 299.09 | 1.265925 | 27 | 0 | 5 | 6.836 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 51.27 | $ | 12.19 |
| 153 | 1/31/2016 | JEFFREY | ISLER | 8.75 | 35.24 | 308.36 | 1.601818 | 22 | 0 | 5 | 7.048 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 52.86 | $ | - |
| 154 | 2/7/2016 | JEFFREY | ISLER | 8.75 | 35.34 | 309.22 | 1.104375 | 32 | 0 | 5 | 7.068 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 53.01 | $ | 22.21 |
| 155 | 2/14/2016 | JEFFREY | ISLER | 8.75 | 35.72 | 312.55 | 1.11625 | 32 | 0 | 5 | 7.144 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 53.58 | $ | 21.64 |
| 156 | 2/21/2016 | JEFFREY | ISLER | 8.75 | 34.5 | 301.87 | 1.15 | 30 | 0 | 5 | 6.9 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 51.75 | $ | 18.77 |
| 157 | 2/28/2016 | JEFFREY | ISLER | 8.75 | 38.97 | 340.99 | 1.855714 | 21 | 0 | 5 | 7.794 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 58.46 | $ | - |
| 158 | 3/6/2016 | JEFFREY | ISLER | 8.75 | 34.67 | 303.37 | 1.507391 | 23 | 0 | 5 | 6.934 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 52.01 | $ | 2.06 |
| 159 | 3/13/2016 | JEFFREY | ISLER | 8.75 | 32.26 | 282.28 | 1.897647 | 17 | 0 | 5 | 6.452 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 48.39 | $ | - |
| 160 | 3/20/2016 | JEFFREY | ISLER | 8.75 | 33.66 | 294.53 | 1.53 | 22 | 0 | 5 | 6.732 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 50.49 | $ | 1.22 |
| 161 | 3/27/2016 | JEFFREY | ISLER | 8.75 | 32.83 | 287.27 | 1.492272 | 22 | 0 | 5 | 6.566 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 49.25 | $ | 2.47 |
| 162 | 4/3/2016 | JEFFREY | ISLER | 8.75 | 30.66 | 268.27 | 1.703333 | 18 | 0 | 5 | 6.132 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 45.99 | $ | - |
| 163 | 4/10/2016 | JEFFREY | ISLER | 8.75 | 32.62 | 285.43 | 1.918823 | 17 | 0 | 5 | 6.524 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 48.93 | $ | - |
| 164 | 4/17/2016 | JEFFREY | ISLER | 8.75 | 32.96 | 288.4 | 1.734736 | 19 | 0 | 5 | 6.592 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 49.44 | $ | - |
| 165 | 4/24/2016 | JEFFREY | ISLER | 8.75 | 33.52 | 293.31 | 2.095 | 16 | 0 | 5 | 6.704 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 50.28 | $ | - |
| 166 | 5/1/2016 | JEFFREY | ISLER | 8.75 | 33.89 | 296.54 | 1.412083 | 24 | 0 | 5 | 6.778 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 50.84 | $ | 5.58 |
| 167 | 5/8/2016 | JEFFREY | ISLER | 8.75 | 31.56 | 276.15 | 1.661052 | 19 | 0 | 5 | 6.312 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 47.34 | $ | - |
| 168 | 5/15/2016 | JEFFREY | ISLER | 8.75 | 32.46 | 284.03 | 1.411304 | 23 | 0 | 6 | 5.41 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 48.69 | $ | 5.37 |
| 169 | 5/22/2016 | JEFFREY | ISLER | 8.75 | 26.63 | 233.02 | 1.664375 | 16 | 0 | 4 | 6.6575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 39.95 | $ | - |
| 170 | 5/29/2016 | JEFFREY | ISLER | 8.75 | 31.49 | 275.55 | 1.968125 | 16 | 0 | 5 | 6.298 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 47.24 | $ | - |
| 171 | 6/5/2016 | JEFFREY | ISLER | 8.75 | 30.29 | 265.04 | 1.44238 | 21 | 0 | 5 | 6.058 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 45.44 | $ | 3.93 |
| 172 | 6/12/2016 | JEFFREY | ISLER | 8.75 | 34.17 | 298.98 | 1.553181 | 22 | 0 | 5 | 6.834 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 51.26 | $ | 0.46 |
| 173 | 6/19/2016 | JEFFREY | ISLER | 8.75 | 34 | 297.51 | 1.259259 | 27 | 0 | 5 | 6.8 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 51.00 | $ | 12.46 |
| 174 | 6/26/2016 | JEFFREY | ISLER | 8.75 | 24.42 | 213.68 | 1.744285 | 14 | 0 | 4 | 6.105 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 36.63 | $ | - |
| 175 | 7/3/2016 | JEFFREY | ISLER | 8.75 | 29.29 | 256.3 | 2.092142 | 14 | 0 | 5 | 5.858 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 43.94 | $ | - |
| 176 | 7/10/2016 | JEFFREY | ISLER | 8.75 | 31.4 | 274.75 | 1.57 | 20 | 0 | 5 | 6.28 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 47.10 | $ | - |
| 177 | 7/17/2016 | JEFFREY | ISLER | 8.75 | 34.86 | 305.03 | 1.584545 | 22 | 0 | 5 | 6.972 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 52.29 | $ | - |
| 178 | 7/24/2016 | JEFFREY | ISLER | 8.75 | 32.38 | 283.32 | 1.349166 | 24 | 0 | 5 | 6.476 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 48.57 | $ | 7.84 |
| 179 | 7/31/2016 | JEFFREY | ISLER | 8.75 | 32.38 | 283.33 | 1.70421 | 19 | 0 | 5 | 6.476 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 48.57 | $ | - |
| 180 | 8/7/2016 | JEFFREY | ISLER | 8.75 | 34.93 | 305.64 | 1.2475 | 28 | 0 | 5 | 6.986 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 52.40 | $ | 13.42 |
| 181 | 8/14/2016 | JEFFREY | ISLER | 8.75 | 29.27 | 256.12 | 1.721764 | 17 | 0 | 4 | 7.3175 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 43.91 | $ | - |
| 182 | 8/21/2016 | JEFFREY | ISLER | 8.75 | 32.66 | 285.79 | 1.256153 | 26 | 0 | 5 | 6.532 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 48.99 | $ | 12.12 |
| 183 | 8/28/2016 | JEFFREY | ISLER | 8.75 | 28.06 | 245.53 | 1.75375 | 16 | 0 | 4 | 7.015 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 42.09 | $ | - |
| 184 | 9/4/2016 | JEFFREY | ISLER | 8.75 | 28.27 | 247.38 | 1.884666 | 15 | 0 | 4 | 7.0675 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 42.41 | $ | - |
| 187 | 9/25/2016 | JEFFREY | ISLER | 8.75 | 31.38 | 274.58 | 1.494285 | 21 | 0 | 5 | 6.276 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ | 79.80 | $ | 47.07 | $ | 2.29 |
| 188 | 10/2/2016 | JEFFREY | ISLER | 8.75 | 28.13 | 246.14 | 1.758125 | 16 | 0 | 4 | 7.0325 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 42.20 | $ | - |
| 189 | 10/9/2016 | JEFFREY | ISLER | 8.75 | 35.68 | 312.2 | 1.877894 | 19 | 0 | 5 | 7.136 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 53.52 | $ | - |
| 190 | 10/16/2016 | JEFFREY | ISLER | 8.75 | 34.21 | 299.34 | 1.140333 | 30 | 0 | 6 | 5.701666 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 51.32 | $ | 19.20 |
| 191 | 10/23/2016 | JEFFREY | ISLER | 8.75 | 32.07 | 280.61 | 1.145357 | 28 | 0 | 5 | 6.414 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 48.11 | $ | 17.71 |
| 192 | 10/30/2016 | JEFFREY | ISLER | 8.75 | 37.11 | 324.72 | 1.374444 | 27 | 0 | 5 | 7.422 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 55.67 | $ | 7.80 |
| 193 | 11/6/2016 | JEFFREY | ISLER | 8.75 | 31.21 | 273.1 | 1.200384 | 26 | 0 | 5 | 6.242 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 46.82 | $ | 14.30 |
| 194 | 11/13/2016 | JEFFREY | ISLER | 8.75 | 37.06 | 324.29 | 1.323571 | 28 | 0 | 5 | 7.412 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 55.59 | $ | 10.22 |
| 195 | 11/20/2016 | JEFFREY | ISLER | 8.75 | 19.24 | 168.35 | 1.131764 | 17 | 0 | 3 | 6.413333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 28.86 | $ | 11.10 |
| 196 | 11/27/2016 | JEFFREY | ISLER | 8.75 | 33.93 | 296.89 | 1.6965 | 20 | 0 | 5 | 6.786 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 50.90 | $ | - |
| 197 | 12/4/2016 | JEFFREY | ISLER | 8.75 | 34.98 | 306.07 | 1.249285 | 28 | 0 | 5 | 6.996 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 52.47 | $ | 13.34 |
| 198 | 12/11/2016 | JEFFREY | ISLER | 8.75 | 32.32 | 282.8 | 1.901176 | 17 | 0 | 5 | 6.464 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 48.48 | $ | - |
| 200 | 12/25/2016 | JEFFREY | ISLER | 8.87 | 22.03 | 195.49 | 3.147142 | 7 | 0 | 4 | 5.5075 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 35.69 | $ | - |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 1/1/2017 | JEFFREY | ISLER | 10 | 29.43 | 294.3 | 1.839375 | 16 | 0 | 5 | 5.886 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 80.93 | $ | - |
| 202 | 1/8/2017 | JEFFREY | ISLER | 10 | 39.99 | 399.9 | 1.5996 | 25 | 0 | 5 | 7.998 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 109.97 | $ | - |
| 203 | 1/15/2017 | JEFFREY | ISLER | 10 | 31.6 | 316 | 1.128571 | 28 | 0 | 5 | 6.32 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.42 | $ | 111.72 | $ | 86.90 | $ | - |
| 204 | 1/22/2017 | JEFFREY | ISLER | 10 | 36.03 | 360.3 | 1.50125 | 24 | 0 | 5 | 7.206 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 99.08 | $ | - |
| 205 | 1/29/2017 | JEFFREY | ISLER | 10 | 34.72 | 347.2 | 2.314666 | 15 | 0 | 6 | 5.786666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 95.48 | $ | - |
| 206 | 2/5/2017 | JEFFREY | ISLER | 10 | 34.59 | 345.9 | 1.647142 | 21 | 0 | 5 | 6.918 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 95.12 | $ | - |
| 207 | 2/12/2017 | JEFFREY | ISLER | 10 | 30.3 | 303 | 1.442857 | 21 | 0 | 5 | 6.06 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 83.33 | $ | - |
| 208 | 2/19/2017 | JEFFREY | ISLER | 10 | 32.85 | 328.5 | 1.6425 | 20 | 0 | 5 | 6.57 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 90.34 | $ | - |
| 209 | 2/26/2017 | JEFFREY | ISLER | 10 | 36.21 | 362.1 | 1.50875 | 24 | 0 | 5 | 7.242 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 99.58 | $ | - |
| 210 | 3/5/2017 | JEFFREY | ISLER | 10 | 32.23 | 322.3 | 1.342916 | 24 | 0 | 5 | 6.446 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 88.63 | $ | - |
| 211 | 3/12/2017 | JEFFREY | ISLER | 10 | 33.45 | 334.5 | 1.520454 | 22 | 0 | 5 | 6.69 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 91.99 | $ | - |
| 212 | 3/19/2017 | JEFFREY | ISLER | 10 | 33.78 | 337.8 | 0.637358 | 53 | 0 | 5 | 6.756 | 1.25 | 76.8235 | 0.021 | 503.5 | $ | 0.42 | $ | 211.47 | $ | 92.90 | $ | 41.75 |
| 213 | 3/26/2017 | JEFFREY | ISLER | 10 | 33.34 | 333.4 | 1.754736 | 19 | 0 | 6 | 5.556666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 91.69 | $ | - |
| 214 | 4/2/2017 | JEFFREY | ISLER | 10 | 34.59 | 345.9 | 1.572272 | 22 | 0 | 6 | 5.765 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 95.12 | $ | - |
| 215 | 4/9/2017 | JEFFREY | ISLER | 10 | 31.04 | 310.4 | 1.724444 | 18 | 0 | 5 | 6.208 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 85.36 | $ | - |
| 216 | 4/16/2017 | JEFFREY | ISLER | 10 | 30.22 | 302.2 | 1.2088 | 25 | 0 | 6 | 5.036666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 83.11 | $ | - |
| 217 | 4/23/2017 | JEFFREY | ISLER | 10 | 33.86 | 338.6 | 1.991764 | 17 | 0 | 5 | 6.772 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 93.12 | $ | - |
| 218 | 4/30/2017 | JEFFREY | ISLER | 10 | 37.12 | 371.2 | 1.546666 | 24 | 0 | 6 | 6.186666 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 102.08 | $ | - |
| 219 | 5/7/2017 | JEFFREY | ISLER | 10 | 30.95 | 309.5 | 1.289583 | 24 | 0 | 5 | 6.19 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 85.11 | $ | - |
| 220 | 5/14/2017 | JEFFREY | ISLER | 10 | 31.46 | 314.6 | 1.655789 | 19 | 0 | 5 | 6.292 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 86.52 | $ | - |
| 221 | 5/21/2017 | JEFFREY | ISLER | 10 | 25.69 | 256.9 | 2.854444 | 9 | 0 | 4 | 6.4225 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 70.65 | $ | - |
| 222 | 5/28/2017 | JEFFREY | ISLER | 10 | 10.93 | 109.3 | 1.821666 | 6 | 0 | 2 | 5.465 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 30.06 | $ | - |
| 222 | 5/28/2017 | JEFFREY | ISLER | 10 | 16.42 | 164.2 | 1.492727 | 11 | 0 | 3 | 5.473333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 45.16 | $ | - |
| 223 | 6/4/2017 | JEFFREY | ISLER | 10 | 27.58 | 275.8 | 1.838666 | 15 | 0 | 5 | 5.516 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 75.85 | $ | - |
| 224 | 6/11/2017 | JEFFREY | ISLER | 10 | 27.29 | 272.9 | 1.516111 | 18 | 0 | 5 | 5.458 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 75.05 | $ | - |
| 225 | 6/18/2017 | JEFFREY | ISLER | 10 | 25.12 | 251.2 | 1.19619 | 21 | 0 | 5 | 5.024 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 69.08 | $ | - |
| 226 | 6/25/2017 | JEFFREY | ISLER | 10 | 28.77 | 287.7 | 1.37 | 21 | 0 | 4 | 7.1925 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 79.12 | $ | - |
| 227 | 7/2/2017 | JEFFREY | ISLER | 10 | 22.4 | 224 | 1.066666 | 21 | 0 | 4 | 5.6 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 61.60 | $ | - |
| 228 | 7/9/2017 | JEFFREY | ISLER | 10 | 27.42 | 274.2 | 1.612941 | 17 | 0 | 5 | 5.484 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 75.41 | $ | - |
| 229 | 7/16/2017 | JEFFREY | ISLER | 10 | 29.25 | 292.5 | 1.625 | 18 | 0 | 5 | 5.85 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 80.44 | $ | - |
| 230 | 7/23/2017 | JEFFREY | ISLER | 10 | 29.49 | 294.9 | 1.966 | 15 | 0 | 5 | 5.898 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 81.10 | $ | - |
| 231 | 7/30/2017 | JEFFREY | ISLER | 10 | 27.27 | 272.7 | 1.515 | 18 | 0 | 5 | 5.454 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 74.99 | $ | - |
| 232 | 8/6/2017 | JEFFREY | ISLER | 10 | 31.12 | 311.2 | 1.830588 | 17 | 0 | 5 | 6.224 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 85.58 | $ | - |
| 233 | 8/13/2017 | JEFFREY | ISLER | 10 | 31.7 | 317 | 1.98125 | 16 | 0 | 5 | 6.34 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 87.18 | $ | - |
| 234 | 8/20/2017 | JEFFREY | ISLER | 10 | 32.65 | 326.5 | 1.554761 | 21 | 0 | 5 | 6.53 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.42 | $ | 83.79 | $ | 89.79 | $ | - |
| 238 | 9/17/2017 | JEFFREY | ISLER | 10 | 16.52 | 165.2 | 1.376666 | 12 | 0 | 5 | 3.304 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 45.43 | $ | - |
| 239 | 9/24/2017 | JEFFREY | ISLER | 10 | 15.65 | 156.5 | 1.117857 | 14 | 0 | 4 | 3.9125 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 43.04 | $ | - |
| 240 | 10/1/2017 | JEFFREY | ISLER | 10 | 29.33 | 293.3 | 1.725294 | 17 | 0 | 5 | 5.866 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 80.66 | $ | - |
| 241 | 10/8/2017 | JEFFREY | ISLER | 10 | 34.46 | 344.6 | 1.566363 | 22 | 0 | 5 | 6.892 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 94.77 | $ | - |
| 242 | 10/15/2017 | JEFFREY | ISLER | 10 | 34.38 | 343.8 | 1.3752 | 25 | 0 | 5 | 6.876 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.42 | $ | 99.75 | $ | 94.55 | $ | - |
| 243 | 10/22/2017 | JEFFREY | ISLER | 10 | 34.05 | 340.5 | 1.41875 | 24 | 0 | 5 | 6.81 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.42 | $ | 95.76 | $ | 93.64 | $ | - |
| 244 | 10/29/2017 | JEFFREY | ISLER | 10 | 32.73 | 327.3 | 1.818333 | 18 | 0 | 5 | 6.546 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 90.01 | $ | - |
| 245 | 11/5/2017 | JEFFREY | ISLER | 10 | 34.08 | 340.8 | 1.54909 | 22 | 0 | 5 | 6.816 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.42 | $ | 87.78 | $ | 93.72 | $ | - |
| 246 | 11/12/2017 | JEFFREY | ISLER | 10 | 25.48 | 254.8 | 1.341052 | 19 | 0 | 5 | 5.096 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 70.07 | $ | - |
| 247 | 11/19/2017 | JEFFREY | ISLER | 10 | 17.21 | 172.1 | 2.458571 | 7 | 0 | 3 | 5.736666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 47.33 | $ | - |
| 248 | 11/26/2017 | JEFFREY | ISLER | 10 | 35.9 | 359 | 1.795 | 20 | 0 | 5 | 7.18 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 98.73 | $ | - |
| 249 | 12/3/2017 | JEFFREY | ISLER | 10 | 30.1 | 301 | 1.88125 | 16 | 0 | 5 | 6.02 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 82.78 | $ | - |
| 250 | 12/10/2017 | JEFFREY | ISLER | 10 | 30.85 | 308.5 | 1.341304 | 23 | 0 | 5 | 6.17 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 84.84 | $ | - |
| 251 | 12/17/2017 | JEFFREY | ISLER | 10 | 28.84 | 288.4 | 1.602222 | 18 | 0 | 4 | 7.21 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ | 71.82 | $ | 79.31 | $ | - |
| 252 | 12/24/2017 | JEFFREY | ISLER | 10 | 16.28 | 162.8 | 2.035 | 8 | 0 | 2 | 8.14 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 44.77 | $ | - |
| 253 | 12/31/2017 | JEFFREY | ISLER | 10.5 | 23.11 | 242.67 | 1.650714 | 14 | 0 | 4 | 5.7775 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 75.11 | $ | - |
| 254 | 1/7/2018 | JEFFREY | ISLER | 10.5 | 35.03 | 367.82 | 1.843684 | 19 | 0 | 5 | 7.006 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ | 81.23 | $ | 113.85 | $ | - |
| 255 | 1/14/2018 | JEFFREY | ISLER | 10.5 | 26.01 | 273.12 | 1.445 | 18 | 0 | 5 | 5.202 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ | 76.95 | $ | 84.53 | $ | - |
| 256 | 1/21/2018 | JEFFREY | ISLER | 10.5 | 32.93 | 345.77 | 1.431739 | 23 | 0 | 5 | 6.586 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.45 | $ | 98.33 | $ | 107.02 | $ | - |
| 257 | 1/28/2018 | JEFFREY | ISLER | 10.5 | 34.47 | 361.95 | 2.027647 | 17 | 0 | 5 | 6.894 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.45 | $ | 72.68 | $ | 112.03 | $ | - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 2/4/2018 | JEFFREY | ISLER | 10.5 | 30.07 | 315.75 | 2.147857 | 14 | 0 | 4 | 7.5175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 97.73 | $ - |
| 259 | 2/11/2018 | JEFFREY | ISLER | 10.5 | 32.43 | 340.53 | 1.47409 | 22 | 0 | 5 | 6.486 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 105.40 | $ - |
| 260 | 2/18/2018 | JEFFREY | ISLER | 10.5 | 29.68 | 311.66 | 1.562105 | 19 | 0 | 5 | 5.936 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 96.46 | $ - |
| 261 | 2/25/2018 | JEFFREY | ISLER | 10.5 | 34.55 | 362.79 | 1.382 | 25 | 0 | 5 | 6.91 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 112.29 | $ - |
| 262 | 3/4/2018 | JEFFREY | ISLER | 10.5 | 27.6 | 289.81 | 1.314285 | 21 | 0 | 4 | 6.9 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 89.70 | $ - |
| 263 | 3/11/2018 | JEFFREY | ISLER | 10.5 | 35.44 | 372.13 | 1.865263 | 19 | 0 | 5 | 7.088 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.45 | $ 81.23 | $ 115.18 | $ - |
| 264 | 3/18/2018 | JEFFREY | ISLER | 10.5 | 34.51 | 362.38 | 1.917222 | 18 | 0 | 5 | 6.902 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 112.16 | $ - |
| 265 | 3/25/2018 | JEFFREY | ISLER | 10.5 | 35.81 | 376.01 | 1.4324 | 25 | 0 | 5 | 7.162 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 116.38 | $ - |
| 266 | 4/1/2018 | JEFFREY | ISLER | 10.5 | 35.86 | 376.54 | 1.63 | 22 | 0 | 5 | 7.172 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 116.55 | $ - |
| 267 | 4/8/2018 | JEFFREY | ISLER | 10.5 | 7.68 | 80.64 | 1.097142 | 7 | 0 | 1 | 7.68 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 24.96 | $ - |
| 106 | 3/8/2015 | DIANA | CASTRICONE | 8.39 | 17.99 | 150.93 | 1.124375 | 16 | 0 | 6 | 2.998333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 20.51 | $ 17.10 |
| 107 | 3/15/2015 | DIANA | CASTRICONE | 9.37 | 13.14 | 123.1 | 0.469285 | 28 | 0 | 6 | 2.19 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 27.86 | $ 37.96 |
| 108 | 3/22/2015 | DIANA | CASTRICONE | 8.05 | 14.71 | 118.48 | 0.77421 | 19 | 0 | 4 | 3.6775 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 11.77 | $ 32.89 |
| 109 | 3/29/2015 | DIANA | CASTRICONE | 8.28 | 27.37 | 226.64 | 1.303333 | 21 | 0 | 6 | 4.561666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 28.19 | $ 21.17 |
| 110 | 4/5/2015 | DIANA | CASTRICONE | 8.05 | 7.52 | 60.53 | 0.683636 | 11 | 0 | 3 | 2.506666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.02 | $ 19.84 |
| 111 | 4/12/2015 | DIANA | CASTRICONE | 8.05 | 17.26 | 138.95 | 0.821904 | 21 | 0 | 5 | 3.452 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 13.81 | $ 35.55 |
| 112 | 4/19/2015 | DIANA | CASTRICONE | 8.31 | 17.4 | 144.66 | 1.023529 | 17 | 0 | 6 | 2.9 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.44 | $ 21.51 |
| 113 | 4/26/2015 | DIANA | CASTRICONE | 8.05 | 17.22 | 138.63 | 0.861 | 20 | 0 | 5 | 3.444 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 13.78 | $ 33.23 |
| 114 | 5/3/2015 | DIANA | CASTRICONE | 8.05 | 16.21 | 130.51 | 1.080666 | 15 | 0 | 5 | 3.242 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.97 | $ 22.29 |
| 115 | 5/10/2015 | DIANA | CASTRICONE | 8.05 | 13.87 | 111.65 | 0.990714 | 14 | 0 | 5 | 2.774 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 11.10 | $ 21.81 |
| 116 | 5/17/2015 | DIANA | CASTRICONE | 8.05 | 3.8 | 30.59 | 0.95 | 4 | 0 | 1 | 3.8 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 3.04 | $ 6.36 |
| 117 | 5/24/2015 | DIANA | CASTRICONE | 8.05 | 16.02 | 128.96 | 1.00125 | 16 | 0 | 4 | 4.005 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 12.82 | $ 24.79 |
| 118 | 5/31/2015 | DIANA | CASTRICONE | 8.05 | 24.11 | 194.1 | 1.268947 | 19 | 0 | 5 | 4.822 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.29 | $ 25.37 |
| 121 | 6/21/2015 | DIANA | CASTRICONE | 8 | 0.18 | 1.44 | 0.025714 | 7 | 0 | 3 | 0.06 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 0.14 | $ 16.32 |
| 122 | 6/28/2015 | DIANA | CASTRICONE | 8.05 | 14.14 | 113.82 | 1.414 | 10 | 0 | 4 | 3.535 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 11.31 | $ 12.19 |
| 123 | 7/5/2015 | DIANA | CASTRICONE | 8.05 | 13.45 | 108.27 | 0.960714 | 14 | 0 | 5 | 2.69 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 10.76 | $ 22.15 |
| 124 | 7/12/2015 | DIANA | CASTRICONE | 8.05 | 16.66 | 134.12 | 0.876842 | 19 | 0 | 6 | 2.776666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.33 | $ 31.33 |
| 125 | 7/19/2015 | DIANA | CASTRICONE | 8.05 | 18.74 | 150.87 | 0.986315 | 19 | 0 | 5 | 3.748 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 14.99 | $ 29.67 |
| 126 | 7/26/2015 | DIANA | CASTRICONE | 8.05 | 22.71 | 182.81 | 1.195263 | 19 | 0 | 5 | 3.785 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.17 | $ 26.49 |
| 127 | 8/2/2015 | DIANA | CASTRICONE | 8.05 | 16.67 | 134.2 | 0.877368 | 19 | 0 | 5 | 3.334 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 13.34 | $ 31.32 |
| 128 | 8/9/2015 | DIANA | CASTRICONE | 8.05 | 25.27 | 203.43 | 1.203333 | 21 | 0 | 5 | 5.054 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 20.22 | $ 29.14 |
| 129 | 8/16/2015 | DIANA | CASTRICONE | 8.05 | 28.21 | 227.08 | 1.282272 | 22 | 0 | 6 | 4.701666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 22.57 | $ 29.14 |
| 130 | 8/23/2015 | DIANA | CASTRICONE | 8.05 | 24.9 | 200.44 | 1.082608 | 23 | 0 | 5 | 4.98 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 19.92 | $ 34.14 |
| 131 | 8/30/2015 | DIANA | CASTRICONE | 8.05 | 23.45 | 188.77 | 1.1725 | 20 | 0 | 5 | 4.69 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.76 | $ 28.25 |
| 132 | 9/6/2015 | DIANA | CASTRICONE | 8.05 | 29.15 | 234.67 | 1.325 | 22 | 0 | 5 | 4.858333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.32 | $ 28.39 |
| 133 | 9/13/2015 | DIANA | CASTRICONE | 8.15 | 30.62 | 249.5 | 1.331304 | 23 | 0 | 6 | 5.103333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 27.56 | $ 26.50 |
| 134 | 9/20/2015 | DIANA | CASTRICONE | 8.05 | 20.74 | 166.97 | 0.942727 | 22 | 0 | 5 | 4.148 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.59 | $ 35.12 |
| 135 | 9/27/2015 | DIANA | CASTRICONE | 8.05 | 24.29 | 195.54 | 1.10409 | 22 | 0 | 5 | 4.858 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 19.43 | $ 32.28 |
| 136 | 10/4/2015 | DIANA | CASTRICONE | 8.05 | 25.45 | 204.87 | 0.978846 | 26 | 0 | 5 | 5.09 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 20.36 | $ 40.75 |
| 137 | 10/11/2015 | DIANA | CASTRICONE | 8.07 | 29.3 | 236.49 | 0.887878 | 33 | 0 | 6 | 4.883333 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 24.03 | $ 53.54 |
| 138 | 10/18/2015 | DIANA | CASTRICONE | 8.05 | 26.87 | 216.31 | 0.959642 | 28 | 0 | 5 | 5.374 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 21.50 | $ 44.32 |
| 139 | 10/25/2015 | DIANA | CASTRICONE | 8.05 | 16.83 | 135.47 | 1.051875 | 16 | 0 | 4 | 4.2075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 13.46 | $ 24.14 |
| 140 | 11/1/2015 | DIANA | CASTRICONE | 8.22 | 26.99 | 221.83 | 0.899666 | 30 | 0 | 5 | 4.498333 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 26.18 | $ 44.33 |
| 141 | 11/8/2015 | DIANA | CASTRICONE | 8.51 | 28.87 | 245.82 | 0.759736 | 38 | 0 | 6 | 4.811666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 36.38 | $ 52.94 |
| 142 | 11/15/2015 | DIANA | CASTRICONE | 8.46 | 28.72 | 242.91 | 0.776216 | 37 | 0 | 6 | 4.786666 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 34.75 | $ 52.22 |
| 143 | 11/22/2015 | DIANA | CASTRICONE | 8.25 | 20.28 | 167.31 | 0.921818 | 22 | 0 | 4 | 5.07 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 20.28 | $ 31.43 |
| 144 | 11/29/2015 | DIANA | CASTRICONE | 8.25 | 24.99 | 206.17 | 1.315263 | 19 | 0 | 5 | 4.998 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.99 | $ 19.67 |
| 145 | 12/6/2015 | DIANA | CASTRICONE | 8.25 | 27.84 | 229.68 | 1.210434 | 23 | 0 | 5 | 5.568 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 27.84 | $ 26.22 |
| 146 | 12/13/2015 | DIANA | CASTRICONE | 8.25 | 15.83 | 130.61 | 0.753809 | 21 | 0 | 5 | 3.166 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 15.83 | $ 33.53 |
| 147 | 12/20/2015 | DIANA | CASTRICONE | 8.25 | 10.18 | 83.99 | 1.131111 | 9 | 0 | 3 | 3.393333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.18 | $ 10.97 |
| 148 | 12/27/2015 | DIANA | CASTRICONE | 8.25 | 5.98 | 49.34 | 1.495 | 4 | 0 | 3 | 1.993333 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.98 | $ 3.42 |
| 149 | 1/3/2016 | DIANA | CASTRICONE | 8.25 | 23.53 | 194.12 | 1.238421 | 19 | 0 | 5 | 4.706 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.53 | $ 21.13 |
| 150 | 1/10/2016 | DIANA | CASTRICONE | 8.35 | 31.56 | 263.4 | 0.956363 | 33 | 0 | 6 | 5.26 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 34.72 | $ 42.85 |
| 151 | 1/17/2016 | DIANA | CASTRICONE | 8.26 | 27.57 | 227.77 | 0.835454 | 33 | 0 | 6 | 4.595 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 27.85 | $ 49.72 |
| 152 | 1/24/2016 | DIANA | CASTRICONE | 8.25 | 24.36 | 200.97 | 1.282105 | 19 | 0 | 5 | 4.872 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 24.36 | $ 20.30 |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|------|-------|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 1/31/2016 | DIANA | CASTRICONE | 8.26 | 28.01 | 231.34 | 0.823823 | 34 | 0 | 6 | 4.668333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 28.29 | $ 51.63 |
| 154 | 2/7/2016 | DIANA | CASTRICONE | 8.25 | 32.71 | 269.86 | 1.817222 | 18 | 0 | 5 | 6.542 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 32.71 | $ 9.60 |
| 155 | 2/14/2016 | DIANA | CASTRICONE | 8.46 | 31.57 | 267.22 | 1.08862 | 29 | 0 | 6 | 5.261666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 38.20 | $ 29.96 |
| 157 | 2/28/2016 | DIANA | CASTRICONE | 8.25 | 35.58 | 293.53 | 1.317777 | 27 | 0 | 5 | 7.116 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 35.58 | $ 27.88 |
| 158 | 3/6/2016 | DIANA | CASTRICONE | 8.25 | 33.67 | 277.78 | 1.772105 | 19 | 0 | 5 | 6.734 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 33.67 | $ 10.99 |
| 159 | 3/13/2016 | DIANA | CASTRICONE | 8.56 | 23.7 | 202.89 | 0.740625 | 32 | 0 | 6 | 3.95 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 31.05 | $ 44.17 |
| 160 | 3/20/2016 | DIANA | CASTRICONE | 8.25 | 22.21 | 183.23 | 1.388125 | 16 | 0 | 5 | 4.442 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 22.21 | $ 15.40 |
| 161 | 3/27/2016 | DIANA | CASTRICONE | 8.25 | 35.1 | 289.58 | 1.253571 | 28 | 0 | 6 | 5.85 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 35.10 | $ 30.71 |
| 162 | 4/3/2016 | DIANA | CASTRICONE | 8.25 | 35.74 | 294.87 | 2.23375 | 16 | 0 | 5 | 7.148 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 35.74 | $ 1.87 |
| 163 | 4/10/2016 | DIANA | CASTRICONE | 8.25 | 33.11 | 273.16 | 2.069375 | 16 | 0 | 5 | 6.622 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 33.11 | $ 4.50 |
| 164 | 4/17/2016 | DIANA | CASTRICONE | 8.25 | 31.11 | 256.66 | 1.2444 | 25 | 0 | 5 | 6.222 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.11 | $ 27.65 |
| 165 | 4/24/2016 | DIANA | CASTRICONE | 8.34 | 37.69 | 314.15 | 1.076857 | 35 | 0 | 6 | 6.281666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 41.08 | $ 41.19 |
| 166 | 5/1/2016 | DIANA | CASTRICONE | 8.25 | 29.45 | 242.96 | 1.338636 | 22 | 0 | 5 | 5.89 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 29.45 | $ 22.26 |
| 167 | 5/8/2016 | DIANA | CASTRICONE | 8.25 | 24.56 | 202.62 | 1.364444 | 18 | 0 | 5 | 4.912 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 24.56 | $ 17.75 |
| 168 | 5/15/2016 | DIANA | CASTRICONE | 8.25 | 32.63 | 269.21 | 1.359583 | 24 | 0 | 5 | 6.526 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.63 | $ 23.78 |
| 169 | 5/22/2016 | DIANA | CASTRICONE | 8.25 | 24.05 | 198.41 | 1.717857 | 14 | 0 | 4 | 6.0125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 24.05 | $ 8.86 |
| 170 | 5/29/2016 | DIANA | CASTRICONE | 8.25 | 20.17 | 166.41 | 1.833636 | 11 | 0 | 5 | 4.034 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 20.17 | $ 5.69 |
| 171 | 6/5/2016 | DIANA | CASTRICONE | 8.25 | 31.03 | 256.01 | 1.34913 | 23 | 0 | 5 | 6.206 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.03 | $ 23.03 |
| 172 | 6/12/2016 | DIANA | CASTRICONE | 8.25 | 34.32 | 283.14 | 1.806315 | 19 | 0 | 5 | 6.864 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 34.32 | $ 10.34 |
| 173 | 6/19/2016 | DIANA | CASTRICONE | 8.25 | 30.32 | 250.15 | 1.378181 | 22 | 0 | 5 | 6.064 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 30.32 | $ 21.39 |
| 174 | 6/26/2016 | DIANA | CASTRICONE | 8.25 | 26.81 | 221.19 | 1.165652 | 23 | 0 | 5 | 5.362 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 26.81 | $ 27.25 |
| 175 | 7/3/2016 | DIANA | CASTRICONE | 8.25 | 23.58 | 194.54 | 1.241052 | 19 | 0 | 5 | 4.716 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 23.58 | $ 21.08 |
| 176 | 7/10/2016 | DIANA | CASTRICONE | 8.25 | 24.9 | 205.43 | 1.55625 | 16 | 0 | 4 | 6.225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 24.90 | $ 12.71 |
| 177 | 7/17/2016 | DIANA | CASTRICONE | 8.25 | 25.6 | 211.2 | 1.163636 | 22 | 0 | 5 | 5.12 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 25.60 | $ 26.11 |
| 178 | 7/24/2016 | DIANA | CASTRICONE | 8.25 | 28.06 | 231.5 | 1.650588 | 17 | 0 | 5 | 5.612 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 28.06 | $ 11.90 |
| 179 | 7/31/2016 | DIANA | CASTRICONE | 8.25 | 27.91 | 230.26 | 1.1164 | 25 | 0 | 5 | 5.582 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 27.91 | $ 30.85 |
| 180 | 8/7/2016 | DIANA | CASTRICONE | 8.28 | 34.69 | 287.3 | 1.238928 | 28 | 0 | 7 | 4.955714 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 35.73 | $ 30.08 |
| 181 | 8/14/2016 | DIANA | CASTRICONE | 8.77 | 34.9 | 306 | 1.125806 | 31 | 0 | 6 | 5.816666 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 53.05 | $ 19.82 |
| 182 | 8/21/2016 | DIANA | CASTRICONE | 8.25 | 27.71 | 228.62 | 1.259545 | 22 | 0 | 5 | 5.542 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.71 | $ 24.00 |
| 183 | 8/28/2016 | DIANA | CASTRICONE | 8.86 | 34.66 | 307.14 | 1.333076 | 26 | 0 | 6 | 5.776666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 55.80 | $ 5.31 |
| 184 | 9/4/2016 | DIANA | CASTRICONE | 8.25 | 23.71 | 195.61 | 1.580666 | 15 | 0 | 4 | 5.9275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 23.71 | $ 11.55 |
| 185 | 9/11/2016 | DIANA | CASTRICONE | 8.25 | 32.41 | 267.38 | 1.350416 | 24 | 0 | 5 | 5.401666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.41 | $ 24.00 |
| 186 | 9/18/2016 | DIANA | CASTRICONE | 8.47 | 40.15 | 340.08 | 1.180882 | 34 | 0 | 6 | 6.691666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 48.98 | $ 30.93 |
| 187 | 9/25/2016 | DIANA | CASTRICONE | 8.25 | 37.59 | 310.11 | 1.13909 | 33 | 0 | 5 | 7.518 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 37.59 | $ 39.98 |
| 188 | 10/2/2016 | DIANA | CASTRICONE | 8.25 | 31.73 | 261.78 | 0.991562 | 32 | 0 | 5 | 5.288333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 31.73 | $ 43.49 |
| 189 | 10/9/2016 | DIANA | CASTRICONE | 8.25 | 27.08 | 223.42 | 1.289523 | 21 | 0 | 5 | 5.416 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 27.08 | $ 22.28 |
| 190 | 10/16/2016 | DIANA | CASTRICONE | 8.71 | 39.09 | 340.4 | 1.085833 | 36 | 0 | 8 | 4.88625 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 57.07 | $ 27.55 |
| 191 | 10/23/2016 | DIANA | CASTRICONE | 8.25 | 33.5 | 276.38 | 1.522727 | 22 | 0 | 5 | 6.7 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 33.50 | $ 18.21 |
| 192 | 10/30/2016 | DIANA | CASTRICONE | 8.88 | 35.41 | 314.59 | 1.142258 | 31 | 0 | 5 | 7.082 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 57.72 | $ 15.15 |
| 193 | 11/6/2016 | DIANA | CASTRICONE | 8.25 | 27.86 | 229.85 | 1.466315 | 19 | 0 | 5 | 5.572 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.86 | $ 16.80 |
| 194 | 11/13/2016 | DIANA | CASTRICONE | 8.32 | 38.12 | 317.21 | 1.19125 | 32 | 0 | 6 | 6.353333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 40.79 | $ 34.43 |
| 195 | 11/20/2016 | DIANA | CASTRICONE | 8.25 | 15.59 | 128.62 | 1.559 | 10 | 0 | 4 | 3.8975 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.59 | $ 7.92 |
| 196 | 11/27/2016 | DIANA | CASTRICONE | 8.25 | 15.91 | 131.26 | 0.723181 | 22 | 0 | 5 | 3.182 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 15.91 | $ 35.80 |
| 197 | 12/4/2016 | DIANA | CASTRICONE | 8.64 | 32.34 | 279.28 | 0.951176 | 34 | 0 | 6 | 5.39 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 44.95 | $ 34.96 |
| 198 | 12/11/2016 | DIANA | CASTRICONE | 8.25 | 26.03 | 214.76 | 1.183181 | 22 | 0 | 5 | 5.206 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 26.03 | $ 25.68 |
| 199 | 12/18/2016 | DIANA | CASTRICONE | 8.25 | 27.63 | 227.96 | 1.255909 | 22 | 0 | 5 | 4.605 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.63 | $ 24.08 |
| 200 | 12/25/2016 | DIANA | CASTRICONE | 8.25 | 22.22 | 183.32 | 2.02 | 11 | 0 | 5 | 4.444 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.22 | $ 3.64 |
| 201 | 1/1/2017 | DIANA | CASTRICONE | 12.94 | 9.9 | 128.104 | 1.2375 | 8 | 0 | 4 | 2.475 | 1.25 | 11.596 | 0.596 | 76 | $ 0.42 | $ 31.92 | $ 56.33 | $ - |
| 201 | 1/1/2017 | DIANA | CASTRICONE | 10 | 26.2 | 262 | 1.455555 | 18 | 0 | 5 | 5.24 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 72.05 | $ - |
| 202 | 1/8/2017 | DIANA | CASTRICONE | 10.03 | 29.14 | 292.17 | 0.766842 | 38 | 0 | 5 | 5.828 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 81.01 | $ 15.53 |
| 203 | 1/15/2017 | DIANA | CASTRICONE | 10.14 | 21.91 | 222.25 | 0.811481 | 27 | 0 | 6 | 3.651666 | 1.25 | 39.1365 | 0.0225 | 256.5 | $ 0.42 | $ 107.73 | $ 63.32 | $ 5.27 |
| 204 | 1/22/2017 | DIANA | CASTRICONE | 10.64 | 36.27 | 385.92 | 1.295357 | 28 | 0 | 6 | 6.045 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 122.96 | $ - |
| 205 | 1/29/2017 | DIANA | CASTRICONE | 10.53 | 40.78 | 429.53 | 1.274375 | 32 | 0 | 6 | 6.796666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 133.76 | $ - |
| 206 | 2/5/2017 | DIANA | CASTRICONE | 10.35 | 32.61 | 337.65 | 0.959117 | 34 | 0 | 6 | 5.435 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 101.09 | $ - |
| 207 | 2/12/2017 | DIANA | CASTRICONE | 10 | 31.91 | 319.1 | 1.519523 | 21 | 0 | 5 | 6.382 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 87.75 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 2/19/2017 | DIANA | CASTRICONE | 10.38 | 34.67 | 359.88 | 1.019705 | 34 | 0 | 6 | 5.778333 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 108.52 | $ - |
| 209 | 2/26/2017 | DIANA | CASTRICONE | 10.32 | 36.75 | 379.12 | 1.225 | 30 | 0 | 6 | 6.125 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 112.82 | $ - |
| 210 | 3/5/2017 | DIANA | CASTRICONE | 10 | 24.7 | 247 | 1.372222 | 18 | 0 | 4 | 6.175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 67.93 | $ - |
| 212 | 3/19/2017 | DIANA | CASTRICONE | 10 | 29.89 | 298.9 | 1.299565 | 23 | 0 | 5 | 5.978 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 82.20 | $ - |
| 213 | 3/26/2017 | DIANA | CASTRICONE | 10.7 | 20.41 | 218.4 | 0.755925 | 27 | 0 | 6 | 3.401666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 70.41 | $ - |
| 214 | 4/2/2017 | DIANA | CASTRICONE | 10.72 | 35.29 | 378.4 | 1.216896 | 29 | 0 | 6 | 5.881666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 122.46 | $ - |
| 215 | 4/9/2017 | DIANA | CASTRICONE | 10.26 | 24.84 | 254.94 | 0.730588 | 34 | 0 | 6 | 4.14 | 1.25 | 49.283 | 0.021 | 323 | $ 0.42 | $ 135.66 | $ 74.77 | $ 11.61 |
| 216 | 4/16/2017 | DIANA | CASTRICONE | 10 | 34.01 | 340.1 | 1.79 | 19 | 0 | 5 | 6.802 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 93.53 | $ - |
| 217 | 4/23/2017 | DIANA | CASTRICONE | 10.59 | 35.32 | 373.99 | 1.009142 | 35 | 0 | 6 | 5.886666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 117.97 | $ - |
| 218 | 4/30/2017 | DIANA | CASTRICONE | 10 | 32.61 | 326.1 | 2.038125 | 16 | 0 | 4 | 8.1525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 89.68 | $ - |
| 219 | 5/7/2017 | DIANA | CASTRICONE | 10 | 25.62 | 256.2 | 1.507058 | 17 | 0 | 4 | 6.405 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 70.46 | $ - |
| 220 | 5/14/2017 | DIANA | CASTRICONE | 10 | 2.73 | 27.3 | 1.365 | 2 | 0 | 1 | 2.73 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.51 | $ - |
| 220 | 5/14/2017 | DIANA | CASTRICONE | 10 | 26.87 | 268.7 | 1.679375 | 16 | 0 | 4 | 6.7175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 73.89 | $ - |
| 221 | 5/21/2017 | DIANA | CASTRICONE | 10 | 26.8 | 268 | 1.165217 | 23 | 0 | 5 | 5.36 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 73.70 | $ - |
| 222 | 5/28/2017 | DIANA | CASTRICONE | 10 | 12.4 | 124 | 1.55 | 8 | 0 | 2 | 6.2 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 34.10 | $ - |
| 222 | 5/28/2017 | DIANA | CASTRICONE | 11.76 | 4.18 | 49.158 | 0.5225 | 8 | 0 | 2 | 2.09 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 18.85 | $ 1.47 |
| 222 | 5/28/2017 | DIANA | CASTRICONE | 10 | 12.72 | 127.2 | 1.272 | 10 | 0 | 3 | 4.24 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 34.98 | $ - |
| 223 | 6/4/2017 | DIANA | CASTRICONE | 10 | 27.1 | 271 | 1.129166 | 24 | 0 | 5 | 5.42 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 74.53 | $ - |
| 224 | 6/11/2017 | DIANA | CASTRICONE | 10 | 20.57 | 205.7 | 0.894347 | 23 | 0 | 5 | 4.114 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 56.57 | $ 1.86 |
| 225 | 6/18/2017 | DIANA | CASTRICONE | 10 | 23.85 | 238.5 | 1.490625 | 16 | 0 | 4 | 5.9625 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 65.59 | $ - |
| 226 | 6/25/2017 | DIANA | CASTRICONE | 10 | 27.23 | 272.3 | 0.756388 | 36 | 0 | 6 | 5.446 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 74.88 | $ 16.58 |
| 227 | 7/2/2017 | DIANA | CASTRICONE | 10 | 25.67 | 256.7 | 1.51 | 17 | 0 | 5 | 5.134 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 70.59 | $ - |
| 228 | 7/9/2017 | DIANA | CASTRICONE | 10 | 26.25 | 262.5 | 1.141304 | 23 | 0 | 5 | 5.25 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 72.19 | $ - |
| 229 | 7/16/2017 | DIANA | CASTRICONE | 10 | 25.59 | 255.9 | 0.913928 | 28 | 0 | 5 | 5.118 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 70.37 | $ 0.76 |
| 230 | 7/23/2017 | DIANA | CASTRICONE | 10 | 3.93 | 39.3 | 1.31 | 3 | 0 | 1 | 3.93 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 10.81 | $ - |
| 230 | 7/23/2017 | DIANA | CASTRICONE | 10 | 21.3 | 213 | 1.775 | 12 | 0 | 4 | 5.325 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 58.58 | $ - |
| 231 | 7/30/2017 | DIANA | CASTRICONE | 10 | 26.87 | 268.7 | 1.0748 | 25 | 0 | 4 | 6.7175 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 73.89 | $ - |
| 232 | 8/6/2017 | DIANA | CASTRICONE | 10 | 30.4 | 304 | 1.788235 | 17 | 0 | 5 | 6.08 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 83.60 | $ - |
| 233 | 8/13/2017 | DIANA | CASTRICONE | 10.36 | 35.26 | 365.28 | 1.101875 | 32 | 0 | 6 | 5.876666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 109.66 | $ - |
| 234 | 8/20/2017 | DIANA | CASTRICONE | 10.09 | 32.18 | 324.64 | 1.109655 | 29 | 0 | 6 | 5.363333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 91.39 | $ - |
| 235 | 8/27/2017 | DIANA | CASTRICONE | 10.92 | 41.05 | 448.12 | 1.368333 | 30 | 0 | 6 | 6.841666 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 150.65 | $ - |
| 236 | 9/3/2017 | DIANA | CASTRICONE | 10.02 | 34.3 | 343.61 | 0.952777 | 36 | 0 | 6 | 5.716666 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 95.01 | $ - |
| 237 | 9/10/2017 | DIANA | CASTRICONE | 10.6 | 37.75 | 400.21 | 1.348214 | 28 | 0 | 6 | 6.291666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 126.46 | $ - |
| 238 | 9/17/2017 | DIANA | CASTRICONE | 10.28 | 31.93 | 328.36 | 1.03 | 31 | 0 | 5 | 6.386 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 96.75 | $ - |
| 239 | 9/24/2017 | DIANA | CASTRICONE | 10.13 | 35.9 | 363.7 | 1.329629 | 27 | 0 | 6 | 5.983333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 103.39 | $ - |
| 240 | 10/1/2017 | DIANA | CASTRICONE | 10 | 27.19 | 271.9 | 2.265833 | 12 | 0 | 4 | 6.7975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 74.77 | $ - |
| 241 | 10/8/2017 | DIANA | CASTRICONE | 10.63 | 31.94 | 339.49 | 1.2776 | 25 | 0 | 6 | 5.323333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 107.96 | $ - |
| 243 | 10/22/2017 | DIANA | CASTRICONE | 10 | 8.64 | 86.4 | 1.728 | 5 | 0 | 2 | 4.32 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 23.76 | $ - |
| 244 | 10/29/2017 | DIANA | CASTRICONE | 10 | 17.81 | 178.1 | 0.989444 | 18 | 0 | 5 | 3.562 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 48.98 | $ - |
| 245 | 11/5/2017 | DIANA | CASTRICONE | 10.86 | 29.55 | 320.89 | 0.798648 | 37 | 0 | 6 | 4.925 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 106.68 | $ - |
| 246 | 11/12/2017 | DIANA | CASTRICONE | 10.28 | 32.89 | 338.25 | 1.134137 | 29 | 0 | 6 | 5.481666 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 99.66 | $ - |
| 247 | 11/19/2017 | DIANA | CASTRICONE | 10 | 16.78 | 167.8 | 1.864444 | 9 | 0 | 3 | 5.593333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 46.15 | $ - |
| 248 | 11/26/2017 | DIANA | CASTRICONE | 10.33 | 15.98 | 165.03 | 0.614615 | 26 | 0 | 6 | 2.663333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 49.22 | $ 16.83 |
| 249 | 12/3/2017 | DIANA | CASTRICONE | 10.66 | 18.11 | 193.05 | 0.823181 | 22 | 0 | 6 | 3.018333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 61.76 | $ - |
| 250 | 12/10/2017 | DIANA | CASTRICONE | 10.45 | 19.33 | 201.99 | 0.552285 | 35 | 0 | 6 | 3.221666 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 61.86 | $ 27.06 |
| 251 | 12/17/2017 | DIANA | CASTRICONE | 10 | 18.96 | 189.6 | 1.58 | 12 | 0 | 4 | 4.74 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 52.14 | $ - |
| 252 | 12/24/2017 | DIANA | CASTRICONE | 10 | 2.58 | 25.8 | 0.286666 | 9 | 0 | 3 | 0.86 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 7.10 | $ 15.77 |
| 253 | 12/31/2017 | DIANA | CASTRICONE | 10.5 | 23.73 | 249.18 | 1.695 | 14 | 0 | 6 | 3.955 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 77.12 | $ - |
| 254 | 1/7/2018 | DIANA | CASTRICONE | 11.4 | 22.31 | 254.33 | 0.8924 | 25 | 0 | 6 | 3.718333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.45 | $ 106.88 | $ 92.59 | $ - |
| 255 | 1/14/2018 | DIANA | CASTRICONE | 10.85 | 29.24 | 317.11 | 1.008275 | 29 | 0 | 6 | 4.873333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 105.26 | $ - |
| 256 | 1/21/2018 | DIANA | CASTRICONE | 11.27 | 14.28 | 160.9 | 0.84 | 17 | 0 | 6 | 2.38 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 57.41 | $ - |
| 257 | 1/28/2018 | DIANA | CASTRICONE | 10.71 | 17.08 | 182.9 | 0.948888 | 18 | 0 | 5 | 3.416 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 59.10 | $ - |
| 258 | 2/4/2018 | DIANA | CASTRICONE | 12.49 | 13.88 | 173.34 | 0.375135 | 37 | 0 | 7 | 1.982857 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 72.73 | $ 31.81 |
| 259 | 2/11/2018 | DIANA | CASTRICONE | 12.18 | 15.15 | 184.53 | 0.473437 | 32 | 0 | 6 | 2.525 | 1.25 | 46.384 | 0.021 | 304 | $ 0.45 | $ 136.80 | $ 74.69 | $ 15.73 |
| 260 | 2/18/2018 | DIANA | CASTRICONE | 10.5 | 10.52 | 110.48 | 0.526 | 20 | 0 | 4 | 2.63 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 34.19 | $ 22.32 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 2/25/2018 | DIANA | CASTRICONE | 12.23 | 13.6 | 166.36 | 0.453333 | 30 | 0 | 8 | 1.7 | 1.25 | 43.485 | 0.021 | 285 | $ 0.45 | $ 128.25 | $ 67.73 | $ 17.04 |
| 262 | 3/4/2018 | DIANA | CASTRICONE | 12.56 | 18.51 | 232.57 | 0.528857 | 35 | 0 | 6 | 3.085 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 98.29 | $ 0.60 |
| 263 | 3/11/2018 | DIANA | CASTRICONE | 11.33 | 20.27 | 229.59 | 0.698965 | 29 | 0 | 6 | 3.378333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 82.70 | $ - |
| 264 | 3/18/2018 | DIANA | CASTRICONE | 11.53 | 12.45 | 143.61 | 0.592857 | 21 | 0 | 6 | 2.075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 53.29 | $ 6.05 |
| 265 | 3/25/2018 | DIANA | CASTRICONE | 11.14 | 17.9 | 199.43 | 0.639285 | 28 | 0 | 5 | 3.58 | 1.25 | 40.586 | 0.021 | 266 | $ 0.45 | $ 119.70 | $ 69.63 | $ 9.48 |
| 266 | 4/1/2018 | DIANA | CASTRICONE | 13.3 | 29.5 | 392.23 | 0.797297 | 37 | 0 | 7 | 4.214285 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 178.48 | $ - |
| 267 | 4/8/2018 | DIANA | CASTRICONE | 10.5 | 3.58 | 37.59 | 0.895 | 4 | 0 | 1 | 3.58 | 1.25 | 5.798 | 0.021 | 38 | $ 0.45 | $ 17.10 | $ 11.64 | $ - |
| 180 | 8/7/2016 | AMBER | JONES | 9 | 5.23 | 47.07 | 2.615 | 2 | 0 | 1 | 5.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 9.15 | $ - |
| 181 | 8/14/2016 | AMBER | JONES | 9 | 6.73 | 60.57 | 1.6825 | 4 | 0 | 2 | 3.365 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.78 | $ - |
| 182 | 8/21/2016 | AMBER | JONES | 9 | 12.76 | 114.84 | 1.276 | 10 | 0 | 4 | 3.19 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.33 | $ 1.18 |
| 183 | 8/28/2016 | AMBER | JONES | 9 | 9.03 | 81.27 | 1.12875 | 8 | 0 | 3 | 3.01 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.80 | $ 3.00 |
| 184 | 9/4/2016 | AMBER | JONES | 9 | 19.67 | 177.03 | 0.936666 | 21 | 0 | 5 | 3.934 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 34.42 | $ 14.94 |
| 185 | 9/11/2016 | AMBER | JONES | 9 | 14.8 | 133.2 | 0.870588 | 17 | 0 | 5 | 2.96 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.90 | $ 14.06 |
| 186 | 9/18/2016 | AMBER | JONES | 9 | 12.23 | 110.07 | 2.038333 | 6 | 0 | 3 | 4.076666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 21.40 | $ - |
| 187 | 9/25/2016 | AMBER | JONES | 9 | 11.72 | 105.48 | 1.302222 | 9 | 0 | 4 | 2.93 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.51 | $ 0.64 |
| 188 | 10/2/2016 | AMBER | JONES | 9 | 11.88 | 106.92 | 1.485 | 8 | 0 | 4 | 2.97 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 20.79 | $ - |
| 189 | 10/9/2016 | AMBER | JONES | 9 | 7.41 | 66.69 | 1.058571 | 7 | 0 | 2 | 3.705 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.97 | $ 3.49 |
| 190 | 10/16/2016 | AMBER | JONES | 9 | 13.41 | 120.69 | 0.745 | 18 | 0 | 5 | 2.682 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 23.47 | $ 18.84 |
| 191 | 10/23/2016 | AMBER | JONES | 9 | 8.3 | 74.7 | 1.185714 | 7 | 0 | 3 | 2.766666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.53 | $ 1.93 |
| 192 | 10/30/2016 | AMBER | JONES | 9 | 10.56 | 95.04 | 1.056 | 10 | 0 | 5 | 2.112 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.48 | $ 5.03 |
| 193 | 11/6/2016 | AMBER | JONES | 9 | 2.57 | 23.13 | 2.57 | 1 | 0 | 1 | 2.57 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.50 | $ - |
| 194 | 11/13/2016 | AMBER | JONES | 9 | 11.89 | 107.01 | 1.321111 | 9 | 0 | 5 | 2.378 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.81 | $ 0.35 |
| 196 | 11/27/2016 | AMBER | JONES | 9 | 0.42 | 3.78 | 0.42 | 1 | 0 | 1 | 0.42 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.74 | $ 1.62 |
| 215 | 4/9/2017 | JOYCE | THOMAS | 8 | 16.3 | 130.4 | 2.328571 | 7 | 0 | 4 | 4.075 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 12.23 | $ 5.56 |
| 216 | 4/16/2017 | JOYCE | THOMAS | 8 | 23 | 184 | 1.4375 | 16 | 0 | 5 | 4.6 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 17.25 | $ 23.40 |
| 217 | 4/23/2017 | JOYCE | THOMAS | 8 | 23.11 | 184.88 | 0.962916 | 24 | 0 | 6 | 3.851666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 17.33 | $ 43.64 |
| 218 | 4/30/2017 | JOYCE | THOMAS | 8 | 23.29 | 186.32 | 1.058636 | 22 | 0 | 5 | 4.658 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 17.47 | $ 38.42 |
| 219 | 5/7/2017 | JOYCE | THOMAS | 8 | 20.19 | 161.52 | 1.6825 | 12 | 0 | 5 | 4.038 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 15.14 | $ 15.34 |
| 220 | 5/14/2017 | JOYCE | THOMAS | 8 | 26.64 | 213.12 | 1.268571 | 21 | 0 | 6 | 4.44 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 19.98 | $ 33.37 |
| 221 | 5/21/2017 | JOYCE | THOMAS | 8 | 26.1 | 208.8 | 1.242857 | 21 | 0 | 5 | 5.22 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 19.58 | $ 33.78 |
| 222 | 5/28/2017 | JOYCE | THOMAS | 8 | 29.24 | 233.92 | 1.8275 | 16 | 0 | 5 | 5.848 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 21.93 | $ 18.72 |
| 222 | 5/28/2017 | JOYCE | THOMAS | 8 | 10.21 | 81.68 | 1.701666 | 6 | 0 | 2 | 5.105 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 7.66 | $ 7.59 |
| 223 | 6/4/2017 | JOYCE | THOMAS | 8 | 27.45 | 219.6 | 1.960714 | 14 | 0 | 5 | 5.49 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 20.59 | $ 14.98 |
| 224 | 6/11/2017 | JOYCE | THOMAS | 8 | 28.97 | 231.76 | 2.414166 | 12 | 0 | 6 | 4.828333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 21.73 | $ 8.76 |
| 225 | 6/18/2017 | JOYCE | THOMAS | 8 | 22.74 | 181.92 | 1.74923 | 13 | 0 | 5 | 4.548 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 17.06 | $ 15.97 |
| 226 | 6/25/2017 | JOYCE | THOMAS | 8 | 30.52 | 244.16 | 2.18 | 14 | 0 | 7 | 4.36 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 22.89 | $ 12.68 |
| 227 | 7/2/2017 | JOYCE | THOMAS | 8 | 18.71 | 149.68 | 2.078888 | 9 | 0 | 4 | 4.6775 | 1.25 | 13.0055 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.03 | $ 8.83 |
| 228 | 7/9/2017 | JOYCE | THOMAS | 8 | 27.51 | 220.08 | 2.500909 | 11 | 0 | 5 | 5.502 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 20.63 | $ 7.31 |
| 229 | 7/16/2017 | JOYCE | THOMAS | 8 | 36 | 288 | 1.8 | 20 | 0 | 6 | 6 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 27.00 | $ 23.81 |
| 230 | 7/23/2017 | JOYCE | THOMAS | 8 | 30.93 | 247.44 | 2.062 | 15 | 0 | 6 | 5.155 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.20 | $ 14.91 |
| 231 | 7/30/2017 | JOYCE | THOMAS | 8 | 31.81 | 254.48 | 2.120606 | 15 | 0 | 5 | 6.362 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.86 | $ 14.25 |
| 232 | 8/6/2017 | JOYCE | THOMAS | 8 | 38.56 | 308.48 | 2.142222 | 18 | 0 | 6 | 6.426666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 28.92 | $ 16.81 |
| 233 | 8/13/2017 | JOYCE | THOMAS | 8.54 | 38.05 | 325 | 1.9025 | 20 | 0 | 6 | 6.341666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 49.08 | $ 1.73 |
| 234 | 8/20/2017 | JOYCE | THOMAS | 8.08 | 36.42 | 294.44 | 2.023333 | 18 | 0 | 6 | 6.07 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 30.23 | $ 15.50 |
| 235 | 8/27/2017 | JOYCE | THOMAS | 8 | 35.47 | 283.76 | 2.364666 | 15 | 0 | 6 | 5.911666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 26.60 | $ 11.51 |
| 236 | 9/3/2017 | JOYCE | THOMAS | 8 | 35.12 | 280.96 | 1.596363 | 22 | 0 | 7 | 5.017142 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 26.34 | $ 29.55 |
| 237 | 9/10/2017 | JOYCE | THOMAS | 8 | 31.54 | 252.32 | 1.855294 | 17 | 0 | 7 | 4.505714 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 23.66 | $ 19.53 |
| 238 | 9/17/2017 | JOYCE | THOMAS | 8.28 | 43.03 | 356.36 | 1.955909 | 22 | 0 | 8 | 5.37875 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 44.32 | $ 11.57 |
| 239 | 9/24/2017 | JOYCE | THOMAS | 8 | 33.43 | 267.44 | 1.96647 | 17 | 0 | 6 | 5.571666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 25.07 | $ 18.12 |
| 240 | 10/1/2017 | JOYCE | THOMAS | 8 | 31.69 | 253.52 | 3.169 | 10 | 0 | 7 | 4.527142 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 23.77 | $ 1.64 |
| 241 | 10/8/2017 | JOYCE | THOMAS | 8 | 29.59 | 236.72 | 2.276153 | 13 | 0 | 6 | 5.918 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 22.19 | $ 10.83 |
| 242 | 10/15/2017 | JOYCE | THOMAS | 8.02 | 30.16 | 241.8 | 2.010666 | 15 | 0 | 5 | 5.026666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.22 | $ 14.88 |
| 243 | 10/22/2017 | JOYCE | THOMAS | 8 | 29.93 | 239.44 | 1.425238 | 21 | 0 | 5 | 5.986 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 22.45 | $ 30.90 |
| 244 | 10/29/2017 | JOYCE | THOMAS | 8 | 32.51 | 260.08 | 1.711052 | 19 | 0 | 6 | 6.502 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 24.38 | $ 23.89 |
| 245 | 11/5/2017 | JOYCE | THOMAS | 8 | 34.92 | 279.36 | 1.746 | 20 | 0 | 6 | 5.82 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 26.19 | $ 24.62 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 11/12/2017 | JOYCE | THOMAS | 8 | 37.59 | 300.72 | 2.088333 | 18 | 0 | 5 | 7.518 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 28.19 | $ 17.54 |
| 247 | 11/19/2017 | JOYCE | THOMAS | 8 | 15.42 | 123.36 | 1.542 | 10 | 0 | 4 | 3.855 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.57 | $ 13.84 |
| 248 | 11/26/2017 | JOYCE | THOMAS | 8 | 20.68 | 165.44 | 1.477142 | 14 | 0 | 5 | 4.136 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 15.51 | $ 20.06 |
| 249 | 12/3/2017 | JOYCE | THOMAS | 8 | 32.1 | 256.8 | 2.00625 | 16 | 0 | 6 | 5.35 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.08 | $ 16.57 |
| 250 | 12/10/2017 | JOYCE | THOMAS | 8.22 | 42.34 | 348.08 | 1.28303 | 33 | 0 | 6 | 7.056666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 41.07 | $ 42.77 |
| 251 | 12/17/2017 | JOYCE | THOMAS | 8 | 29.62 | 236.96 | 2.278461 | 13 | 0 | 4 | 7.405 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 22.22 | $ 10.81 |
| 252 | 12/24/2017 | JOYCE | THOMAS | 8 | 26.01 | 208.08 | 3.715714 | 7 | 0 | 4 | 6.5025 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 19.51 | $   - |
| 253 | 12/31/2017 | JOYCE | THOMAS | 8 | 24.2 | 193.6 | 1.861538 | 13 | 0 | 5 | 4.84 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 18.15 | $ 14.88 |
| 254 | 1/7/2018 | JOYCE | THOMAS | 8 | 20.17 | 161.36 | 1.551538 | 13 | 0 | 4 | 5.0425 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.45 | $ 55.58 | $ 15.13 | $ 21.60 |
| 255 | 1/14/2018 | JOYCE | THOMAS | 8 | 19.11 | 152.88 | 1.365 | 14 | 0 | 4 | 4.7775 | 1.25 | 20.293 | 0.021 | 133 | $ 0.45 | $ 59.85 | $ 14.33 | $ 25.22 |
| 256 | 1/21/2018 | JOYCE | THOMAS | 8 | 20.43 | 163.44 | 1.362 | 15 | 0 | 3 | 6.81 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 15.32 | $ 27.06 |
| 257 | 1/28/2018 | JOYCE | THOMAS | 8 | 27.08 | 216.64 | 2.461818 | 11 | 0 | 4 | 6.77 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 20.31 | $ 10.77 |
| 258 | 2/4/2018 | JOYCE | THOMAS | 8 | 32.32 | 258.56 | 1.539047 | 21 | 0 | 6 | 5.386666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 24.24 | $ 35.10 |
| 259 | 2/11/2018 | JOYCE | THOMAS | 8 | 38.59 | 308.72 | 1.837619 | 21 | 0 | 6 | 6.431666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 28.94 | $ 30.39 |
| 260 | 2/18/2018 | JOYCE | THOMAS | 8.22 | 33.88 | 278.36 | 1.882222 | 18 | 0 | 6 | 5.646666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 32.86 | $ 18.00 |
| 261 | 2/25/2018 | JOYCE | THOMAS | 8 | 39.54 | 316.32 | 1.363448 | 29 | 0 | 7 | 5.648571 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 29.66 | $ 52.28 |
| 262 | 3/4/2018 | JOYCE | THOMAS | 8.22 | 42.35 | 348.2 | 1.144594 | 37 | 0 | 8 | 5.29375 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.45 | $ 158.18 | $ 41.08 | $ 63.46 |
| 263 | 3/11/2018 | JOYCE | THOMAS | 8 | 32.88 | 263.04 | 2.055 | 16 | 0 | 5 | 6.576 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 24.66 | $ 20.55 |
| 264 | 3/18/2018 | JOYCE | THOMAS | 8.5 | 45.68 | 388.16 | 1.268888 | 36 | 0 | 9 | 5.075555 | 1.25 | 52.182 | 0.021 | 342 | $ 0.45 | $ 153.90 | $ 57.10 | $ 44.62 |
| 265 | 3/25/2018 | JOYCE | THOMAS | 8 | 36.12 | 288.96 | 2.2575 | 16 | 0 | 6 | 6.02 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 27.09 | $ 18.12 |
| 266 | 4/1/2018 | JOYCE | THOMAS | 8 | 32.8 | 262.4 | 1.929411 | 17 | 0 | 5 | 6.56 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 24.60 | $ 23.43 |
| 267 | 4/8/2018 | JOYCE | THOMAS | 8 | 6.62 | 52.96 | 3.31 | 2 | 0 | 1 | 6.62 | 1.25 | 2.899 | 0.021 | 19 | $ 0.45 | $ 8.55 | $ 4.97 | $ 0.69 |
| 204 | 1/22/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 8.1 | 68.85 | 8.1 | 1 | 0 | 1 | 8.1 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.42 | $ 3.99 | $ 10.13 | $   - |
| 205 | 1/29/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 31.88 | 271 | 2.277142 | 14 | 0 | 5 | 6.376 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 39.85 | $   - |
| 206 | 2/5/2017 | AMAYA | LINVILLE- GREEN | 9.32 | 44.43 | 414.13 | 1.7772 | 25 | 0 | 6 | 7.405 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 91.97 | $   - |
| 207 | 2/12/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 16.11 | 136.95 | 1.074 | 15 | 0 | 3 | 5.37 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 20.14 | $ 17.97 |
| 208 | 2/19/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 21.8 | 185.31 | 1.038095 | 21 | 0 | 3 | 7.266666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 27.25 | $ 26.10 |
| 209 | 2/26/2017 | AMAYA | LINVILLE- GREEN | 9.16 | 47.36 | 433.85 | 1.48 | 32 | 0 | 8 | 5.92 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 90.46 | $   - |
| 210 | 3/5/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 25.42 | 216.08 | 1.271 | 20 | 0 | 4 | 6.355 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 31.78 | $ 19.04 |
| 211 | 3/12/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 23.54 | 200.1 | 1.681428 | 14 | 0 | 4 | 5.885 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 29.43 | $ 6.14 |
| 212 | 3/19/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 33.93 | 288.42 | 1.542272 | 22 | 0 | 5 | 6.786 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 42.41 | $ 13.48 |
| 213 | 3/26/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 25.94 | 220.51 | 1.17909 | 22 | 0 | 5 | 6.485 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 32.43 | $ 23.47 |
| 214 | 4/2/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 31.25 | 265.64 | 1.201923 | 26 | 0 | 5 | 6.25 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 39.06 | $ 26.99 |
| 215 | 4/9/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 30.13 | 256.11 | 1.5065 | 20 | 0 | 5 | 6.026 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 37.66 | $ 13.15 |
| 216 | 4/16/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 29.79 | 253.23 | 1.103333 | 27 | 0 | 5 | 5.958 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 37.24 | $ 31.36 |
| 217 | 4/23/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 21.21 | 180.3 | 0.96409 | 22 | 0 | 4 | 5.3025 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 26.51 | $ 29.38 |
| 218 | 4/30/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 27.07 | 230.1 | 1.503888 | 18 | 0 | 4 | 6.7675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 33.84 | $ 11.89 |
| 219 | 5/7/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 28.44 | 241.75 | 2.187692 | 13 | 0 | 5 | 5.688 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 35.55 | $   - |
| 220 | 5/14/2017 | AMAYA | LINVILLE- GREEN | 8.5 | 4.57 | 38.85 | 1.523333 | 3 | 0 | 1 | 4.57 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 5.71 | $ 1.91 |
| 204 | 1/22/2017 | CHARITY | MAYS | 8.5 | 9.52 | 80.92 | 1.19 | 8 | 0 | 1 | 9.52 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 11.90 | $ 8.42 |
| 205 | 1/29/2017 | CHARITY | MAYS | 8.5 | 29.64 | 251.95 | 2.694545 | 11 | 0 | 5 | 5.928 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 37.05 | $   - |
| 206 | 2/5/2017 | CHARITY | MAYS | 8.5 | 39.61 | 336.7 | 2.475625 | 16 | 0 | 5 | 7.922 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 49.51 | $   - |
| 207 | 2/12/2017 | CHARITY | MAYS | 9.11 | 41.8 | 380.59 | 0.972093 | 43 | 0 | 6 | 6.966666 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 77.75 | $ 31.49 |
| 208 | 2/19/2017 | CHARITY | MAYS | 8.5 | 31.52 | 267.93 | 1.167407 | 27 | 0 | 5 | 7.88 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 39.40 | $ 29.19 |
| 209 | 2/26/2017 | CHARITY | MAYS | 9.15 | 47.21 | 431.94 | 1.475312 | 32 | 0 | 8 | 5.90125 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 89.70 | $   - |
| 210 | 3/5/2017 | CHARITY | MAYS | 8.5 | 23.76 | 201.97 | 1.584 | 15 | 0 | 5 | 5.94 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 29.70 | $ 8.41 |
| 211 | 3/12/2017 | CHARITY | MAYS | 8.5 | 28.43 | 241.67 | 1.579444 | 18 | 0 | 5 | 5.686 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 35.54 | $ 10.19 |
| 229 | 7/16/2017 | LAURE | FIELDS | 8.75 | 3.53 | 30.89 | 1.765 | 2 | 0 | 1 | 3.53 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.30 | $   - |
| 230 | 7/23/2017 | LAURE | FIELDS | 8.75 | 35.04 | 306.61 | 1.208275 | 29 | 0 | 5 | 5.84 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 52.56 | $ 21.11 |
| 231 | 7/30/2017 | LAURE | FIELDS | 8.75 | 22.45 | 196.44 | 1.247222 | 18 | 0 | 4 | 5.6125 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 33.68 | $ 12.05 |
| 232 | 8/6/2017 | LAURE | FIELDS | 8.75 | 34.07 | 298.12 | 1.261851 | 27 | 0 | 5 | 6.814 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 51.11 | $ 17.49 |
| 233 | 8/13/2017 | LAURE | FIELDS | 8.75 | 35.09 | 307.05 | 1.299629 | 27 | 0 | 5 | 7.018 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 52.64 | $ 15.96 |
| 234 | 8/20/2017 | LAURE | FIELDS | 8.75 | 15.85 | 138.69 | 1.056666 | 15 | 0 | 2 | 7.925 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 23.78 | $ 14.33 |
| 235 | 8/27/2017 | LAURE | FIELDS | 8.75 | 20.25 | 177.19 | 0.81 | 25 | 0 | 4 | 5.0625 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 30.38 | $ 33.14 |
| 236 | 9/3/2017 | LAURE | FIELDS | 8.75 | 32 | 280.01 | 1.28 | 25 | 0 | 5 | 6.4 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 48.00 | $ 15.51 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 9/10/2017 | LAURE | FIELDS | 8.75 | 30.32 | 265.3 | 1.595789 | 19 | 0 | 6 | 5.053333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 45.48 | $ 2.79 |
| 238 | 9/17/2017 | LAURE | FIELDS | 8.75 | 22.2 | 194.24 | 1.11 | 20 | 0 | 4 | 5.55 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 33.30 | $ 17.51 |
| 239 | 9/24/2017 | LAURE | FIELDS | 9 | 28.65 | 257.85 | 1.245652 | 23 | 0 | 5 | 5.73 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 50.14 | $ 8.29 |
| 240 | 10/1/2017 | LAURE | FIELDS | 9 | 26.43 | 237.87 | 1.468333 | 18 | 0 | 5 | 5.286 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 46.25 | $ - |
| 241 | 10/8/2017 | LAURE | FIELDS | 9 | 22.28 | 200.52 | 1.060952 | 21 | 0 | 4 | 5.57 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 38.99 | $ 14.36 |
| 242 | 10/15/2017 | LAURE | FIELDS | 9 | 31.01 | 279.09 | 0.861388 | 36 | 0 | 5 | 6.202 | 1.25 | 52.182 | 0.021 | 342 | $ 0.42 | $ 143.64 | $ 54.27 | $ 37.19 |
| 243 | 10/22/2017 | LAURE | FIELDS | 9 | 33.2 | 298.8 | 0.897297 | 37 | 0 | 5 | 6.64 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.42 | $ 147.63 | $ 58.10 | $ 35.90 |
| 244 | 10/29/2017 | LAURE | FIELDS | 9 | 28.1 | 252.9 | 1.003571 | 28 | 0 | 4 | 7.025 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 49.18 | $ 21.96 |
| 245 | 11/5/2017 | LAURE | FIELDS | 9 | 28.58 | 257.22 | 0.985517 | 29 | 0 | 5 | 5.716 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 50.02 | $ 23.66 |
| 246 | 11/12/2017 | LAURE | FIELDS | 9 | 33.79 | 304.11 | 1.023939 | 33 | 0 | 5 | 6.758 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 59.13 | $ 24.70 |
| 247 | 11/19/2017 | LAURE | FIELDS | 9 | 16.93 | 152.37 | 1.693 | 10 | 0 | 3 | 5.643333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 29.63 | $ - |
| 248 | 11/26/2017 | LAURE | FIELDS | 9 | 35.92 | 323.28 | 1.496666 | 24 | 0 | 5 | 7.184 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 62.86 | $ - |
| 249 | 12/3/2017 | LAURE | FIELDS | 9 | 37.42 | 336.78 | 1.385925 | 27 | 0 | 6 | 6.236666 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 65.49 | $ 3.11 |
| 250 | 12/10/2017 | LAURE | FIELDS | 9 | 17.22 | 154.98 | 1.324615 | 13 | 0 | 3 | 5.74 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 30.14 | $ 2.89 |
| 251 | 12/17/2017 | LAURE | FIELDS | 9 | 26.15 | 235.35 | 1.376315 | 19 | 0 | 4 | 6.5375 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 45.76 | $ 2.51 |
| 252 | 12/24/2017 | LAURE | FIELDS | 9 | 25.75 | 231.75 | 1.980769 | 13 | 0 | 4 | 6.4375 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 45.06 | $ - |
| 253 | 12/31/2017 | LAURE | FIELDS | 9 | 33.36 | 300.24 | 2.085 | 16 | 0 | 5 | 6.672 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 58.38 | $ - |
| 254 | 1/7/2018 | LAURE | FIELDS | 9 | 22.18 | 199.62 | 1.109 | 20 | 0 | 4 | 5.545 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 38.82 | $ 17.70 |
| 255 | 1/14/2018 | LAURE | FIELDS | 9 | 36.15 | 325.35 | 1.246551 | 29 | 0 | 5 | 7.23 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.45 | $ 123.98 | $ 63.26 | $ 18.68 |
| 256 | 1/21/2018 | LAURE | FIELDS | 9.02 | 40.15 | 362.03 | 0.836458 | 48 | 0 | 6 | 6.691666 | 1.25 | 69.576 | 0.021 | 456 | $ 0.45 | $ 205.20 | $ 71.07 | $ 64.56 |
| 257 | 1/28/2018 | LAURE | FIELDS | 9 | 35.29 | 317.61 | 0.904871 | 39 | 0 | 4 | 8.8225 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.45 | $ 166.73 | $ 61.76 | $ 48.44 |
| 258 | 2/4/2018 | LAURE | FIELDS | 9 | 33.19 | 298.71 | 1.070645 | 31 | 0 | 5 | 6.638 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 58.08 | $ 29.51 |
| 259 | 2/11/2018 | LAURE | FIELDS | 9 | 23.27 | 209.43 | 1.1635 | 20 | 0 | 5 | 4.654 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 40.72 | $ 15.79 |
| 260 | 2/18/2018 | LAURE | FIELDS | 9 | 28.73 | 258.57 | 0.926774 | 31 | 0 | 5 | 5.746 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 50.28 | $ 37.31 |
| 261 | 2/25/2018 | LAURE | FIELDS | 9 | 25.34 | 228.06 | 1.101739 | 23 | 0 | 4 | 6.335 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.45 | $ 98.33 | $ 44.35 | $ 20.64 |
| 262 | 3/4/2018 | LAURE | FIELDS | 9 | 38.67 | 348.03 | 1.247419 | 31 | 0 | 5 | 7.734 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 67.67 | $ 19.92 |
| 263 | 3/11/2018 | LAURE | FIELDS | 9 | 32.61 | 293.49 | 1.207777 | 27 | 0 | 5 | 6.522 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.45 | $ 115.43 | $ 57.07 | $ 19.22 |
| 264 | 3/18/2018 | LAURE | FIELDS | 9 | 35.9 | 323.1 | 1.158064 | 31 | 0 | 5 | 7.18 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.45 | $ 132.53 | $ 62.83 | $ 24.77 |
| 265 | 3/25/2018 | LAURE | FIELDS | 9 | 10.25 | 92.25 | 1.28125 | 8 | 0 | 2 | 5.125 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 17.94 | $ 4.67 |
| 266 | 4/1/2018 | LAURE | FIELDS | 9 | 8.08 | 72.72 | 1.01 | 8 | 0 | 1 | 8.08 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 14.14 | $ 8.46 |
| 135 | 9/27/2015 | JOSEPH | FERRIN | 8.5 | 17.31 | 147.14 | 2.885 | 6 | 0 | 3 | 5.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 21.64 | $ - |
| 136 | 10/4/2015 | JOSEPH | FERRIN | 8.5 | 25.1 | 213.36 | 2.51 | 10 | 0 | 4 | 6.275 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 31.38 | $ - |
| 137 | 10/11/2015 | JOSEPH | FERRIN | 8.5 | 16.46 | 139.91 | 1.828888 | 9 | 0 | 3 | 5.486666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.58 | $ 0.58 |
| 138 | 10/18/2015 | JOSEPH | FERRIN | 8.5 | 12.76 | 108.46 | 1.276 | 10 | 0 | 3 | 4.253333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.95 | $ 7.56 |
| 139 | 10/25/2015 | JOSEPH | FERRIN | 8.5 | 13.66 | 116.12 | 2.276666 | 6 | 0 | 3 | 4.553333 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.08 | $ - |
| 140 | 11/1/2015 | JOSEPH | FERRIN | 8.5 | 10.76 | 91.47 | 1.793333 | 6 | 0 | 2 | 5.38 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.45 | $ 0.65 |
| 141 | 11/8/2015 | JOSEPH | FERRIN | 8.5 | 9.43 | 80.16 | 1.347142 | 7 | 0 | 2 | 4.715 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 11.79 | $ 4.67 |
| 142 | 11/15/2015 | JOSEPH | FERRIN | 8.5 | 12.32 | 104.73 | 1.368888 | 9 | 0 | 3 | 4.106666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.40 | $ 5.75 |
| 143 | 11/22/2015 | JOSEPH | FERRIN | 8.5 | 11.11 | 94.44 | 1.851666 | 6 | 0 | 2 | 5.555 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.89 | $ 0.22 |
| 144 | 11/29/2015 | JOSEPH | FERRIN | 8.5 | 15.14 | 128.69 | 1.261666 | 12 | 0 | 3 | 5.046666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 18.93 | $ 9.28 |
| 145 | 12/6/2015 | JOSEPH | FERRIN | 8.5 | 14.66 | 124.62 | 1.332727 | 11 | 0 | 3 | 4.886666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.33 | $ 7.53 |
| 146 | 12/13/2015 | JOSEPH | FERRIN | 8.5 | 5.83 | 49.56 | 1.943333 | 3 | 0 | 1 | 5.83 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.29 | $ - |
| 147 | 12/20/2015 | JOSEPH | FERRIN | 8.5 | 4.75 | 40.38 | 4.75 | 1 | 0 | 1 | 4.75 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 5.94 | $ - |
| 148 | 12/27/2015 | JOSEPH | FERRIN | 8.5 | 7.05 | 59.93 | 3.525 | 2 | 0 | 2 | 3.525 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 8.81 | $ - |
| 149 | 1/3/2016 | JOSEPH | FERRIN | 8.5 | 13.45 | 114.33 | 0.707894 | 19 | 0 | 2 | 6.725 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.81 | $ 27.85 |
| 150 | 1/10/2016 | JOSEPH | FERRIN | 8.5 | 15.53 | 132.01 | 1.553 | 10 | 0 | 2 | 7.765 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 19.41 | $ 4.09 |
| 151 | 1/17/2016 | JOSEPH | FERRIN | 8.5 | 6.93 | 58.91 | 1.7325 | 4 | 0 | 1 | 6.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.66 | $ 0.74 |
| 152 | 1/24/2016 | JOSEPH | FERRIN | 8.5 | 18.1 | 153.86 | 1.392307 | 13 | 0 | 2 | 9.05 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.63 | $ 7.93 |
| 153 | 1/31/2016 | JOSEPH | FERRIN | 8.5 | 11.82 | 100.47 | 1.074545 | 11 | 0 | 2 | 5.91 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.78 | $ 11.08 |
| 154 | 2/7/2016 | JOSEPH | FERRIN | 8.5 | 13.18 | 112.03 | 1.464444 | 9 | 0 | 2 | 6.59 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 16.48 | $ 4.68 |
| 155 | 2/14/2016 | JOSEPH | FERRIN | 8.5 | 9.77 | 83.05 | 1.085555 | 9 | 0 | 2 | 4.885 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.21 | $ 8.94 |
| 156 | 2/21/2016 | JOSEPH | FERRIN | 8.5 | 17.83 | 151.56 | 1.371538 | 13 | 0 | 3 | 5.943333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.29 | $ 8.27 |
| 157 | 2/28/2016 | JOSEPH | FERRIN | 8.5 | 9.54 | 81.1 | 1.59 | 6 | 0 | 2 | 4.77 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 11.93 | $ 2.18 |
| 158 | 3/6/2016 | JOSEPH | FERRIN | 8.5 | 5.72 | 48.62 | 1.144 | 5 | 0 | 1 | 5.72 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.15 | $ 4.60 |
| 159 | 3/13/2016 | JOSEPH | FERRIN | 8.5 | 8.77 | 74.55 | 2.1925 | 4 | 0 | 2 | 4.385 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.96 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 3/20/2016 | JOSEPH | FERRIN | 8.5 | 5.28 | 44.88 | 1.32 | 4 | 0 | 1 | 5.28 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 6.60 | $ 2.80 |
| 161 | 3/27/2016 | JOSEPH | FERRIN | 8.5 | 10.11 | 85.94 | 1.444285 | 7 | 0 | 2 | 5.055 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 12.64 | $ 3.82 |
| 162 | 4/3/2016 | JOSEPH | FERRIN | 8.5 | 18.08 | 153.69 | 2.582857 | 7 | 0 | 3 | 6.026666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 22.60 | $   - |
| 163 | 4/10/2016 | JOSEPH | FERRIN | 8.5 | 12.97 | 110.25 | 1.852857 | 7 | 0 | 2 | 6.485 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.21 | $ 0.24 |
| 164 | 4/17/2016 | JOSEPH | FERRIN | 8.5 | 12.62 | 107.28 | 1.262 | 10 | 0 | 2 | 6.31 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 15.78 | $ 7.73 |
| 165 | 4/24/2016 | JOSEPH | FERRIN | 8.5 | 9.68 | 82.29 | 0.968 | 10 | 0 | 2 | 4.84 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 12.10 | $ 11.41 |
| 104 | 2/22/2016 | ALLYSON | AL QADI | 9.5 | 34.07 | 323.68 | 1.064687 | 32 | 0 | 5 | 6.814 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 76.66 | $   - |
| 105 | 3/1/2016 | ALLYSON | AL QADI | 9.5 | 28.3 | 268.86 | 1.132 | 25 | 0 | 5 | 5.66 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 63.68 | $   - |
| 106 | 3/8/2016 | ALLYSON | AL QADI | 9.5 | 18.28 | 173.67 | 1.305714 | 14 | 0 | 3 | 6.093333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 41.13 | $   - |
| 107 | 3/15/2016 | ALLYSON | AL QADI | 9.5 | 28.13 | 267.25 | 1.172083 | 24 | 0 | 5 | 5.626 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 63.29 | $   - |
| 108 | 3/22/2016 | ALLYSON | AL QADI | 9.5 | 13.33 | 126.64 | 1.211818 | 11 | 0 | 2 | 6.665 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 29.99 | $   - |
| 109 | 3/29/2016 | ALLYSON | AL QADI | 9.5 | 17.61 | 167.31 | 1.600909 | 11 | 0 | 3 | 5.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 39.62 | $   - |
| 110 | 4/5/2016 | ALLYSON | AL QADI | 9.5 | 29.34 | 278.74 | 1.2225 | 24 | 0 | 5 | 5.868 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 66.02 | $   - |
| 111 | 4/12/2016 | ALLYSON | AL QADI | 9.5 | 16.47 | 156.47 | 0.968823 | 17 | 0 | 3 | 5.49 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 37.06 | $ 2.90 |
| 112 | 4/19/2016 | ALLYSON | AL QADI | 9.5 | 27.95 | 265.53 | 1.164583 | 24 | 0 | 4 | 6.9875 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 62.89 | $   - |
| 113 | 4/26/2016 | ALLYSON | AL QADI | 9.5 | 14.48 | 137.57 | 1.206666 | 12 | 0 | 3 | 4.826666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 32.58 | $   - |
| 114 | 5/3/2016 | ALLYSON | AL QADI | 9.5 | 26.51 | 251.86 | 1.104583 | 24 | 0 | 5 | 5.302 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 59.65 | $   - |
| 115 | 5/10/2016 | ALLYSON | AL QADI | 9.5 | 26.96 | 256.14 | 1.348 | 20 | 0 | 5 | 5.392 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 60.66 | $   - |
| 116 | 5/17/2016 | ALLYSON | AL QADI | 9.5 | 25.94 | 246.45 | 1.297 | 20 | 0 | 4 | 6.485 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 58.37 | $   - |
| 117 | 5/24/2016 | ALLYSON | AL QADI | 9.5 | 25.14 | 238.84 | 1.57125 | 16 | 0 | 4 | 6.285 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 56.57 | $   - |
| 118 | 5/31/2016 | ALLYSON | AL QADI | 9.5 | 17.87 | 169.78 | 1.374615 | 13 | 0 | 3 | 5.956666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 40.21 | $   - |
| 119 | 6/7/2016 | ALLYSON | AL QADI | 9.62 | 35.08 | 337.44 | 1.09625 | 32 | 0 | 6 | 5.846666 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 83.14 | $   - |
| 121 | 6/21/2016 | ALLYSON | AL QADI | 9.5 | 39.45 | 374.78 | 1.038157 | 38 | 0 | 6 | 6.575 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 88.76 | $ 0.56 |
| 122 | 6/28/2016 | ALLYSON | AL QADI | 9.5 | 23.66 | 224.78 | 1.183 | 20 | 0 | 4 | 5.915 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 53.24 | $   - |
| 123 | 7/5/2016 | ALLYSON | AL QADI | 9.5 | 28.85 | 274.08 | 1.373809 | 21 | 0 | 5 | 5.77 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 64.91 | $   - |
| 124 | 7/12/2016 | ALLYSON | AL QADI | 9.5 | 35.07 | 333.19 | 1.4028 | 25 | 0 | 6 | 5.845 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 78.91 | $   - |
| 125 | 7/19/2016 | ALLYSON | AL QADI | 9.5 | 38.39 | 364.72 | 1.199687 | 32 | 0 | 6 | 6.398333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 86.38 | $   - |
| 126 | 7/26/2016 | ALLYSON | AL QADI | 9.5 | 36.56 | 347.33 | 1.4624 | 25 | 0 | 5 | 7.312 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 82.26 | $   - |
| 127 | 8/2/2016 | ALLYSON | AL QADI | 9.5 | 29.78 | 282.92 | 1.026896 | 29 | 0 | 5 | 5.956 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 67.01 | $ 1.16 |
| 128 | 8/9/2016 | ALLYSON | AL QADI | 9.5 | 27.84 | 264.49 | 1.16 | 24 | 0 | 5 | 5.568 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 62.64 | $   - |
| 129 | 8/16/2016 | ALLYSON | AL QADI | 9.5 | 31.77 | 301.82 | 0.992812 | 32 | 0 | 5 | 6.354 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 71.48 | $ 3.73 |
| 130 | 8/23/2016 | ALLYSON | AL QADI | 9.5 | 32.27 | 306.58 | 0.922 | 35 | 0 | 5 | 6.454 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 72.61 | $ 9.66 |
| 131 | 8/30/2016 | ALLYSON | AL QADI | 9.5 | 30.26 | 287.48 | 1.163846 | 26 | 0 | 4 | 7.565 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 68.09 | $   - |
| 132 | 9/6/2016 | ALLYSON | AL QADI | 9.5 | 23.25 | 220.88 | 1.223684 | 19 | 0 | 4 | 5.8125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 52.31 | $   - |
| 133 | 9/13/2016 | ALLYSON | AL QADI | 9.5 | 30.2 | 286.92 | 1.078571 | 28 | 0 | 5 | 6.04 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 67.95 | $   - |
| 134 | 9/20/2016 | ALLYSON | AL QADI | 9.5 | 37.13 | 352.74 | 1.428076 | 26 | 0 | 4 | 9.2825 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 83.54 | $   - |
| 135 | 9/27/2016 | ALLYSON | AL QADI | 9.5 | 34.41 | 326.91 | 1.274444 | 27 | 0 | 5 | 6.882 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 77.42 | $   - |
| 136 | 10/4/2016 | ALLYSON | AL QADI | 9.5 | 28.11 | 267.05 | 1.338571 | 21 | 0 | 4 | 7.0275 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 63.25 | $   - |
| 137 | 10/11/2016 | ALLYSON | AL QADI | 9.5 | 33.14 | 314.85 | 1.274615 | 26 | 0 | 4 | 6.628 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 74.57 | $   - |
| 138 | 10/18/2016 | ALLYSON | AL QADI | 9.5 | 33.95 | 322.53 | 1.131666 | 30 | 0 | 5 | 6.79 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 76.39 | $   - |
| 139 | 10/25/2016 | ALLYSON | AL QADI | 9.5 | 34.54 | 328.14 | 1.114193 | 31 | 0 | 5 | 6.908 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 77.72 | $   - |
| 140 | 11/1/2016 | ALLYSON | AL QADI | 9.5 | 23.3 | 221.36 | 1.05909 | 22 | 0 | 4 | 5.825 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 52.43 | $   - |
| 141 | 11/8/2016 | ALLYSON | AL QADI | 9.5 | 35.16 | 334.03 | 1.065454 | 33 | 0 | 5 | 7.032 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | $ 79.11 | $   - |
| 142 | 11/15/2016 | ALLYSON | AL QADI | 9.5 | 27.14 | 257.84 | 0.935862 | 29 | 0 | 5 | 5.428 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 61.07 | $ 7.10 |
| 143 | 11/22/2016 | ALLYSON | AL QADI | 9.5 | 20.42 | 193.99 | 1.361333 | 15 | 0 | 3 | 6.806666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 45.95 | $   - |
| 144 | 11/29/2016 | ALLYSON | AL QADI | 9.5 | 37.21 | 353.5 | 1.005675 | 37 | 0 | 5 | 7.442 | 1.25 | 53.6315 | 0.021 | 351.5 | $ 0.40 | $ 140.60 | $ 83.72 | $ 3.25 |
| 145 | 12/6/2016 | ALLYSON | AL QADI | 9.5 | 32.77 | 311.32 | 0.840256 | 39 | 0 | 5 | 6.554 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.40 | $ 148.20 | $ 73.73 | $ 17.94 |
| 146 | 12/13/2016 | ALLYSON | AL QADI | 9.5 | 31.7 | 301.16 | 1.37826 | 23 | 0 | 5 | 7.925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 71.33 | $   - |
| 147 | 12/20/2016 | ALLYSON | AL QADI | 9.5 | 15 | 142.5 | 1.071428 | 14 | 0 | 2 | 7.5 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 33.75 | $   - |
| 148 | 12/27/2016 | ALLYSON | AL QADI | 9.5 | 19.94 | 189.43 | 0.949523 | 21 | 0 | 3 | 6.646666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 44.87 | $ 4.50 |
| 149 | 1/3/2016 | ALLYSON | AL QADI | 9.5 | 27.57 | 261.93 | 0.810882 | 34 | 0 | 5 | 5.514 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | $ 62.03 | $ 17.88 |
| 150 | 1/10/2016 | ALLYSON | AL QADI | 9.5 | 34.69 | 329.57 | 1.119032 | 31 | 0 | 5 | 6.938 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 78.05 | $   - |
| 151 | 1/17/2016 | ALLYSON | AL QADI | 9.5 | 20.63 | 195.99 | 0.937727 | 22 | 0 | 4 | 5.1575 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 46.42 | $ 5.29 |
| 152 | 1/24/2016 | ALLYSON | AL QADI | 9.5 | 34.26 | 325.49 | 1.070625 | 32 | 0 | 5 | 6.852 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 77.09 | $   - |
| 153 | 1/31/2016 | ALLYSON | AL QADI | 9.5 | 30.64 | 291.09 | 1.094285 | 28 | 0 | 5 | 6.128 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 68.94 | $   - |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 2/7/2016 | ALLYSON | AL QADI | 9.5 | 31.31 | 297.47 | 0.978437 | 32 | 0 | 5 | 6.262 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 70.45 | $ | 4.77 |
| 155 | 2/14/2016 | ALLYSON | AL QADI | 9.5 | 32.89 | 312.46 | 1.134137 | 29 | 0 | 5 | 6.578 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 74.00 | $ | - |
| 156 | 2/21/2016 | ALLYSON | AL QADI | 9.5 | 16.85 | 160.08 | 1.404166 | 12 | 0 | 3 | 5.616666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 37.91 | $ | - |
| 157 | 2/28/2016 | ALLYSON | AL QADI | 9.5 | 25.31 | 240.46 | 1.2655 | 20 | 0 | 4 | 6.3275 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 56.95 | $ | - |
| 158 | 3/6/2016 | ALLYSON | AL QADI | 9.5 | 34.73 | 329.95 | 1.286296 | 27 | 0 | 5 | 6.946 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 78.14 | $ | - |
| 159 | 3/13/2016 | ALLYSON | AL QADI | 9.5 | 15.25 | 144.88 | 1.525 | 10 | 0 | 3 | 5.083333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 34.31 | $ | - |
| 160 | 3/20/2016 | ALLYSON | AL QADI | 9.5 | 23.47 | 222.98 | 1.235263 | 19 | 0 | 4 | 5.8675 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 52.81 | $ | - |
| 161 | 3/27/2016 | ALLYSON | AL QADI | 9.5 | 33.51 | 318.36 | 1.288846 | 26 | 0 | 5 | 6.702 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 75.40 | $ | - |
| 162 | 4/3/2016 | ALLYSON | AL QADI | 9.5 | 28.78 | 273.42 | 1.065925 | 27 | 0 | 4 | 7.195 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 64.76 | $ | - |
| 163 | 4/10/2016 | ALLYSON | AL QADI | 9.5 | 26.97 | 256.23 | 1.037307 | 26 | 0 | 4 | 6.7425 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 60.68 | $ | 0.43 |
| 164 | 4/17/2016 | ALLYSON | AL QADI | 9.5 | 18.69 | 177.56 | 1.168125 | 16 | 0 | 3 | 6.23 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 42.05 | $ | - |
| 165 | 4/24/2016 | ALLYSON | AL QADI | 10.1 | 44.05 | 444.94 | 1.223611 | 36 | 0 | 6 | 7.341666 | 1.25 | 52.182 | 0.021 | 342 | $ | 0.40 | $ | 136.80 | $ | 125.54 | $ | - |
| 166 | 5/1/2016 | ALLYSON | AL QADI | 9.5 | 35.23 | 334.69 | 1.067575 | 33 | 0 | 5 | 7.046 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 79.27 | $ | - |
| 167 | 5/8/2016 | ALLYSON | AL QADI | 9.5 | 34.62 | 328.9 | 1.3848 | 25 | 0 | 5 | 6.924 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 77.90 | $ | - |
| 168 | 5/15/2016 | ALLYSON | AL QADI | 9.5 | 35.86 | 340.68 | 1.236551 | 29 | 0 | 5 | 7.172 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 80.69 | $ | - |
| 169 | 5/22/2016 | ALLYSON | AL QADI | 9.5 | 32.94 | 312.93 | 1.06258 | 31 | 0 | 4 | 8.235 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 74.12 | $ | - |
| 170 | 5/29/2016 | ALLYSON | AL QADI | 9.5 | 21.62 | 205.4 | 1.201111 | 18 | 0 | 3 | 7.206666 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 48.65 | $ | - |
| 171 | 6/5/2016 | ALLYSON | AL QADI | 9.53 | 38.99 | 371.47 | 1.146764 | 34 | 0 | 6 | 6.498333 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 88.90 | $ | - |
| 172 | 6/12/2016 | ALLYSON | AL QADI | 9.5 | 37.34 | 354.75 | 1.166875 | 32 | 0 | 5 | 7.468 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 84.02 | $ | - |
| 173 | 6/19/2016 | ALLYSON | AL QADI | 9.5 | 33 | 313.51 | 0.846153 | 39 | 0 | 4 | 8.25 | 1.25 | 56.5305 | 0.021 | 370.5 | $ | 0.40 | $ | 148.20 | $ | 74.25 | $ | 17.42 |
| 174 | 6/26/2016 | ALLYSON | AL QADI | 9.5 | 17.78 | 168.92 | 1.778 | 10 | 0 | 2 | 8.89 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 40.01 | $ | - |
| 175 | 7/3/2016 | ALLYSON | AL QADI | 9.5 | 24.35 | 231.33 | 1.432352 | 17 | 0 | 5 | 6.0875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 54.79 | $ | - |
| 176 | 7/10/2016 | ALLYSON | AL QADI | 9.5 | 29.66 | 281.79 | 1.744705 | 17 | 0 | 5 | 5.932 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 66.74 | $ | - |
| 177 | 7/17/2016 | ALLYSON | AL QADI | 9.5 | 36.47 | 346.48 | 1.402692 | 26 | 0 | 4 | 9.1175 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 82.06 | $ | - |
| 178 | 7/24/2016 | ALLYSON | AL QADI | 9.5 | 35.5 | 337.26 | 1.183333 | 30 | 0 | 5 | 7.1 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 79.88 | $ | - |
| 179 | 7/31/2016 | ALLYSON | AL QADI | 9.5 | 38.61 | 366.81 | 1.331379 | 29 | 0 | 5 | 7.722 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 86.87 | $ | - |
| 180 | 8/7/2016 | ALLYSON | AL QADI | 9.5 | 35.63 | 338.5 | 1.370384 | 26 | 0 | 5 | 7.126 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 80.17 | $ | - |
| 181 | 8/14/2016 | ALLYSON | AL QADI | 9.5 | 11.66 | 110.78 | 1.166 | 10 | 0 | 2 | 5.83 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 26.24 | $ | - |
| 104 | 2/22/2015 | Bryce | Rackliff | 8 | 24.7 | 197.6 | 1.9 | 13 | 0 | 5 | 4.94 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 18.53 | $ | 12.03 |
| 105 | 3/1/2015 | Bryce | Rackliff | 8 | 36.36 | 290.88 | 1.298571 | 28 | 0 | 5 | 7.272 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 27.27 | $ | 38.54 |
| 106 | 3/8/2015 | Bryce | Rackliff | 8 | 25.51 | 204.08 | 1.822142 | 14 | 0 | 4 | 6.3775 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 19.13 | $ | 13.77 |
| 107 | 3/15/2015 | Bryce | Rackliff | 8 | 32.71 | 261.68 | 1.6355 | 20 | 0 | 6 | 5.451666 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 24.53 | $ | 22.48 |
| 108 | 3/22/2015 | Bryce | Rackliff | 8 | 35.57 | 284.56 | 1.185666 | 30 | 0 | 5 | 7.114 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 26.68 | $ | 43.84 |
| 109 | 3/29/2015 | Bryce | Rackliff | 8 | 24.32 | 194.56 | 1.28 | 19 | 0 | 4 | 6.08 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 18.24 | $ | 26.42 |
| 110 | 4/5/2015 | Bryce | Rackliff | 8 | 27.14 | 217.12 | 1.357 | 20 | 0 | 5 | 5.428 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 20.36 | $ | 26.66 |
| 111 | 4/12/2015 | Bryce | Rackliff | 8 | 33.59 | 268.72 | 1.460434 | 23 | 0 | 6 | 5.598333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 25.19 | $ | 28.87 |
| 112 | 4/19/2015 | Bryce | Rackliff | 8 | 35.51 | 284.08 | 1.365769 | 26 | 0 | 5 | 7.102 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 26.63 | $ | 34.48 |
| 113 | 4/26/2015 | Bryce | Rackliff | 8 | 39.6 | 316.8 | 1.164705 | 34 | 0 | 5 | 7.92 | 1.25 | 49.283 | 0.021 | 323 | $ | 0.40 | $ | 129.20 | $ | 29.70 | $ | 50.22 |
| 114 | 5/3/2015 | Bryce | Rackliff | 8.16 | 41.68 | 340.16 | 1.437241 | 29 | 0 | 7 | 5.954285 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 37.93 | $ | 30.24 |
| 115 | 5/10/2015 | Bryce | Rackliff | 8 | 38.25 | 306 | 1.471153 | 26 | 0 | 5 | 6.375 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 28.69 | $ | 32.43 |
| 116 | 5/17/2015 | Bryce | Rackliff | 8 | 33.52 | 268.16 | 2.394285 | 14 | 0 | 5 | 6.704 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 25.14 | $ | 7.77 |
| 117 | 5/24/2015 | Bryce | Rackliff | 8 | 27.81 | 222.48 | 1.854 | 15 | 0 | 5 | 5.562 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 20.86 | $ | 14.40 |
| 118 | 5/31/2015 | Bryce | Rackliff | 8.04 | 40.36 | 324.32 | 1.441428 | 28 | 0 | 6 | 6.726666 | 1.25 | 40.586 | 0.021 | 266 | $ | 0.40 | $ | 106.40 | $ | 31.88 | $ | 33.93 |
| 119 | 6/7/2015 | Bryce | Rackliff | 8 | 4.72 | 37.76 | 1.18 | 4 | 0 | 1 | 4.72 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 3.54 | $ | 5.86 |
| 119 | 6/7/2015 | Bryce | Rackliff | 8 | 29.51 | 236.08 | 1.735882 | 17 | 0 | 5 | 5.902 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 22.13 | $ | 17.83 |
| 120 | 6/14/2015 | Bryce | Rackliff | 8 | 22.03 | 176.24 | 1.694615 | 13 | 0 | 4 | 5.5075 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 16.52 | $ | 14.03 |
| 121 | 6/21/2015 | Bryce | Rackliff | 8 | 37.99 | 303.92 | 1.999473 | 19 | 0 | 5 | 7.598 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 28.49 | $ | 16.17 |
| 122 | 6/28/2015 | Bryce | Rackliff | 8 | 18.8 | 150.4 | 1.70909 | 11 | 0 | 4 | 3.76 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 14.10 | $ | 11.76 |
| 123 | 7/5/2015 | Bryce | Rackliff | 8 | 25.55 | 204.4 | 1.825 | 14 | 0 | 4 | 6.3875 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 19.16 | $ | 13.74 |
| 124 | 7/12/2015 | Bryce | Rackliff | 8 | 30.61 | 244.88 | 1.800588 | 17 | 0 | 5 | 6.122 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 22.96 | $ | 17.00 |
| 125 | 7/19/2015 | Bryce | Rackliff | 8 | 36.62 | 292.96 | 1.262758 | 29 | 0 | 5 | 7.324 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 27.47 | $ | 40.70 |
| 126 | 7/26/2015 | Bryce | Rackliff | 8 | 28.91 | 231.28 | 1.256956 | 23 | 0 | 5 | 5.782 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 21.68 | $ | 32.38 |
| 127 | 8/2/2015 | Bryce | Rackliff | 8 | 28.47 | 227.76 | 1.4235 | 20 | 0 | 5 | 5.694 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 21.35 | $ | 25.66 |
| 128 | 8/9/2015 | Bryce | Rackliff | 8 | 35.99 | 287.92 | 1.499583 | 24 | 0 | 5 | 7.198 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 26.99 | $ | 29.42 |
| 129 | 8/16/2015 | Bryce | Rackliff | 8 | 30.43 | 243.44 | 1.601578 | 19 | 0 | 5 | 6.086 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 22.82 | $ | 21.84 |

| | Date | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 8/23/2015 | Bryce | Rackliff | 8 | 24.08 | 192.64 | 1.204 | 20 | 0 | 5 | 4.816 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 18.06 | $ | 28.95 |
| 131 | 8/30/2015 | Bryce | Rackliff | 8 | 27.81 | 222.48 | 1.1124 | 25 | 0 | 5 | 5.562 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ 95.00 | $ 20.86 | $ | 37.91 |
| 132 | 9/6/2015 | Bryce | Rackliff | 8 | 33.43 | 267.44 | 1.238148 | 27 | 0 | 5 | 6.686 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ 102.60 | $ 25.07 | $ | 38.39 |
| 133 | 9/13/2015 | Bryce | Rackliff | 8 | 26.01 | 208.08 | 1.238571 | 21 | 0 | 5 | 5.202 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ 79.80 | $ 19.51 | $ | 29.85 |
| 134 | 9/20/2015 | Bryce | Rackliff | 8 | 24.4 | 195.2 | 1.161904 | 21 | 0 | 5 | 4.88 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ 79.80 | $ 18.30 | $ | 31.06 |
| 135 | 9/27/2015 | Bryce | Rackliff | 8 | 13.8 | 110.4 | 1.533333 | 9 | 0 | 2 | 6.9 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ 34.20 | $ 10.35 | $ | 10.80 |
| 136 | 10/4/2015 | Bryce | Rackliff | 8 | 16.91 | 135.28 | 1.207857 | 14 | 0 | 4 | 4.2275 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 12.68 | $ | 20.22 |
| 137 | 10/11/2015 | Bryce | Rackliff | 8 | 21.19 | 169.52 | 1.115263 | 19 | 0 | 4 | 5.2975 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 15.89 | $ | 28.77 |
| 138 | 10/18/2015 | Bryce | Rackliff | 8 | 12.5 | 100 | 1.041666 | 12 | 0 | 4 | 3.125 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ 45.60 | $ 9.38 | $ | 18.83 |
| 139 | 10/25/2015 | Bryce | Rackliff | 8 | 17.81 | 142.48 | 0.848095 | 21 | 0 | 4 | 4.4525 | 1.25 | 30.4395 | 0.021 | 199.5 | $ | 0.40 | $ 79.80 | $ 13.36 | $ | 36.00 |
| 140 | 11/1/2015 | Bryce | Rackliff | 8 | 10.38 | 83.04 | 0.865 | 12 | 0 | 3 | 3.46 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ 45.60 | $ 7.79 | $ | 20.42 |
| 141 | 11/8/2015 | Bryce | Rackliff | 8 | 14.04 | 112.32 | 1.002857 | 14 | 0 | 5 | 2.808 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 10.53 | $ | 22.38 |
| 142 | 11/15/2015 | Bryce | Rackliff | 8 | 16.72 | 133.76 | 0.836 | 20 | 0 | 5 | 3.344 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 12.54 | $ | 34.47 |
| 143 | 11/22/2015 | Bryce | Rackliff | 8 | 12.99 | 103.92 | 1.180909 | 11 | 0 | 3 | 4.33 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ 41.80 | $ 9.74 | $ | 16.11 |
| 144 | 11/29/2015 | Bryce | Rackliff | 8 | 6.92 | 55.36 | 1.384 | 5 | 0 | 2 | 3.46 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ 19.00 | $ 5.19 | $ | 6.56 |
| 145 | 12/6/2015 | Bryce | Rackliff | 8 | 14.91 | 119.28 | 0.994 | 15 | 0 | 4 | 3.7275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ 57.00 | $ 11.18 | $ | 24.08 |
| 146 | 12/13/2015 | Bryce | Rackliff | 8 | 20.56 | 164.48 | 1.082105 | 19 | 0 | 6 | 3.426666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ 72.20 | $ 15.42 | $ | 29.24 |
| 147 | 12/20/2015 | Bryce | Rackliff | 8 | 8.56 | 68.48 | 0.778181 | 11 | 0 | 2 | 4.28 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ 41.80 | $ 6.42 | $ | 19.44 |
| 148 | 12/27/2015 | Bryce | Rackliff | 8 | 6.17 | 49.36 | 1.234 | 5 | 0 | 2 | 3.085 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ 19.00 | $ 4.63 | $ | 7.13 |
| 149 | 1/3/2016 | Bryce | Rackliff | 8 | 22.49 | 179.92 | 2.044545 | 11 | 0 | 5 | 4.498 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ 41.80 | $ 16.87 | $ | 8.99 |
| 150 | 1/10/2016 | Bryce | Rackliff | 8 | 12.33 | 98.64 | 0.948461 | 13 | 0 | 3 | 4.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ 49.40 | $ 9.25 | $ | 21.31 |
| 151 | 1/17/2016 | Bryce | Rackliff | 8 | 24.14 | 193.12 | 1.207 | 20 | 0 | 6 | 4.023333 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 18.11 | $ | 28.91 |
| 152 | 1/24/2016 | Bryce | Rackliff | 8 | 26.82 | 214.56 | 1.21909 | 22 | 0 | 6 | 4.47 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ 83.60 | $ 20.12 | $ | 31.60 |
| 153 | 1/31/2016 | Bryce | Rackliff | 8 | 6.57 | 52.56 | 1.095 | 6 | 0 | 2 | 3.285 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ 22.80 | $ 4.93 | $ | 9.18 |
| 154 | 2/7/2016 | Bryce | Rackliff | 8 | 15.84 | 126.72 | 0.792 | 20 | 0 | 5 | 3.168 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ 76.00 | $ 11.88 | $ | 35.13 |
| 155 | 2/14/2016 | Bryce | Rackliff | 8 | 8.89 | 71.12 | 0.987777 | 9 | 0 | 4 | 2.2225 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ 34.20 | $ 6.67 | $ | 14.49 |
| 156 | 2/21/2016 | Bryce | Rackliff | 8 | 13.47 | 107.76 | 0.962142 | 14 | 0 | 5 | 2.694 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ 53.20 | $ 10.10 | $ | 22.80 |
| 170 | 5/29/2016 | DYLAN | CLINE-RIEMER | 7.75 | 15.65 | 121.29 | 1.95625 | 8 | 0 | 3 | 5.216666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ 30.40 | $ 7.83 | $ | 10.98 |
| 171 | 6/5/2016 | DYLAN | CLINE-RIEMER | 7.75 | 9.85 | 76.34 | 2.4625 | 4 | 0 | 3 | 3.283333 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ 15.20 | $ 4.93 | $ | 4.48 |
| 172 | 6/12/2016 | DYLAN | CLINE-RIEMER | 7.75 | 20.82 | 161.36 | 1.892727 | 11 | 0 | 3 | 6.94 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ 41.80 | $ 10.41 | $ | 15.45 |
| 173 | 6/19/2016 | DYLAN | CLINE-RIEMER | 7.75 | 12.15 | 94.16 | 1.51875 | 8 | 0 | 3 | 4.05 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ 30.40 | $ 6.08 | $ | 12.73 |
| 174 | 6/26/2016 | DYLAN | CLINE-RIEMER | 7.75 | 7.82 | 60.61 | 1.955 | 4 | 0 | 1 | 7.82 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ 15.20 | $ 3.91 | $ | 5.49 |
| 175 | 7/3/2016 | DYLAN | CLINE-RIEMER | 7.75 | 7.75 | 60.06 | 1.9375 | 4 | 0 | 3 | 3.875 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ 15.20 | $ 3.88 | $ | 5.53 |
| 239 | 9/24/2017 | ELENA | TUSSY | 7.25 | 8.65 | 62.71 | 0.865 | 10 | 0 | 2 | 4.325 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ 39.90 | $ - | $ | 25.41 |
| 240 | 10/1/2017 | ELENA | TUSSY | 7.25 | 5.08 | 36.83 | 5.08 | 1 | 0 | 1 | 5.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ 3.99 | $ - | $ | 2.54 |
| 241 | 10/8/2017 | ELENA | TUSSY | 7.25 | 10.09 | 73.16 | 1.26125 | 8 | 0 | 2 | 5.045 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ 31.92 | $ - | $ | 20.32 |
| 242 | 10/15/2017 | ELENA | TUSSY | 7.25 | 26.2 | 189.96 | 0.97037 | 27 | 0 | 4 | 6.55 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.42 | $ 107.73 | $ - | $ | 68.59 |
| 243 | 10/22/2017 | ELENA | TUSSY | 7.25 | 20.07 | 145.51 | 1.115 | 18 | 0 | 4 | 5.0175 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.42 | $ 71.82 | $ - | $ | 45.73 |
| 244 | 10/29/2017 | ELENA | TUSSY | 7.25 | 14.45 | 104.77 | 0.963333 | 15 | 0 | 3 | 4.816666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ 59.85 | $ - | $ | 38.11 |
| 245 | 11/5/2017 | ELENA | TUSSY | 7.25 | 13.62 | 98.75 | 1.047692 | 13 | 0 | 3 | 4.54 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ 51.87 | $ - | $ | 33.03 |
| 246 | 11/12/2017 | ELENA | TUSSY | 7.25 | 8.69 | 63.01 | 0.965555 | 9 | 0 | 2 | 4.345 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ 35.91 | $ - | $ | 22.86 |
| 247 | 11/19/2017 | ELENA | TUSSY | 7.25 | 2.6 | 18.85 | 0.866666 | 3 | 0 | 1 | 2.6 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ 11.97 | $ - | $ | 7.62 |
| 248 | 11/26/2017 | ELENA | TUSSY | 7.25 | 14.33 | 103.9 | 1.023571 | 14 | 0 | 4 | 3.5825 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ 55.86 | $ - | $ | 35.57 |
| 249 | 12/3/2017 | ELENA | TUSSY | 7.25 | 8 | 58.01 | 1.333333 | 6 | 0 | 2 | 4 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ 23.94 | $ - | $ | 15.24 |
| 250 | 12/10/2017 | ELENA | TUSSY | 7.25 | 12.65 | 91.71 | 1.15 | 11 | 0 | 3 | 4.216666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ 43.89 | $ - | $ | 27.95 |
| 251 | 12/17/2017 | ELENA | TUSSY | 7.25 | 13 | 94.25 | 0.866666 | 15 | 0 | 4 | 4.333333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ 59.85 | $ - | $ | 38.11 |
| 253 | 12/31/2017 | ELENA | TUSSY | 7.25 | 3.15 | 22.84 | 1.05 | 3 | 0 | 1 | 3.15 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ 11.97 | $ - | $ | 7.62 |
| 254 | 1/7/2018 | ELENA | TUSSY | 7.25 | 17.91 | 129.85 | 1.119375 | 16 | 0 | 4 | 4.4775 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ 68.40 | $ - | $ | 45.21 |
| 255 | 1/14/2018 | ELENA | TUSSY | 7.25 | 19.87 | 144.07 | 0.9935 | 20 | 0 | 4 | 4.9675 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.45 | $ 85.50 | $ - | $ | 56.51 |
| 256 | 1/21/2018 | ELENA | TUSSY | 7.25 | 16.52 | 119.77 | 0.917777 | 18 | 0 | 4 | 4.13 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.45 | $ 76.95 | $ - | $ | 50.86 |
| 257 | 1/28/2018 | ELENA | TUSSY | 7.25 | 11.4 | 82.66 | 1.425 | 8 | 0 | 2 | 5.7 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.45 | $ 34.20 | $ - | $ | 22.60 |
| 258 | 2/4/2018 | ELENA | TUSSY | 7.25 | 25.04 | 181.55 | 0.927407 | 27 | 0 | 5 | 5.008 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.45 | $ 115.43 | $ - | $ | 76.79 |
| 259 | 2/11/2018 | ELENA | TUSSY | 7.25 | 15.56 | 112.82 | 0.9725 | 16 | 0 | 3 | 5.186666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.45 | $ 68.40 | $ - | $ | 45.21 |
| 260 | 2/18/2018 | ELENA | TUSSY | 7.25 | 19.29 | 139.86 | 1.015263 | 19 | 0 | 4 | 4.8225 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.45 | $ 81.23 | $ - | $ | 53.68 |
| 261 | 2/25/2018 | ELENA | TUSSY | 7.25 | 14.19 | 102.89 | 1.1825 | 12 | 0 | 3 | 4.73 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.45 | $ 51.30 | $ - | $ | 33.91 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 3/4/2018 | ELENA | TUSSY | 7.25 | 23.09 | 167.41 | 1.099523 | 21 | 0 | 5 | 4.618 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ - | $ 59.34 |
| 263 | 3/11/2018 | ELENA | TUSSY | 7.25 | 17.12 | 124.12 | 1.141333 | 15 | 0 | 3 | 5.706666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ - | $ 42.38 |
| 264 | 3/18/2018 | ELENA | TUSSY | 7.25 | 14.43 | 104.62 | 1.311818 | 11 | 0 | 3 | 4.81 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ - | $ 31.08 |
| 265 | 3/25/2018 | ELENA | TUSSY | 7.25 | 8.61 | 62.43 | 0.956666 | 9 | 0 | 2 | 4.305 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ - | $ 25.43 |
| 266 | 4/1/2018 | ELENA | TUSSY | 7.25 | 15.41 | 111.73 | 1.027333 | 15 | 0 | 3 | 5.136666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ - | $ 42.38 |
| 104 | 2/22/2015 | JEREMIAH | KINNEY | 8.5 | 15.83 | 134.56 | 1.43909 | 11 | 0 | 4 | 3.9575 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 19.79 | $ 6.07 |
| 105 | 3/1/2015 | JEREMIAH | KINNEY | 8.5 | 10.05 | 85.43 | 1.116666 | 9 | 0 | 3 | 3.35 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.56 | $ 8.59 |
| 106 | 3/8/2015 | JEREMIAH | KINNEY | 8.5 | 22.04 | 187.35 | 1.001818 | 22 | 0 | 5 | 4.408 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.55 | $ 24.16 |
| 107 | 3/15/2015 | JEREMIAH | KINNEY | 8.5 | 22.36 | 190.07 | 1.176842 | 19 | 0 | 6 | 3.726666 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 27.95 | $ 16.71 |
| 108 | 3/22/2015 | JEREMIAH | KINNEY | 8.5 | 13.78 | 117.14 | 0.918666 | 15 | 0 | 4 | 3.445 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.23 | $ 18.03 |
| 128 | 8/9/2015 | Jacob | Wood | 9 | 14.15 | 127.35 | 3.5375 | 4 | 0 | 2 | 7.075 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 24.76 | $ - |
| 129 | 8/16/2015 | Jacob | Wood | 9 | 21.61 | 194.49 | 2.161 | 10 | 0 | 3 | 7.203333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 37.82 | $ - |
| 130 | 8/23/2015 | Jacob | Wood | 9 | 10.73 | 96.57 | 2.146 | 5 | 0 | 2 | 5.365 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.78 | $ - |
| 131 | 8/30/2015 | Jacob | Wood | 9 | 25.88 | 232.92 | 2.588 | 10 | 0 | 5 | 5.176 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 45.29 | $ - |
| 132 | 9/6/2015 | Jacob | Wood | 9 | 16.77 | 150.93 | 2.09625 | 8 | 0 | 3 | 5.59 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 29.35 | $ - |
| 133 | 9/13/2015 | Jacob | Wood | 9 | 24.77 | 222.93 | 2.752222 | 9 | 0 | 4 | 6.1925 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 43.35 | $ - |
| 134 | 9/20/2015 | Jacob | Wood | 9 | 24.24 | 218.16 | 2.203636 | 11 | 0 | 4 | 6.06 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 42.42 | $ - |
| 135 | 9/27/2015 | Jacob | Wood | 9 | 28.17 | 253.53 | 2.817 | 10 | 0 | 4 | 7.0425 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 49.30 | $ - |
| 101 | 2/1/2015 | DENIS | ANCHETA | 7.5 | 11.77 | 88.29 | 0.980833 | 12 | 0 | 4 | 2.9425 | 1.5 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.94 | $ 22.26 |
| 102 | 2/8/2015 | DENIS | ANCHETA | 7.5 | 15.21 | 114.08 | 1.086428 | 14 | 0 | 5 | 3.042 | 1.5 | 23.793 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 3.80 | $ 25.60 |
| 103 | 2/15/2015 | DENIS | ANCHETA | 7.5 | 12.68 | 95.1 | 0.7925 | 16 | 0 | 4 | 3.17 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 3.17 | $ 30.44 |
| 104 | 2/22/2015 | DENIS | ANCHETA | 7.5 | 8.02 | 60.16 | 1.0025 | 8 | 0 | 3 | 2.673333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.01 | $ 16.80 |
| 105 | 3/1/2015 | DENIS | ANCHETA | 7.5 | 6.1 | 45.75 | 0.871428 | 7 | 0 | 3 | 2.033333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.53 | $ 14.93 |
| 106 | 3/8/2015 | DENIS | ANCHETA | 7.5 | 14 | 105 | 0.875 | 16 | 0 | 4 | 3.5 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 3.50 | $ 34.11 |
| 107 | 3/15/2015 | DENIS | ANCHETA | 7.5 | 15.37 | 115.29 | 0.904117 | 17 | 0 | 5 | 3.074 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 3.84 | $ 36.12 |
| 108 | 3/22/2015 | DENIS | ANCHETA | 7.5 | 17.8 | 133.52 | 1.047058 | 17 | 0 | 5 | 3.56 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 4.45 | $ 35.51 |
| 109 | 3/29/2015 | DENIS | ANCHETA | 7.5 | 15.79 | 118.43 | 0.831052 | 19 | 0 | 5 | 3.158 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 3.95 | $ 40.71 |
| 111 | 4/12/2015 | DENIS | ANCHETA | 7.5 | 16.28 | 122.11 | 0.957647 | 17 | 0 | 5 | 3.256 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 4.07 | $ 35.89 |
| 112 | 4/19/2015 | DENIS | ANCHETA | 7.5 | 14.29 | 107.19 | 0.840588 | 17 | 0 | 5 | 2.858 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 3.57 | $ 36.39 |
| 113 | 4/26/2015 | DENIS | ANCHETA | 7.5 | 12.64 | 94.81 | 0.632 | 20 | 0 | 4 | 3.16 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.16 | $ 43.85 |
| 114 | 5/3/2015 | DENIS | ANCHETA | 7.5 | 5.39 | 40.43 | 0.77 | 7 | 0 | 2 | 2.695 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.35 | $ 15.11 |
| 117 | 5/24/2015 | DENIS | ANCHETA | 7.5 | 6.5 | 48.75 | 0.722222 | 9 | 0 | 2 | 3.25 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.63 | $ 19.53 |
| 118 | 5/31/2015 | DENIS | ANCHETA | 7.5 | 9.19 | 68.93 | 0.765833 | 12 | 0 | 3 | 3.063333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.30 | $ 25.91 |
| 119 | 6/7/2015 | DENIS | ANCHETA | 7.5 | 10.68 | 80.1 | 0.89 | 12 | 0 | 3 | 2.67 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.67 | $ 25.54 |
| 120 | 6/14/2015 | DENIS | ANCHETA | 7.5 | 9.92 | 74.41 | 0.826666 | 12 | 0 | 4 | 2.48 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.48 | $ 25.73 |
| 121 | 6/21/2015 | DENIS | ANCHETA | 7.5 | 12.82 | 96.16 | 0.712222 | 18 | 0 | 5 | 2.564 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 3.21 | $ 39.10 |
| 122 | 6/28/2015 | DENIS | ANCHETA | 7.5 | 2.65 | 19.88 | 1.325 | 2 | 0 | 1 | 2.65 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.66 | $ 4.04 |
| 123 | 7/5/2015 | DENIS | ANCHETA | 7.5 | 6.92 | 51.9 | 0.988571 | 7 | 0 | 3 | 2.306666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.73 | $ 14.72 |
| 124 | 7/12/2015 | DENIS | ANCHETA | 7.5 | 9.68 | 72.6 | 0.806666 | 12 | 0 | 3 | 3.226666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 2.42 | $ 25.79 |
| 125 | 7/19/2015 | DENIS | ANCHETA | 7.5 | 9.22 | 69.15 | 1.1525 | 8 | 0 | 3 | 3.073333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.31 | $ 16.50 |
| 126 | 7/26/2015 | DENIS | ANCHETA | 7.5 | 7.64 | 57.31 | 0.955 | 8 | 0 | 3 | 2.546666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 1.91 | $ 16.89 |
| 127 | 8/2/2015 | DENIS | ANCHETA | 7.5 | 9.4 | 70.51 | 1.175 | 8 | 0 | 3 | 3.133333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 2.35 | $ 16.45 |
| 128 | 8/9/2015 | DENIS | ANCHETA | 7.5 | 10.72 | 80.41 | 0.765714 | 14 | 0 | 3 | 3.573333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 2.68 | $ 30.23 |
| 129 | 8/16/2015 | DENIS | ANCHETA | 7.5 | 13.51 | 101.34 | 0.6755 | 20 | 0 | 4 | 3.3775 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 3.38 | $ 43.63 |
| 130 | 8/23/2015 | DENIS | ANCHETA | 7.5 | 12.75 | 95.63 | 0.85 | 15 | 0 | 4 | 3.1875 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 3.19 | $ 32.07 |
| 131 | 8/30/2015 | DENIS | ANCHETA | 7.5 | 2.03 | 15.23 | 1.015 | 2 | 0 | 1 | 2.03 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.51 | $ 4.19 |
| 133 | 9/13/2015 | DENIS | ANCHETA | 7.5 | 2.17 | 16.28 | 0.723333 | 3 | 0 | 1 | 2.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.54 | $ 6.51 |
| 134 | 9/20/2015 | DENIS | ANCHETA | 7.5 | 1.88 | 14.1 | 0.94 | 2 | 0 | 1 | 1.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.47 | $ 4.23 |
| 135 | 9/27/2015 | DENIS | ANCHETA | 7.5 | 1.9 | 14.25 | 0.475 | 4 | 0 | 1 | 1.9 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 0.48 | $ 8.93 |
| 136 | 10/4/2015 | DENIS | ANCHETA | 7.5 | 1.88 | 14.1 | 0.94 | 2 | 0 | 1 | 1.88 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.47 | $ 4.23 |
| 137 | 10/11/2015 | DENIS | ANCHETA | 7.5 | 4.87 | 36.53 | 0.541111 | 9 | 0 | 2 | 2.435 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 1.22 | $ 19.94 |
| 138 | 10/18/2015 | DENIS | ANCHETA | 7.5 | 5.32 | 39.91 | 0.76 | 7 | 0 | 3 | 1.773333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 1.33 | $ 15.12 |
| 139 | 10/25/2015 | DENIS | ANCHETA | 7.5 | 1.45 | 10.88 | 0.725 | 2 | 0 | 1 | 1.45 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.36 | $ 4.34 |
| 140 | 11/1/2015 | DENIS | ANCHETA | 7.5 | 3.9 | 29.26 | 1.3 | 3 | 0 | 2 | 1.95 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 0.98 | $ 6.08 |
| 141 | 11/8/2015 | DENIS | ANCHETA | 7.5 | 5.14 | 38.55 | 0.856666 | 6 | 0 | 2 | 2.57 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 1.29 | $ 12.82 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 11/15/2015 | DENIS | ANCHETA | 7.5 | 3.53 | 26.48 | 0.588333 | 6 | 0 | 2 | 1.765 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $0.88 | $13.22 |
| 143 | 11/22/2015 | DENIS | ANCHETA | 7.5 | 1.93 | 14.48 | 0.643333 | 3 | 0 | 1 | 1.93 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $0.48 | $6.57 |
| 144 | 11/29/2015 | DENIS | ANCHETA | 7.5 | 6.6 | 49.51 | 0.942857 | 7 | 0 | 3 | 2.2 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $1.65 | $14.80 |
| 145 | 12/6/2015 | DENIS | ANCHETA | 7.5 | 4.57 | 34.28 | 0.914 | 5 | 0 | 2 | 2.285 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $1.14 | $10.61 |
| 146 | 12/13/2015 | DENIS | ANCHETA | 7.5 | 4.02 | 30.16 | 0.67 | 6 | 0 | 2 | 2.01 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $1.01 | $13.10 |
| 147 | 12/20/2015 | DENIS | ANCHETA | 7.5 | 2.3 | 17.25 | 0.766666 | 3 | 0 | 1 | 2.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.40 | $11.40 | $0.58 | $6.48 |
| 148 | 12/27/2015 | DENIS | ANCHETA | 7.5 | 3.96 | 29.7 | 0.565714 | 7 | 0 | 2 | 1.98 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $0.99 | $15.46 |
| 149 | 1/3/2016 | DENIS | ANCHETA | 7.5 | 3.33 | 24.98 | 0.8325 | 4 | 0 | 2 | 1.665 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $0.83 | $8.57 |
| 150 | 1/10/2016 | DENIS | ANCHETA | 7.5 | 1.67 | 12.53 | 0.835 | 2 | 0 | 1 | 1.67 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.42 | $4.28 |
| 151 | 1/17/2016 | DENIS | ANCHETA | 7.5 | 3.56 | 26.7 | 0.89 | 4 | 0 | 2 | 1.78 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $0.89 | $8.51 |
| 152 | 1/24/2016 | DENIS | ANCHETA | 7.5 | 2.05 | 15.38 | 0.341666 | 6 | 0 | 1 | 2.05 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $0.51 | $13.59 |
| 153 | 1/31/2016 | DENIS | ANCHETA | 7.5 | 6.17 | 46.28 | 0.881428 | 7 | 0 | 3 | 2.056666 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $1.54 | $14.91 |
| 154 | 2/7/2016 | DENIS | ANCHETA | 7.5 | 11.62 | 87.16 | 0.581 | 20 | 0 | 5 | 2.324 | 1.25 | 28.99 | 0.021 | 190 | $0.40 | $76.00 | $2.91 | $44.11 |
| 155 | 2/14/2016 | DENIS | ANCHETA | 7.5 | 3.84 | 28.81 | 0.548571 | 7 | 0 | 2 | 1.92 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $0.96 | $15.49 |
| 156 | 2/21/2016 | DENIS | ANCHETA | 7.5 | 6.23 | 46.73 | 0.77875 | 8 | 0 | 3 | 2.076666 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $1.56 | $17.25 |
| 157 | 2/28/2016 | DENIS | ANCHETA | 7.5 | 3.45 | 25.88 | 0.69 | 5 | 0 | 2 | 1.725 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $0.86 | $10.89 |
| 158 | 3/6/2016 | DENIS | ANCHETA | 7.5 | 8.42 | 63.16 | 0.701666 | 12 | 0 | 4 | 2.105 | 1.25 | 17.394 | 0.021 | 114 | $0.40 | $45.60 | $2.11 | $26.10 |
| 159 | 3/13/2016 | DENIS | ANCHETA | 7.5 | 6.2 | 46.5 | 0.476923 | 13 | 0 | 3 | 2.066666 | 1.25 | 18.8435 | 0.021 | 123.5 | $0.40 | $49.40 | $1.55 | $29.01 |
| 160 | 3/20/2016 | DENIS | ANCHETA | 7.5 | 1.38 | 10.35 | 1.38 | 1 | 0 | 1 | 1.38 | 1.25 | 1.4495 | 0.021 | 9.5 | $0.40 | $3.80 | $0.35 | $2.01 |
| 161 | 3/27/2016 | DENIS | ANCHETA | 7.5 | 1.95 | 14.63 | 0.975 | 2 | 0 | 1 | 1.95 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.49 | $4.21 |
| 162 | 4/3/2016 | DENIS | ANCHETA | 7.5 | 4.4 | 33 | 0.488888 | 9 | 0 | 2 | 2.2 | 1.25 | 13.0455 | 0.021 | 85.5 | $0.40 | $34.20 | $1.10 | $20.05 |
| 163 | 4/10/2016 | DENIS | ANCHETA | 7.5 | 5.95 | 44.63 | 0.595 | 10 | 0 | 3 | 1.983333 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $1.49 | $22.02 |
| 164 | 4/17/2016 | DENIS | ANCHETA | 7.5 | 3.5 | 26.25 | 0.583333 | 6 | 0 | 2 | 1.75 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $0.88 | $13.23 |
| 165 | 4/24/2016 | DENIS | ANCHETA | 7.5 | 2.57 | 19.28 | 0.6425 | 4 | 0 | 1 | 2.57 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $0.64 | $8.76 |
| 166 | 5/1/2016 | DENIS | ANCHETA | 7.5 | 5.18 | 38.86 | 0.6475 | 8 | 0 | 3 | 1.726666 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $1.30 | $17.51 |
| 167 | 5/8/2016 | DENIS | ANCHETA | 7.5 | 5.06 | 37.95 | 0.843333 | 6 | 0 | 2 | 2.53 | 1.25 | 8.697 | 0.021 | 57 | $0.40 | $22.80 | $1.27 | $12.84 |
| 168 | 5/15/2016 | DENIS | ANCHETA | 7.5 | 2.76 | 20.7 | 0.552 | 5 | 0 | 2 | 1.38 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $0.69 | $11.06 |
| 169 | 5/22/2016 | DENIS | ANCHETA | 7.5 | 1.75 | 13.13 | 0.875 | 2 | 0 | 1 | 1.75 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.44 | $4.26 |
| 170 | 5/29/2016 | DENIS | ANCHETA | 7.5 | 3.84 | 28.8 | 0.96 | 4 | 0 | 2 | 1.92 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $0.96 | $8.44 |
| 171 | 6/5/2016 | DENIS | ANCHETA | 7.5 | 6.47 | 48.53 | 0.647 | 10 | 0 | 3 | 2.156666 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $1.62 | $21.89 |
| 172 | 6/12/2016 | DENIS | ANCHETA | 7.5 | 7.67 | 57.54 | 0.767 | 10 | 0 | 3 | 2.556666 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $1.92 | $21.59 |
| 173 | 6/19/2016 | DENIS | ANCHETA | 7.5 | 7.11 | 53.33 | 0.711 | 10 | 0 | 3 | 2.37 | 1.25 | 14.495 | 0.021 | 95 | $0.40 | $38.00 | $1.78 | $21.73 |
| 175 | 7/3/2016 | DENIS | ANCHETA | 7.5 | 3.66 | 27.45 | 1.83 | 2 | 0 | 2 | 1.83 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.92 | $3.79 |
| 176 | 7/10/2016 | DENIS | ANCHETA | 7.5 | 4.05 | 30.38 | 0.578571 | 7 | 0 | 2 | 2.025 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $1.01 | $15.44 |
| 177 | 7/17/2016 | DENIS | ANCHETA | 7.5 | 3.77 | 28.28 | 0.9425 | 4 | 0 | 2 | 1.885 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $0.94 | $8.46 |
| 178 | 7/24/2016 | DENIS | ANCHETA | 7.5 | 2.22 | 16.65 | 1.11 | 2 | 0 | 1 | 2.22 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.56 | $4.15 |
| 181 | 8/14/2016 | DENIS | ANCHETA | 7.5 | 1.85 | 13.88 | 0.37 | 5 | 0 | 1 | 1.85 | 1.25 | 7.2475 | 0.021 | 47.5 | $0.40 | $19.00 | $0.46 | $11.29 |
| 182 | 8/21/2016 | DENIS | ANCHETA | 7.5 | 4.15 | 31.13 | 1.0375 | 4 | 0 | 2 | 2.075 | 1.25 | 5.798 | 0.021 | 38 | $0.40 | $15.20 | $1.04 | $8.36 |
| 183 | 8/28/2016 | DENIS | ANCHETA | 7.5 | 1.05 | 7.88 | 0.525 | 2 | 0 | 1 | 1.05 | 1.25 | 2.899 | 0.021 | 19 | $0.40 | $7.60 | $0.26 | $4.44 |
| 163 | 4/10/2016 | BRIANNA | ROSCOE | 7.5 | 24.11 | 180.84 | 1.268947 | 19 | 0 | 4 | 6.0275 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.40 | $72.20 | $6.03 | $38.63 |
| 164 | 4/17/2016 | BRIANNA | ROSCOE | 7.5 | 28.53 | 213.99 | 1.358571 | 21 | 0 | 5 | 5.706 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $7.13 | $42.23 |
| 165 | 4/24/2016 | BRIANNA | ROSCOE | 7.5 | 30.99 | 232.43 | 1.191923 | 26 | 0 | 4 | 7.7475 | 1.25 | 37.687 | 0.021 | 247 | $0.40 | $98.80 | $7.75 | $53.37 |
| 166 | 5/1/2016 | BRIANNA | ROSCOE | 7.5 | 30.49 | 228.68 | 1.325652 | 23 | 0 | 4 | 7.6225 | 1.25 | 33.3385 | 0.021 | 218.5 | $0.40 | $87.40 | $7.62 | $46.44 |
| 167 | 5/8/2016 | BRIANNA | ROSCOE | 7.5 | 31 | 232.51 | 1.24 | 25 | 0 | 4 | 7.75 | 1.25 | 36.2375 | 0.021 | 237.5 | $0.40 | $95.00 | $7.75 | $51.01 |
| 168 | 5/15/2016 | BRIANNA | ROSCOE | 7.5 | 25.45 | 190.89 | 1.211904 | 21 | 0 | 4 | 6.3625 | 1.25 | 30.4395 | 0.021 | 199.5 | $0.40 | $79.80 | $6.36 | $43.00 |
| 169 | 5/22/2016 | BRIANNA | ROSCOE | 7.5 | 17.04 | 127.81 | 2.434285 | 7 | 0 | 4 | 4.26 | 1.25 | 10.1465 | 0.021 | 66.5 | $0.40 | $26.60 | $4.26 | $12.19 |
| 170 | 5/29/2016 | BRIANNA | ROSCOE | 7.5 | 9.81 | 73.59 | 1.22625 | 8 | 0 | 4 | 2.4525 | 1.25 | 11.596 | 0.021 | 76 | $0.40 | $30.40 | $2.45 | $16.35 |
| 233 | 8/13/2017 | BETTY | HOUSTON | 8 | 10.55 | 84.4 | 2.6375 | 4 | 0 | 2 | 5.275 | 1.25 | 5.798 | 0.021 | 38 | $0.42 | $15.96 | $7.91 | $2.25 |
| 234 | 8/20/2017 | BETTY | HOUSTON | 8 | 25.57 | 204.56 | 1.065416 | 24 | 0 | 5 | 5.114 | 1.25 | 34.788 | 0.021 | 228 | $0.42 | $95.76 | $19.18 | $41.79 |
| 235 | 8/27/2017 | BETTY | HOUSTON | 8 | 31.05 | 248.4 | 0.887142 | 35 | 0 | 6 | 6.21 | 1.25 | 50.7325 | 0.021 | 332.5 | $0.42 | $139.65 | $23.29 | $65.63 |
| 236 | 9/3/2017 | BETTY | HOUSTON | 8 | 32.88 | 263.04 | 1.264615 | 26 | 0 | 5 | 6.576 | 1.25 | 37.687 | 0.021 | 247 | $0.42 | $103.74 | $24.66 | $41.39 |
| 237 | 9/10/2017 | BETTY | HOUSTON | 8 | 2.6 | 20.8 | 0.866666 | 3 | 0 | 1 | 2.6 | 1.25 | 4.3485 | 0.021 | 28.5 | $0.42 | $11.97 | $1.95 | $5.67 |
| 237 | 9/10/2017 | STEVEN | DEVINE | 8 | 24.34 | 194.72 | 1.281052 | 19 | 0 | 5 | 4.868 | 1.25 | 27.5405 | 0.021 | 180.5 | $0.42 | $75.81 | $18.26 | $30.01 |
| 238 | 9/17/2017 | STEVEN | DEVINE | 8 | 31.14 | 249.12 | 1.2975 | 24 | 0 | 6 | 5.19 | 1.25 | 34.788 | 0.021 | 228 | $0.42 | $95.76 | $23.36 | $37.62 |
| 239 | 9/24/2017 | STEVEN | DEVINE | 8 | 33.05 | 264.4 | 1.180357 | 28 | 0 | 6 | 5.508333 | 1.25 | 40.586 | 0.021 | 266 | $0.42 | $111.72 | $24.79 | $46.35 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 10/1/2017 | STEVEN | DEVINE | 8 | 36.05 | 288.4 | 1.03 | 35 | 0 | 6 | 6.008333 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 27.04 | $ 61.88 |
| 241 | 10/8/2017 | STEVEN | DEVINE | 8 | 33.11 | 264.88 | 1.226296 | 27 | 0 | 6 | 5.518333 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 24.83 | $ 43.76 |
| 242 | 10/15/2017 | STEVEN | DEVINE | 8 | 22.74 | 181.92 | 1.263333 | 18 | 0 | 5 | 4.548 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 17.06 | $ 28.67 |
| 243 | 10/22/2017 | STEVEN | DEVINE | 8 | 25.75 | 206 | 0.990384 | 26 | 0 | 6 | 4.291666 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 19.31 | $ 46.74 |
| 244 | 10/29/2017 | STEVEN | DEVINE | 8 | 20.66 | 165.28 | 1.29125 | 16 | 0 | 5 | 4.132 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 15.50 | $ 25.15 |
| 245 | 11/5/2017 | STEVEN | DEVINE | 8 | 31.16 | 249.28 | 1.198461 | 26 | 0 | 6 | 5.193333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 23.37 | $ 42.68 |
| 246 | 11/12/2017 | STEVEN | DEVINE | 8 | 28.76 | 230.08 | 1.1504 | 25 | 0 | 6 | 4.793333 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 21.57 | $ 41.94 |
| 247 | 11/19/2017 | STEVEN | DEVINE | 8 | 14.73 | 117.84 | 1.473 | 10 | 0 | 3 | 4.91 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.05 | $ 14.36 |
| 248 | 11/26/2017 | STEVEN | DEVINE | 8 | 8.05 | 64.4 | 0.894444 | 9 | 0 | 2 | 4.025 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 6.04 | $ 16.83 |
| 101 | 2/1/2015 | DONNA | DICKINSON | 9 | 22.68 | 204.12 | 1.26 | 18 | 0 | 2 | 11.34 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 39.69 | $ - |
| 102 | 2/8/2015 | DONNA | DICKINSON | 9 | 1.72 | 15.48 | 1.72 | 1 | 0 | 1 | 1.72 | 1.5 | 1.6995 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 3.01 | $ - |
| 103 | 2/15/2015 | DONNA | DICKINSON | 9 | 21.9 | 197.1 | 1.46 | 15 | 0 | 2 | 10.95 | 1.5 | 25.4925 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 38.33 | $ - |
| 104 | 2/22/2015 | DONNA | DICKINSON | 9 | 11.17 | 100.53 | 1.861666 | 6 | 0 | 1 | 11.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 19.55 | $ - |
| 105 | 3/1/2015 | DONNA | DICKINSON | 9 | 16.62 | 149.58 | 1.278461 | 13 | 0 | 3 | 5.54 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 29.09 | $ 1.47 |
| 106 | 3/8/2015 | DONNA | DICKINSON | 9 | 27.04 | 243.36 | 1.423157 | 19 | 0 | 2 | 13.52 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 47.32 | $ - |
| 107 | 3/15/2015 | DONNA | DICKINSON | 9 | 22.34 | 201.06 | 1.595714 | 14 | 0 | 2 | 11.17 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 39.10 | $ - |
| 108 | 3/22/2015 | DONNA | DICKINSON | 9 | 14.83 | 133.47 | 1.235833 | 12 | 0 | 1 | 14.83 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.95 | $ 2.25 |
| 109 | 3/29/2015 | DONNA | DICKINSON | 9 | 0.22 | 1.98 | 0.22 | 1 | 0 | 1 | 0.22 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.39 | $ 1.97 |
| 110 | 4/5/2015 | DONNA | DICKINSON | 9 | 19.92 | 179.28 | 2.213333 | 9 | 0 | 2 | 9.96 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 34.86 | $ - |
| 111 | 4/12/2015 | DONNA | DICKINSON | 9 | 23.12 | 208.08 | 1.926666 | 12 | 0 | 2 | 11.56 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 40.46 | $ - |
| 112 | 4/19/2015 | DONNA | DICKINSON | 9 | 13.06 | 117.54 | 1.6325 | 8 | 0 | 2 | 6.53 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.86 | $ - |
| 113 | 4/26/2015 | DONNA | DICKINSON | 9 | 22.46 | 202.14 | 1.497333 | 15 | 0 | 2 | 11.23 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 39.31 | $ - |
| 114 | 5/3/2015 | DONNA | DICKINSON | 9 | 11.13 | 100.17 | 1.59 | 7 | 0 | 1 | 11.13 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.48 | $ - |
| 115 | 5/10/2015 | DONNA | DICKINSON | 9 | 11.04 | 99.36 | 3.68 | 3 | 0 | 2 | 5.52 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 19.32 | $ - |
| 117 | 5/24/2015 | DONNA | DICKINSON | 9 | 19.68 | 177.12 | 1.968 | 10 | 0 | 2 | 9.84 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 34.44 | $ - |
| 118 | 5/31/2015 | DONNA | DICKINSON | 9 | 25.4 | 228.6 | 2.822222 | 9 | 0 | 2 | 12.7 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 44.45 | $ - |
| 119 | 6/7/2015 | DONNA | DICKINSON | 9 | 23.37 | 210.33 | 1.9475 | 12 | 0 | 2 | 11.685 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 40.90 | $ - |
| 121 | 6/21/2015 | DONNA | DICKINSON | 9 | 24.75 | 222.75 | 2.475 | 10 | 0 | 2 | 12.375 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 43.31 | $ - |
| 123 | 7/5/2015 | DONNA | DICKINSON | 9 | 16.12 | 145.08 | 2.302857 | 7 | 0 | 2 | 8.06 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 28.21 | $ - |
| 124 | 7/12/2015 | DONNA | DICKINSON | 9 | 17.66 | 158.94 | 1.471666 | 12 | 0 | 2 | 8.83 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 30.91 | $ - |
| 125 | 7/19/2015 | DONNA | DICKINSON | 9.35 | 17.38 | 162.5 | 1.738 | 10 | 0 | 2 | 8.69 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 36.50 | $ - |
| 126 | 7/26/2015 | DONNA | DICKINSON | 9.35 | 10.9 | 101.92 | 3.633333 | 3 | 0 | 1 | 10.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 22.89 | $ - |
| 127 | 8/2/2015 | DONNA | DICKINSON | 9.35 | 8.51 | 79.57 | 0.654615 | 13 | 0 | 2 | 4.255 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.87 | $ 12.69 |
| 128 | 8/9/2015 | DONNA | DICKINSON | 9.35 | 22.34 | 208.87 | 2.482222 | 9 | 0 | 2 | 11.17 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 46.91 | $ - |
| 129 | 8/16/2015 | DONNA | DICKINSON | 9.35 | 13.89 | 129.87 | 1.984285 | 7 | 0 | 2 | 6.945 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 29.17 | $ - |
| 130 | 8/23/2015 | DONNA | DICKINSON | 9.35 | 24.64 | 230.38 | 2.053333 | 12 | 0 | 3 | 8.213333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 51.74 | $ - |
| 132 | 9/6/2015 | DONNA | DICKINSON | 9.35 | 20.75 | 194.01 | 2.59375 | 8 | 0 | 2 | 10.375 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 43.58 | $ - |
| 133 | 9/13/2015 | DONNA | DICKINSON | 9.35 | 21.8 | 203.83 | 1.453333 | 15 | 0 | 2 | 10.9 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 45.78 | $ - |
| 134 | 9/20/2015 | DONNA | DICKINSON | 9.35 | 11.47 | 107.24 | 2.8675 | 4 | 0 | 1 | 11.47 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 24.09 | $ - |
| 135 | 9/27/2015 | DONNA | DICKINSON | 9.45 | 24.02 | 226.99 | 2.402 | 10 | 0 | 2 | 12.01 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 52.84 | $ - |
| 136 | 10/4/2015 | DONNA | DICKINSON | 9.45 | 25.13 | 237.48 | 1.933076 | 13 | 0 | 2 | 12.565 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 55.29 | $ - |
| 137 | 10/11/2015 | DONNA | DICKINSON | 9.45 | 22.02 | 208.09 | 1.572857 | 14 | 0 | 2 | 11.01 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 48.44 | $ - |
| 138 | 10/18/2015 | DONNA | DICKINSON | 9.45 | 14.63 | 138.26 | 1.33 | 11 | 0 | 2 | 7.315 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 32.19 | $ - |
| 139 | 10/25/2015 | DONNA | DICKINSON | 9.45 | 15.56 | 147.04 | 1.728888 | 9 | 0 | 2 | 7.78 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 34.23 | $ - |
| 140 | 11/1/2015 | DONNA | DICKINSON | 9.45 | 22.01 | 207.99 | 1.294705 | 17 | 0 | 2 | 11.005 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 48.42 | $ - |
| 141 | 11/8/2015 | DONNA | DICKINSON | 9.45 | 23.87 | 225.57 | 2.387 | 10 | 0 | 2 | 11.935 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 52.51 | $ - |
| 142 | 11/15/2015 | DONNA | DICKINSON | 9.45 | 23.32 | 220.37 | 2.12 | 11 | 0 | 2 | 11.66 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 51.30 | $ - |
| 144 | 11/29/2015 | DONNA | DICKINSON | 9.45 | 20.8 | 196.56 | 2.311111 | 9 | 0 | 2 | 10.4 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 45.76 | $ - |
| 145 | 12/6/2015 | DONNA | DICKINSON | 9.45 | 21.93 | 207.24 | 2.436666 | 9 | 0 | 2 | 10.965 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 48.25 | $ - |
| 146 | 12/13/2015 | DONNA | DICKINSON | 9.45 | 21.01 | 198.54 | 1.500714 | 14 | 0 | 2 | 10.505 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 46.22 | $ - |
| 147 | 12/20/2015 | DONNA | DICKINSON | 9.45 | 7.72 | 72.95 | 1.286666 | 6 | 0 | 2 | 3.86 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 16.98 | $ - |
| 148 | 12/27/2015 | DONNA | DICKINSON | 9.45 | 22.35 | 211.21 | 3.192857 | 7 | 0 | 2 | 11.175 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 49.17 | $ - |
| 149 | 1/3/2016 | DONNA | DICKINSON | 9.45 | 24.47 | 231.24 | 3.495714 | 7 | 0 | 2 | 12.235 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 53.83 | $ - |
| 150 | 1/10/2016 | DONNA | DICKINSON | 9.45 | 24.65 | 232.94 | 1.540625 | 16 | 0 | 2 | 12.325 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 54.23 | $ - |
| 151 | 1/17/2016 | DONNA | DICKINSON | 9.45 | 9.13 | 86.28 | 1.014444 | 9 | 0 | 1 | 9.13 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.09 | $ 1.07 |

| | | | | | | | | | | | | | | | | $ | | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 1/24/2016 | DONNA | DICKINSON | 9.45 | 25.59 | 241.83 | 2.326363 | 11 | 0 | 2 | 12.795 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 56.30 | $ | - | |
| 153 | 1/31/2016 | DONNA | DICKINSON | 9.45 | 21.78 | 205.83 | 1.555714 | 14 | 0 | 2 | 10.89 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 47.92 | $ | - | |
| 154 | 2/7/2016 | DONNA | DICKINSON | 9.45 | 11.65 | 110.09 | 0.970833 | 12 | 0 | 1 | 11.65 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 25.63 | $ | 2.58 | |
| 155 | 2/14/2016 | DONNA | DICKINSON | 9.45 | 26.58 | 251.18 | 1.66125 | 16 | 0 | 2 | 13.29 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 58.48 | $ | - | |
| 156 | 2/21/2016 | DONNA | DICKINSON | 9.45 | 13.36 | 126.26 | 1.336 | 10 | 0 | 2 | 6.68 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 29.39 | $ | - | |
| 157 | 2/28/2016 | DONNA | DICKINSON | 9.45 | 11.7 | 110.57 | 2.925 | 4 | 0 | 1 | 11.7 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 25.74 | $ | - | |
| 158 | 3/6/2016 | DONNA | DICKINSON | 9.45 | 22.4 | 211.68 | 1.4 | 16 | 0 | 2 | 11.2 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 49.28 | $ | - | |
| 159 | 3/13/2016 | DONNA | DICKINSON | 9.45 | 14.47 | 136.74 | 3.6175 | 4 | 0 | 2 | 7.235 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 31.83 | $ | - | |
| 160 | 3/20/2016 | DONNA | DICKINSON | 9.45 | 12.8 | 120.96 | 4.266666 | 3 | 0 | 1 | 12.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 28.16 | $ | - | |
| 161 | 3/27/2016 | DONNA | DICKINSON | 9.45 | 20.2 | 190.9 | 1.442857 | 14 | 0 | 2 | 10.1 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 44.44 | $ | - | |
| 162 | 4/3/2016 | DONNA | DICKINSON | 9.45 | 12.63 | 119.35 | 3.1575 | 4 | 0 | 1 | 12.63 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 27.79 | $ | - | |
| 163 | 4/10/2016 | DONNA | DICKINSON | 9.45 | 24.15 | 228.21 | 2.415 | 10 | 0 | 2 | 12.075 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 53.13 | $ | - | |
| 164 | 4/17/2016 | DONNA | DICKINSON | 9.45 | 26.03 | 245.98 | 1.626875 | 16 | 0 | 2 | 13.015 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 57.27 | $ | - | |
| 165 | 4/24/2016 | DONNA | DICKINSON | 9.45 | 26.52 | 250.62 | 1.768 | 15 | 0 | 2 | 13.26 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 58.34 | $ | - | |
| 166 | 5/1/2016 | DONNA | DICKINSON | 9.45 | 23.15 | 218.77 | 1.446875 | 16 | 0 | 2 | 11.575 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 50.93 | $ | - | |
| 167 | 5/8/2016 | DONNA | DICKINSON | 9.45 | 21.07 | 199.11 | 2.107 | 10 | 0 | 2 | 10.535 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 46.35 | $ | - | |
| 168 | 5/15/2016 | DONNA | DICKINSON | 9.45 | 21.99 | 207.81 | 1.99909 | 11 | 0 | 2 | 10.995 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 48.38 | $ | - | |
| 169 | 5/22/2016 | DONNA | DICKINSON | 9.45 | 10.63 | 100.45 | 1.771666 | 6 | 0 | 1 | 10.63 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 23.39 | $ | - | |
| 170 | 5/29/2016 | DONNA | DICKINSON | 9.45 | 25.2 | 238.14 | 2.1 | 12 | 0 | 2 | 12.6 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 55.44 | $ | - | |
| 171 | 6/5/2016 | DONNA | DICKINSON | 9.45 | 20.28 | 191.64 | 4.056 | 5 | 0 | 2 | 10.14 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 44.62 | $ | - | |
| 172 | 6/12/2016 | DONNA | DICKINSON | 9.45 | 20.48 | 193.54 | 2.56 | 8 | 0 | 2 | 10.24 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 45.06 | $ | - | |
| 173 | 6/19/2016 | DONNA | DICKINSON | 9.45 | 9.38 | 88.64 | 3.126666 | 3 | 0 | 1 | 9.38 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 20.64 | $ | - | |
| 175 | 7/3/2016 | DONNA | DICKINSON | 9.45 | 21.82 | 206.2 | 2.7275 | 8 | 0 | 2 | 10.91 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 48.00 | $ | - | |
| 176 | 7/10/2016 | DONNA | DICKINSON | 9.45 | 22.29 | 210.64 | 4.458 | 5 | 0 | 2 | 11.145 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 49.04 | $ | - | |
| 177 | 7/17/2016 | DONNA | DICKINSON | 9.45 | 21.16 | 199.97 | 3.022857 | 7 | 0 | 2 | 10.58 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 46.55 | $ | - | |
| 178 | 7/24/2016 | DONNA | DICKINSON | 9.45 | 6.92 | 65.39 | 3.46 | 2 | 0 | 1 | 6.92 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 15.22 | $ | - | |
| 179 | 7/31/2016 | DONNA | DICKINSON | 9.45 | 11.53 | 108.96 | 1.921666 | 6 | 0 | 1 | 11.53 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 25.37 | $ | - | |
| 180 | 8/7/2016 | DONNA | DICKINSON | 9.45 | 21.41 | 202.33 | 1.946363 | 11 | 0 | 2 | 10.705 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 47.10 | $ | - | |
| 181 | 8/14/2016 | DONNA | DICKINSON | 9.45 | 22.55 | 213.1 | 2.81875 | 8 | 0 | 2 | 11.275 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 49.61 | $ | - | |
| 182 | 8/21/2016 | DONNA | DICKINSON | 9.45 | 14.95 | 141.28 | 1.495 | 10 | 0 | 2 | 7.475 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 32.89 | $ | - | |
| 183 | 8/28/2016 | DONNA | DICKINSON | 9.45 | 12.28 | 116.05 | 3.07 | 4 | 0 | 1 | 12.28 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 27.02 | $ | - | |
| 184 | 9/4/2016 | DONNA | DICKINSON | 9.45 | 28.42 | 268.57 | 3.5525 | 8 | 0 | 2 | 14.21 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 62.52 | $ | - | |
| 185 | 9/11/2016 | DONNA | DICKINSON | 9.45 | 23.35 | 220.65 | 5.8375 | 4 | 0 | 2 | 11.675 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 51.37 | $ | - | |
| 186 | 9/18/2016 | DONNA | DICKINSON | 9.45 | 14.3 | 135.14 | 1.43 | 10 | 0 | 2 | 7.15 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 31.46 | $ | - | |
| 188 | 10/2/2016 | DONNA | DICKINSON | 9.45 | 24 | 226.8 | 1.846153 | 13 | 0 | 2 | 12 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 52.80 | $ | - | |
| 189 | 10/9/2016 | DONNA | DICKINSON | 9.45 | 25.67 | 242.58 | 1.711333 | 15 | 0 | 2 | 12.835 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 56.47 | $ | - | |
| 190 | 10/16/2016 | DONNA | DICKINSON | 9.45 | 16.07 | 151.86 | 1.236153 | 13 | 0 | 2 | 8.035 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 35.35 | $ | - | |
| 191 | 10/23/2016 | DONNA | DICKINSON | 9.45 | 24.06 | 227.36 | 2.187272 | 11 | 0 | 2 | 12.03 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 52.93 | $ | - | |
| 193 | 11/6/2016 | DONNA | DICKINSON | 9.45 | 26.1 | 246.65 | 1.63125 | 16 | 0 | 2 | 13.05 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 57.42 | $ | - | |
| 194 | 11/13/2016 | DONNA | DICKINSON | 9.45 | 23.41 | 221.22 | 1.06409 | 22 | 0 | 2 | 11.705 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 51.50 | $ | 0.21 | |
| 195 | 11/20/2016 | DONNA | DICKINSON | 9.45 | 10.95 | 103.48 | 2.7375 | 4 | 0 | 1 | 10.95 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 24.09 | $ | - | |
| 196 | 11/27/2016 | DONNA | DICKINSON | 9.45 | 21.5 | 203.18 | 2.15 | 10 | 0 | 2 | 10.75 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 47.30 | $ | - | |
| 197 | 12/4/2016 | DONNA | DICKINSON | 9.45 | 22.65 | 214.04 | 2.516666 | 9 | 0 | 2 | 11.325 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 49.83 | $ | - | |
| 198 | 12/11/2016 | DONNA | DICKINSON | 9.45 | 23.55 | 222.55 | 2.616666 | 9 | 0 | 2 | 11.775 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 51.81 | $ | - | |
| 199 | 12/18/2016 | DONNA | DICKINSON | 9.45 | 6.87 | 64.92 | 3.435 | 2 | 0 | 1 | 6.87 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 15.11 | $ | - | |
| 202 | 1/8/2017 | DONNA | DICKINSON | 9.45 | 20.79 | 196.46 | 1.89 | 11 | 0 | 2 | 10.395 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 45.74 | $ | - | |
| 203 | 1/15/2017 | DONNA | DICKINSON | 9.45 | 27 | 255.15 | 1.588235 | 17 | 0 | 2 | 13.5 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 59.40 | $ | - | |
| 204 | 1/22/2017 | DONNA | DICKINSON | 9.45 | 27.87 | 263.38 | 2.533636 | 11 | 0 | 2 | 13.935 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 61.31 | $ | - | |
| 205 | 1/29/2017 | DONNA | DICKINSON | 9.45 | 24.22 | 228.88 | 1.863076 | 13 | 0 | 2 | 12.11 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 53.28 | $ | - | |
| 206 | 2/5/2017 | DONNA | DICKINSON | 9.45 | 16.44 | 155.35 | 2.055 | 8 | 0 | 2 | 8.22 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 36.17 | $ | - | |
| 207 | 2/12/2017 | DONNA | DICKINSON | 9.45 | 24.25 | 229.16 | 2.020833 | 12 | 0 | 2 | 12.125 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 53.35 | $ | - | |
| 208 | 2/19/2017 | DONNA | DICKINSON | 9.45 | 23.1 | 218.3 | 1.215789 | 19 | 0 | 2 | 11.55 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 50.82 | $ | - | |
| 209 | 2/26/2017 | DONNA | DICKINSON | 9.45 | 23.85 | 225.38 | 1.834615 | 13 | 0 | 2 | 11.925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 52.47 | $ | - | |
| 210 | 3/5/2017 | DONNA | DICKINSON | 9.45 | 25.11 | 237.3 | 2.0925 | 12 | 0 | 3 | 8.37 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 55.24 | $ | - | |
| 211 | 3/12/2017 | DONNA | DICKINSON | 9.45 | 24.53 | 231.81 | 2.23 | 11 | 0 | 2 | 12.265 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 53.97 | $ | - | |

| 212 | 3/19/2017 | DONNA | DICKINSON | 9.45 | 16.73 | 158.1 | 2.788333 | 6 | 0 | 2 | 8.365 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 36.81 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 3/26/2017 | DONNA | DICKINSON | 9.45 | 25.98 | 245.52 | 1.855714 | 14 | 0 | 2 | 12.99 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 57.16 | $ - |
| 214 | 4/2/2017 | DONNA | DICKINSON | 9.45 | 27.65 | 261.29 | 1.455263 | 19 | 0 | 2 | 13.825 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 60.83 | $ - |
| 215 | 4/9/2017 | DONNA | DICKINSON | 9.45 | 10.97 | 103.67 | 2.194 | 5 | 0 | 2 | 5.485 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 24.13 | $ - |
| 216 | 4/16/2017 | DONNA | DICKINSON | 9.45 | 20.88 | 197.32 | 1.898181 | 11 | 0 | 2 | 10.44 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 45.94 | $ - |
| 217 | 4/23/2017 | DONNA | DICKINSON | 9.45 | 24.13 | 228.03 | 1.608666 | 15 | 0 | 2 | 12.065 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 53.09 | $ - |
| 218 | 4/30/2017 | DONNA | DICKINSON | 9.45 | 23.7 | 223.97 | 1.823076 | 13 | 0 | 2 | 11.85 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 52.14 | $ - |
| 219 | 5/7/2017 | DONNA | DICKINSON | 9.45 | 27.3 | 257.98 | 1.82 | 15 | 0 | 2 | 13.65 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 60.06 | $ - |
| 220 | 5/14/2017 | DONNA | DICKINSON | 9.45 | 23.2 | 219.24 | 2.577777 | 9 | 0 | 2 | 11.6 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 51.04 | $ - |
| 221 | 5/21/2017 | DONNA | DICKINSON | 9.45 | 18.28 | 172.75 | 2.285 | 8 | 0 | 2 | 9.14 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 40.22 | $ - |
| 222 | 5/28/2017 | DONNA | DICKINSON | 9.45 | 23.76 | 224.54 | 2.97 | 8 | 0 | 2 | 11.88 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 52.27 | $ - |
| 223 | 6/4/2017 | DONNA | DICKINSON | 9.45 | 24.41 | 230.68 | 1.877692 | 13 | 0 | 2 | 12.205 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 53.70 | $ - |
| 224 | 6/11/2017 | DONNA | DICKINSON | 9.45 | 22.67 | 214.23 | 2.518888 | 9 | 0 | 2 | 11.335 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 49.87 | $ - |
| 225 | 6/18/2017 | DONNA | DICKINSON | 9.45 | 14.65 | 138.45 | 1.331818 | 11 | 0 | 2 | 7.325 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 32.23 | $ - |
| 226 | 6/25/2017 | DONNA | DICKINSON | 9.45 | 23.92 | 226.04 | 2.392 | 10 | 0 | 2 | 11.96 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 52.62 | $ - |
| 227 | 7/2/2017 | DONNA | DICKINSON | 9.45 | 23.25 | 219.71 | 1.9375 | 12 | 0 | 2 | 11.625 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 51.15 | $ - |
| 228 | 7/9/2017 | DONNA | DICKINSON | 9.45 | 26.35 | 249.01 | 1.756666 | 15 | 0 | 2 | 13.175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 57.97 | $ - |
| 229 | 7/16/2017 | DONNA | DICKINSON | 9.45 | 21.71 | 205.16 | 2.71375 | 8 | 0 | 2 | 10.855 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 47.76 | $ - |
| 230 | 7/23/2017 | DONNA | DICKINSON | 9.45 | 17.36 | 164.05 | 2.17 | 8 | 0 | 2 | 8.68 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 38.19 | $ - |
| 231 | 7/30/2017 | DONNA | DICKINSON | 9.45 | 24.18 | 228.5 | 2.015 | 12 | 0 | 2 | 12.09 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 53.20 | $ - |
| 232 | 8/6/2017 | DONNA | DICKINSON | 9.45 | 23.69 | 223.87 | 5.9225 | 4 | 0 | 2 | 11.845 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 52.12 | $ - |
| 233 | 8/13/2017 | DONNA | DICKINSON | 9.45 | 23.08 | 218.11 | 1.538666 | 15 | 0 | 2 | 11.54 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 50.78 | $ - |
| 234 | 8/20/2017 | DONNA | DICKINSON | 9.45 | 15.42 | 145.72 | 1.542 | 10 | 0 | 2 | 7.71 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 33.92 | $ - |
| 235 | 8/27/2017 | DONNA | DICKINSON | 9.45 | 23.45 | 221.6 | 1.379411 | 17 | 0 | 2 | 11.725 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 51.59 | $ - |
| 236 | 9/3/2017 | DONNA | DICKINSON | 9.45 | 18.28 | 172.75 | 1.406153 | 13 | 0 | 2 | 9.14 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 40.22 | $ - |
| 237 | 9/10/2017 | DONNA | DICKINSON | 9.45 | 26.19 | 247.49 | 1.3095 | 20 | 0 | 2 | 13.095 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 57.62 | $ - |
| 238 | 9/17/2017 | DONNA | DICKINSON | 9.45 | 11.45 | 108.2 | 1.635714 | 7 | 0 | 1 | 11.45 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 25.19 | $ - |
| 239 | 9/24/2017 | DONNA | DICKINSON | 9.45 | 16.42 | 155.17 | 1.368333 | 12 | 0 | 2 | 8.21 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 36.12 | $ - |
| 240 | 10/1/2017 | DONNA | DICKINSON | 9.45 | 26.95 | 254.68 | 1.684375 | 16 | 0 | 2 | 13.475 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 59.29 | $ - |
| 241 | 10/8/2017 | DONNA | DICKINSON | 9.45 | 26.57 | 251.09 | 2.214166 | 12 | 0 | 2 | 13.285 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 58.45 | $ - |
| 242 | 10/15/2017 | DONNA | DICKINSON | 9.45 | 26.93 | 254.49 | 1.3465 | 20 | 0 | 2 | 13.465 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 59.25 | $ - |
| 243 | 10/22/2017 | DONNA | DICKINSON | 9.45 | 16.58 | 156.68 | 2.368571 | 7 | 0 | 2 | 8.29 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 36.48 | $ - |
| 244 | 10/29/2017 | DONNA | DICKINSON | 9.45 | 26.27 | 248.25 | 1.545294 | 17 | 0 | 2 | 13.135 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 57.79 | $ - |
| 245 | 11/5/2017 | DONNA | DICKINSON | 9.45 | 22.02 | 208.09 | 4.404 | 5 | 0 | 2 | 11.01 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 48.44 | $ - |
| 246 | 11/12/2017 | DONNA | DICKINSON | 9.45 | 33.55 | 317.05 | 1.973529 | 17 | 0 | 3 | 11.183333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 73.81 | $ - |
| 247 | 11/19/2017 | DONNA | DICKINSON | 9.45 | 11.58 | 109.43 | 5.79 | 2 | 0 | 1 | 11.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 25.48 | $ - |
| 248 | 11/26/2017 | DONNA | DICKINSON | 9.45 | 24.98 | 236.07 | 2.081666 | 12 | 0 | 2 | 12.49 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 54.96 | $ - |
| 249 | 12/3/2017 | DONNA | DICKINSON | 9.45 | 24.8 | 234.36 | 1.180952 | 21 | 0 | 2 | 12.4 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 54.56 | $ - |
| 250 | 12/10/2017 | DONNA | DICKINSON | 9.45 | 32.88 | 310.71 | 1.565714 | 21 | 0 | 3 | 10.96 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 72.34 | $ - |
| 251 | 12/17/2017 | DONNA | DICKINSON | 9.45 | 17.01 | 160.75 | 1.308461 | 13 | 0 | 3 | 5.67 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 37.42 | $ - |
| 252 | 12/24/2017 | DONNA | DICKINSON | 9.45 | 24.51 | 231.62 | 1.750714 | 14 | 0 | 2 | 12.255 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 53.92 | $ - |
| 253 | 12/31/2017 | DONNA | DICKINSON | 9.45 | 21.87 | 206.67 | 2.73375 | 8 | 0 | 2 | 10.935 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 48.11 | $ - |
| 254 | 1/7/2018 | DONNA | DICKINSON | 9.45 | 25.4 | 240.03 | 1.5875 | 16 | 0 | 2 | 12.7 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 55.88 | $ - |
| 255 | 1/14/2018 | DONNA | DICKINSON | 9.45 | 24.82 | 234.55 | 1.378888 | 18 | 0 | 2 | 12.41 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 54.60 | $ - |
| 256 | 1/21/2018 | DONNA | DICKINSON | 9.45 | 19.22 | 181.63 | 1.601666 | 12 | 0 | 2 | 9.61 | 1.25 | 17.394 | 0.021 | 114 | $ 0.45 | $ 51.30 | $ 42.28 | $ - |
| 257 | 1/28/2018 | DONNA | DICKINSON | 9.45 | 24.55 | 232 | 1.534375 | 16 | 0 | 2 | 12.275 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 54.01 | $ - |
| 258 | 2/4/2018 | DONNA | DICKINSON | 9.45 | 22.82 | 215.65 | 2.535555 | 9 | 0 | 2 | 11.41 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.45 | $ 38.48 | $ 50.20 | $ - |
| 259 | 2/11/2018 | DONNA | DICKINSON | 9.45 | 16.65 | 157.34 | 2.08125 | 8 | 0 | 2 | 8.325 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 36.63 | $ - |
| 260 | 2/18/2018 | DONNA | DICKINSON | 9.45 | 25.39 | 239.94 | 1.15409 | 22 | 0 | 2 | 12.695 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 55.86 | $ 6.30 |
| 261 | 2/25/2018 | DONNA | DICKINSON | 9.45 | 26.28 | 248.35 | 0.750857 | 35 | 0 | 2 | 13.14 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.45 | $ 149.63 | $ 57.82 | $ 41.08 |
| 262 | 3/4/2018 | DONNA | DICKINSON | 9.45 | 23.34 | 220.56 | 1.296666 | 18 | 0 | 2 | 11.67 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 51.35 | $ - |
| 263 | 3/11/2018 | DONNA | DICKINSON | 9.45 | 24.97 | 235.97 | 1.2485 | 20 | 0 | 2 | 12.485 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 54.93 | $ 1.58 |
| 264 | 3/18/2018 | DONNA | DICKINSON | 9.45 | 17.22 | 162.73 | 2.1525 | 8 | 0 | 2 | 8.61 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 37.88 | $ - |
| 265 | 3/25/2018 | DONNA | DICKINSON | 9.45 | 12.87 | 121.62 | 1.17 | 11 | 0 | 1 | 12.87 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 28.31 | $ 2.77 |
| 266 | 4/1/2018 | DONNA | DICKINSON | 9.45 | 23.1 | 218.3 | 1.54 | 15 | 0 | 2 | 11.55 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 50.82 | $ - |

| 107 | 3/15/2015 | DWIGHT | DIXON | 7.5 | 27.13 | 203.49 | 1.130416 | 24 | 0 | 5 | 5.426 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 6.78 | $ | 49.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 3/22/2015 | DWIGHT | DIXON | 7.5 | 19.07 | 143.03 | 0.706296 | 27 | 0 | 4 | 4.7675 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 4.77 | $ | 58.70 |
| 109 | 3/29/2015 | DWIGHT | DIXON | 7.5 | 13.82 | 103.66 | 0.812941 | 17 | 0 | 4 | 3.455 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.46 | $ | 36.50 |
| 110 | 4/5/2015 | DWIGHT | DIXON | 7.5 | 20.31 | 152.34 | 1.194705 | 17 | 0 | 4 | 5.0775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 5.08 | $ | 34.88 |
| 111 | 4/12/2015 | DWIGHT | DIXON | 7.5 | 20.75 | 155.64 | 1.482142 | 14 | 0 | 4 | 5.1875 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 5.19 | $ | 27.72 |
| 112 | 4/19/2015 | DWIGHT | DIXON | 7.5 | 21.26 | 159.46 | 1.118947 | 19 | 0 | 4 | 5.315 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 5.32 | $ | 39.34 |
| 113 | 4/26/2015 | DWIGHT | DIXON | 7.5 | 9.59 | 71.93 | 1.19875 | 8 | 0 | 2 | 4.795 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.40 | $ | 16.41 |
| 115 | 5/10/2015 | DWIGHT | DIXON | 7.5 | 11.85 | 88.88 | 0.846428 | 14 | 0 | 3 | 3.95 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 2.96 | $ | 29.94 |
| 116 | 5/17/2015 | DWIGHT | DIXON | 7.5 | 5.13 | 38.48 | 1.2825 | 4 | 0 | 1 | 5.13 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 1.28 | $ | 8.12 |
| 117 | 5/24/2015 | DWIGHT | DIXON | 7.5 | 10.7 | 80.26 | 1.3375 | 8 | 0 | 3 | 3.566666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.68 | $ | 16.13 |
| 118 | 5/31/2015 | DWIGHT | DIXON | 7.5 | 6.28 | 47.1 | 1.57 | 4 | 0 | 2 | 3.14 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 1.57 | $ | 7.83 |
| 119 | 6/7/2015 | DWIGHT | DIXON | 7.5 | 19.01 | 142.59 | 0.86409 | 22 | 0 | 4 | 4.7525 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 4.75 | $ | 46.96 |
| 121 | 6/21/2015 | DWIGHT | DIXON | 7.5 | 20.5 | 153.76 | 1.28125 | 16 | 0 | 5 | 4.1 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 5.13 | $ | 32.48 |
| 122 | 6/28/2015 | DWIGHT | DIXON | 7.5 | 15.69 | 117.68 | 0.682173 | 23 | 0 | 3 | 5.23 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.40 | $ | 87.40 | $ | 3.92 | $ | 50.14 |
| 123 | 7/5/2015 | DWIGHT | DIXON | 7.5 | 14.95 | 112.14 | 0.879411 | 17 | 0 | 5 | 2.99 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 3.74 | $ | 36.22 |
| 124 | 7/12/2015 | DWIGHT | DIXON | 7.5 | 10.48 | 78.61 | 0.952727 | 11 | 0 | 4 | 2.62 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 2.62 | $ | 23.24 |
| 127 | 8/2/2015 | DWIGHT | DIXON | 7.5 | 8.3 | 62.26 | 1.0375 | 8 | 0 | 3 | 2.766666 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 2.08 | $ | 16.73 |
| 128 | 8/9/2015 | DWIGHT | DIXON | 7.5 | 13.47 | 101.03 | 1.347 | 10 | 0 | 3 | 4.49 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 3.37 | $ | 20.14 |
| 100 | 1/25/2015 | JUSTIN | TURNER | 9.25 | 13.47 | 124.6 | 1.224545 | 11 | 0 | 3 | 4.49 | 1.25 | 18.6945 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 26.94 | $ | - |
| 102 | 2/8/2015 | JUSTIN | TURNER | 9.25 | 23.65 | 218.77 | 1.1825 | 20 | 0 | 4 | 5.9125 | 1.5 | 33.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 47.30 | $ | - |
| 103 | 2/15/2015 | JUSTIN | TURNER | 9.25 | 18.13 | 167.71 | 1.06647 | 17 | 0 | 3 | 6.043333 | 1.5 | 28.8915 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 36.26 | $ | - |
| 104 | 2/22/2015 | JUSTIN | TURNER | 9.25 | 4.33 | 40.05 | 2.165 | 2 | 0 | 1 | 4.33 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.40 | $ | 7.60 | $ | 8.66 | $ | - |
| 105 | 3/1/2015 | JUSTIN | TURNER | 9.25 | 36.59 | 338.46 | 1.180322 | 31 | 0 | 5 | 7.318 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 73.18 | $ | - |
| 106 | 3/8/2015 | JUSTIN | TURNER | 9.25 | 30.66 | 283.61 | 1.393636 | 22 | 0 | 4 | 7.665 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 61.32 | $ | - |
| 107 | 3/15/2015 | JUSTIN | TURNER | 9.25 | 30.55 | 282.6 | 1.018333 | 30 | 0 | 4 | 7.6375 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 61.10 | $ | 9.42 |
| 108 | 3/22/2015 | JUSTIN | TURNER | 9.25 | 27.57 | 255.03 | 1.14875 | 24 | 0 | 5 | 5.514 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 55.14 | $ | 1.27 |
| 109 | 3/29/2015 | JUSTIN | TURNER | 9.25 | 8.68 | 80.3 | 1.446666 | 6 | 0 | 2 | 4.34 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 17.36 | $ | - |
| 110 | 4/5/2015 | JUSTIN | TURNER | 9.25 | 15.09 | 139.59 | 1.88625 | 8 | 0 | 4 | 3.7725 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 30.18 | $ | - |
| 111 | 4/12/2015 | JUSTIN | TURNER | 9.25 | 23.39 | 216.36 | 1.461875 | 16 | 0 | 3 | 7.796666 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 46.78 | $ | - |
| 112 | 4/19/2015 | JUSTIN | TURNER | 9.25 | 25.46 | 235.52 | 0.848666 | 30 | 0 | 3 | 6.365 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 50.92 | $ | 19.60 |
| 113 | 4/26/2015 | JUSTIN | TURNER | 9.25 | 19.47 | 180.1 | 1.497692 | 13 | 0 | 3 | 6.49 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 38.94 | $ | - |
| 114 | 5/3/2015 | JUSTIN | TURNER | 9.25 | 15.08 | 139.5 | 1.370909 | 11 | 0 | 3 | 5.026666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 30.16 | $ | - |
| 115 | 5/10/2015 | JUSTIN | TURNER | 9.25 | 21.64 | 200.17 | 0.901666 | 24 | 0 | 4 | 5.41 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 43.28 | $ | 13.13 |
| 116 | 5/17/2015 | JUSTIN | TURNER | 9.25 | 11.09 | 102.58 | 1.232222 | 9 | 0 | 2 | 5.545 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 22.18 | $ | - |
| 117 | 5/24/2015 | JUSTIN | TURNER | 9.25 | 10.34 | 95.64 | 1.723333 | 6 | 0 | 2 | 5.17 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 20.68 | $ | - |
| 118 | 5/31/2015 | JUSTIN | TURNER | 9.25 | 15.8 | 146.16 | 1.316666 | 12 | 0 | 3 | 5.266666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 31.60 | $ | - |
| 119 | 6/7/2015 | JUSTIN | TURNER | 9.25 | 15.3 | 141.52 | 1.275 | 12 | 0 | 3 | 5.1 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.40 | $ | 45.60 | $ | 30.60 | $ | - |
| 120 | 6/14/2015 | JUSTIN | TURNER | 9.25 | 17.93 | 165.86 | 1.280714 | 14 | 0 | 3 | 5.976666 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 35.86 | $ | - |
| 124 | 7/12/2015 | JUSTIN | TURNER | 9.25 | 12.34 | 114.14 | 1.371111 | 9 | 0 | 3 | 4.113333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 24.68 | $ | - |
| 125 | 7/19/2015 | JUSTIN | TURNER | 9.25 | 7.52 | 69.56 | 2.506666 | 3 | 0 | 2 | 3.76 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 15.04 | $ | - |
| 126 | 7/26/2015 | JUSTIN | TURNER | 9.25 | 13.18 | 121.92 | 1.6475 | 8 | 0 | 3 | 4.393333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 26.36 | $ | - |
| 127 | 8/2/2015 | JUSTIN | TURNER | 9.25 | 18.07 | 167.15 | 1.290714 | 14 | 0 | 3 | 6.023333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 36.14 | $ | - |
| 128 | 8/9/2015 | JUSTIN | TURNER | 9.25 | 10.7 | 98.98 | 0.764285 | 14 | 0 | 2 | 5.35 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 21.40 | $ | 11.51 |
| 130 | 8/23/2015 | JUSTIN | TURNER | 9.25 | 20.4 | 188.7 | 1.457142 | 14 | 0 | 3 | 6.8 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 40.80 | $ | - |
| 131 | 8/30/2015 | JUSTIN | TURNER | 9.25 | 16.84 | 155.77 | 1.684 | 10 | 0 | 3 | 5.613333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 33.68 | $ | - |
| 132 | 9/6/2015 | JUSTIN | TURNER | 9.25 | 17.32 | 160.21 | 1.237142 | 14 | 0 | 3 | 5.773333 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 34.64 | $ | - |
| 133 | 9/13/2015 | JUSTIN | TURNER | 9.25 | 20.34 | 188.15 | 1.564615 | 13 | 0 | 3 | 6.78 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 40.68 | $ | - |
| 134 | 9/20/2015 | JUSTIN | TURNER | 9.25 | 21.54 | 199.25 | 1.436 | 15 | 0 | 3 | 7.18 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 43.08 | $ | - |
| 135 | 9/27/2015 | JUSTIN | TURNER | 9.25 | 28.01 | 259.1 | 0.848787 | 33 | 0 | 4 | 7.0025 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 56.02 | $ | 21.55 |
| 136 | 10/4/2015 | JUSTIN | TURNER | 9.25 | 14.59 | 134.97 | 1.621111 | 9 | 0 | 3 | 4.863333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 29.18 | $ | - |
| 137 | 10/11/2015 | JUSTIN | TURNER | 9.25 | 18.61 | 172.14 | 2.658571 | 7 | 0 | 3 | 6.203333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 37.22 | $ | - |
| 138 | 10/18/2015 | JUSTIN | TURNER | 9.25 | 11.57 | 107.02 | 2.314 | 5 | 0 | 2 | 5.785 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 23.14 | $ | - |
| 139 | 10/25/2015 | JUSTIN | TURNER | 9.25 | 18.01 | 166.59 | 2.572857 | 7 | 0 | 3 | 6.003333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 36.02 | $ | - |
| 172 | 6/12/2016 | JENNIFER | ANDERSON | 8.5 | 8.15 | 69.28 | 2.0375 | 4 | 0 | 1 | 8.15 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.40 | $ | 15.20 | $ | 10.19 | $ | - |
| 173 | 6/19/2016 | JENNIFER | ANDERSON | 8.5 | 5.22 | 44.37 | 1.044 | 5 | 0 | 1 | 5.22 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.40 | $ | 19.00 | $ | 6.53 | $ | 5.23 |

| # | Date | First | Last | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 6/26/2016 | JENNIFER | ANDERSON | 8.5 | 4.03 | 34.26 | 0.806 | 5 | 0 | 2 | 2.015 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.04 | $ 6.72 |
| 175 | 7/3/2016 | JENNIFER | ANDERSON | 8.5 | 4.25 | 36.13 | 1.0625 | 4 | 0 | 2 | 2.125 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.31 | $ 4.09 |
| 176 | 7/10/2016 | JENNIFER | ANDERSON | 8.5 | 20.04 | 170.35 | 1.541538 | 13 | 0 | 4 | 5.01 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.05 | $ 5.51 |
| 177 | 7/17/2016 | JENNIFER | ANDERSON | 8.5 | 5.3 | 45.06 | 0.757142 | 7 | 0 | 2 | 2.65 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.63 | $ 9.83 |
| 178 | 7/24/2016 | JENNIFER | ANDERSON | 8.5 | 13.58 | 115.44 | 1.234545 | 11 | 0 | 3 | 4.526666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.98 | $ 8.88 |
| 179 | 7/31/2016 | JENNIFER | ANDERSON | 8.5 | 2.08 | 17.68 | 2.08 | 1 | 0 | 1 | 2.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 2.60 | $ - |
| 180 | 8/7/2016 | JENNIFER | ANDERSON | 8.5 | 10.97 | 93.25 | 1.37125 | 8 | 0 | 2 | 5.485 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 13.71 | $ 5.09 |
| 181 | 8/14/2016 | JENNIFER | ANDERSON | 8.5 | 15.58 | 132.44 | 1.9475 | 8 | 0 | 4 | 3.895 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 19.48 | $ - |
| 182 | 8/21/2016 | JENNIFER | ANDERSON | 8.5 | 9.79 | 83.22 | 1.958 | 5 | 0 | 3 | 3.263333 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.24 | $ - |
| 183 | 8/28/2016 | JENNIFER | ANDERSON | 8.5 | 3.28 | 27.88 | 1.64 | 2 | 0 | 1 | 3.28 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.10 | $ 0.60 |
| 158 | 3/6/2016 | THOMAS | BAUER | 8.5 | 12.13 | 103.11 | 1.732857 | 7 | 0 | 3 | 4.043333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 15.16 | $ 1.29 |
| 159 | 3/13/2016 | THOMAS | BAUER | 8.5 | 20.35 | 172.99 | 1.453571 | 14 | 0 | 4 | 5.0875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 25.44 | $ 7.47 |
| 160 | 3/20/2016 | THOMAS | BAUER | 8.5 | 20.51 | 174.35 | 2.56375 | 8 | 0 | 4 | 5.1275 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 25.64 | $ - |
| 161 | 3/27/2016 | THOMAS | BAUER | 8.5 | 18.2 | 154.71 | 1.4 | 13 | 0 | 4 | 4.55 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.75 | $ 7.81 |
| 162 | 4/3/2016 | THOMAS | BAUER | 8.5 | 10.69 | 90.87 | 1.187777 | 9 | 0 | 3 | 3.563333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 13.36 | $ 7.79 |
| 163 | 4/10/2016 | THOMAS | BAUER | 8.5 | 15.63 | 132.87 | 0.868333 | 18 | 0 | 4 | 3.9075 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.54 | $ 22.77 |
| 164 | 4/17/2016 | THOMAS | BAUER | 8.5 | 23.69 | 201.38 | 1.974166 | 12 | 0 | 4 | 5.9225 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.61 | $ - |
| 165 | 4/24/2016 | THOMAS | BAUER | 8.5 | 21.8 | 185.31 | 1.676923 | 13 | 0 | 4 | 5.45 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 27.25 | $ 3.31 |
| 166 | 5/1/2016 | THOMAS | BAUER | 8.5 | 25.12 | 213.53 | 1.395555 | 18 | 0 | 5 | 5.024 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 31.40 | $ 10.91 |
| 167 | 5/8/2016 | THOMAS | BAUER | 8.5 | 20.55 | 174.68 | 1.208823 | 17 | 0 | 4 | 5.1375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 25.69 | $ 14.27 |
| 168 | 5/15/2016 | THOMAS | BAUER | 8.5 | 18.16 | 154.37 | 2.017777 | 9 | 0 | 3 | 6.053333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 22.70 | $ - |
| 218 | 4/30/2017 | MICHELLE | MULLANEY | 9 | 10.73 | 96.57 | 1.192222 | 9 | 0 | 2 | 5.365 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 18.78 | $ 4.09 |
| 219 | 5/7/2017 | MICHELLE | MULLANEY | 9 | 27.25 | 245.25 | 1.048076 | 26 | 0 | 4 | 6.8125 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 47.69 | $ 18.37 |
| 220 | 5/14/2017 | MICHELLE | MULLANEY | 9 | 15.53 | 139.77 | 0.970625 | 16 | 0 | 4 | 3.8825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 27.18 | $ 13.47 |
| 221 | 5/21/2017 | MICHELLE | MULLANEY | 9 | 12.04 | 108.36 | 0.926153 | 13 | 0 | 4 | 3.01 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 21.07 | $ 11.96 |
| 222 | 5/28/2017 | MICHELLE | MULLANEY | 9 | 13.79 | 124.11 | 1.060769 | 13 | 0 | 2 | 6.895 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 24.13 | $ 8.89 |
| 222 | 5/28/2017 | MICHELLE | MULLANEY | 9 | 13.75 | 123.75 | 0.859375 | 16 | 0 | 3 | 4.583333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 24.06 | $ 16.59 |
| 223 | 6/4/2017 | MICHELLE | MULLANEY | 9 | 23.32 | 209.88 | 1.06 | 22 | 0 | 4 | 5.83 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 40.81 | $ 15.08 |
| 224 | 6/11/2017 | MICHELLE | MULLANEY | 9 | 19.96 | 179.64 | 1.663333 | 12 | 0 | 3 | 6.653333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 34.93 | $ - |
| 225 | 6/18/2017 | MICHELLE | MULLANEY | 9 | 19.24 | 173.16 | 1.374285 | 14 | 0 | 3 | 6.413333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 33.67 | $ 1.90 |
| 226 | 6/25/2017 | MICHELLE | MULLANEY | 9 | 18.07 | 162.63 | 0.951052 | 19 | 0 | 4 | 4.5175 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 31.62 | $ 16.65 |
| 227 | 7/2/2017 | MICHELLE | MULLANEY | 9 | 9.15 | 82.35 | 1.016666 | 9 | 0 | 3 | 3.05 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 16.01 | $ 6.85 |
| 228 | 7/9/2017 | MICHELLE | MULLANEY | 9 | 18.18 | 163.62 | 1.212 | 15 | 0 | 4 | 4.545 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 31.82 | $ 6.29 |
| 229 | 7/16/2017 | MICHELLE | MULLANEY | 9 | 14.33 | 128.97 | 0.7165 | 20 | 0 | 3 | 4.776666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 25.08 | $ 25.73 |
| 230 | 7/23/2017 | MICHELLE | MULLANEY | 9 | 16.65 | 149.85 | 0.979411 | 17 | 0 | 3 | 5.55 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 29.14 | $ 14.05 |
| 231 | 7/30/2017 | MICHELLE | MULLANEY | 9 | 29.38 | 264.42 | 1.335454 | 22 | 0 | 4 | 7.345 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 51.42 | $ 4.48 |
| 232 | 8/6/2017 | MICHELLE | MULLANEY | 9 | 20.65 | 185.85 | 1.0325 | 20 | 0 | 5 | 4.13 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 36.14 | $ 14.67 |
| 233 | 8/13/2017 | MICHELLE | MULLANEY | 9 | 19.01 | 171.09 | 0.86409 | 22 | 0 | 5 | 3.802 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 33.27 | $ 22.62 |
| 234 | 8/20/2017 | MICHELLE | MULLANEY | 9 | 13.81 | 124.29 | 0.6905 | 20 | 0 | 4 | 4.603333 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 24.17 | $ 26.64 |
| 235 | 8/27/2017 | MICHELLE | MULLANEY | 9 | 14.44 | 129.96 | 0.76 | 19 | 0 | 3 | 4.813333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 25.27 | $ 23.00 |
| 236 | 9/3/2017 | MICHELLE | MULLANEY | 9 | 23.56 | 212.04 | 0.713939 | 33 | 0 | 5 | 4.712 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 41.23 | $ 42.61 |
| 237 | 9/10/2017 | MICHELLE | MULLANEY | 9 | 22.98 | 206.82 | 1.351764 | 17 | 0 | 4 | 5.745 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 40.22 | $ 2.97 |
| 238 | 9/17/2017 | MICHELLE | MULLANEY | 9 | 18.33 | 164.97 | 0.833181 | 22 | 0 | 4 | 4.5825 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 32.08 | $ 23.81 |
| 239 | 9/24/2017 | MICHELLE | MULLANEY | 9 | 15.46 | 139.14 | 1.104285 | 14 | 0 | 4 | 3.865 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 27.06 | $ 8.51 |
| 240 | 10/1/2017 | MICHELLE | MULLANEY | 9 | 35.93 | 323.37 | 1.159032 | 31 | 0 | 6 | 5.988333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 62.88 | $ 15.88 |
| 241 | 10/8/2017 | MICHELLE | MULLANEY | 9 | 29.63 | 266.67 | 1.28826 | 23 | 0 | 5 | 5.926 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 51.85 | $ 6.58 |
| 242 | 10/15/2017 | MICHELLE | MULLANEY | 9 | 22.79 | 205.11 | 0.949583 | 24 | 0 | 4 | 5.6975 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 39.88 | $ 21.09 |
| 243 | 10/22/2017 | MICHELLE | MULLANEY | 9 | 22.85 | 205.65 | 1.344117 | 17 | 0 | 4 | 4.57 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 39.99 | $ 3.20 |
| 244 | 10/29/2017 | MICHELLE | MULLANEY | 9 | 19.51 | 175.59 | 1.147647 | 17 | 0 | 4 | 4.8775 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 34.14 | $ 9.05 |
| 245 | 11/5/2017 | MICHELLE | MULLANEY | 9 | 34.18 | 307.62 | 1.035757 | 33 | 0 | 5 | 5.696666 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 59.82 | $ 24.02 |
| 246 | 11/12/2017 | MICHELLE | MULLANEY | 9 | 21.82 | 196.38 | 0.909166 | 24 | 0 | 6 | 3.636666 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 38.19 | $ 22.79 |
| 247 | 11/19/2017 | MICHELLE | MULLANEY | 9 | 3.93 | 35.37 | 0.9825 | 4 | 0 | 1 | 3.93 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 6.88 | $ 3.28 |
| 248 | 11/26/2017 | MICHELLE | MULLANEY | 9 | 10.18 | 91.62 | 1.2725 | 8 | 0 | 3 | 2.036 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 17.82 | $ 2.51 |
| 249 | 12/3/2017 | MICHELLE | MULLANEY | 9 | 25.07 | 225.63 | 1.319473 | 19 | 0 | 5 | 5.014 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 43.87 | $ 4.40 |
| 250 | 12/10/2017 | MICHELLE | MULLANEY | 9 | 28.75 | 258.75 | 1.25 | 23 | 0 | 5 | 5.75 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 50.31 | $ 8.12 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 12/17/2017 | MICHELLE | MULLANEY | 9 | 11.71 | 105.39 | 1.46375 | 8 | 0 | 2 | 5.855 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 20.49 | $ - |
| 252 | 12/24/2017 | MICHELLE | MULLANEY | 9 | 13.21 | 118.89 | 1.467777 | 9 | 0 | 3 | 4.403333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 23.12 | $ - |
| 253 | 12/31/2017 | MICHELLE | MULLANEY | 9 | 10.28 | 92.52 | 0.856666 | 12 | 0 | 2 | 5.14 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 17.99 | $ 12.50 |
| 145 | 12/6/2015 | ARIANNA | CHARLEY | 7.5 | 16.09 | 120.69 | 1.005625 | 16 | 0 | 4 | 4.0225 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 4.02 | $ 33.59 |
| 146 | 12/13/2015 | ARIANNA | CHARLEY | 7.5 | 12.85 | 96.38 | 1.285 | 10 | 0 | 3 | 4.283333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 3.21 | $ 20.29 |
| 147 | 12/20/2015 | ARIANNA | CHARLEY | 8 | 9.09 | 72.72 | 1.13625 | 8 | 0 | 2 | 4.545 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.82 | $ 11.99 |
| 148 | 12/27/2015 | ARIANNA | CHARLEY | 8 | 10.18 | 81.44 | 1.018 | 10 | 0 | 3 | 3.393333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 7.64 | $ 15.87 |
| 149 | 1/3/2016 | ARIANNA | CHARLEY | 8 | 13.36 | 106.88 | 1.214545 | 11 | 0 | 3 | 4.453333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 10.02 | $ 15.84 |
| 150 | 1/10/2016 | ARIANNA | CHARLEY | 8 | 12.51 | 108.08 | 1.501111 | 9 | 0 | 3 | 4.503333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 10.13 | $ 11.02 |
| 151 | 1/17/2016 | ARIANNA | CHARLEY | 8 | 11.59 | 92.72 | 0.891538 | 13 | 0 | 5 | 2.318 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 8.69 | $ 21.86 |
| 152 | 1/24/2016 | ARIANNA | CHARLEY | 8 | 17.11 | 136.88 | 1.555454 | 11 | 0 | 3 | 5.703333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 12.83 | $ 13.02 |
| 153 | 1/31/2016 | ARIANNA | CHARLEY | 8 | 22.14 | 177.12 | 1.054285 | 21 | 0 | 4 | 5.535 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 16.61 | $ 32.76 |
| 154 | 2/7/2016 | ARIANNA | CHARLEY | 8 | 36.38 | 291.04 | 1.173548 | 31 | 0 | 6 | 6.063333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 27.29 | $ 45.58 |
| 155 | 2/14/2016 | ARIANNA | CHARLEY | 8 | 32.9 | 263.2 | 1.316 | 25 | 0 | 5 | 6.58 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 24.68 | $ 34.09 |
| 156 | 2/21/2016 | ARIANNA | CHARLEY | 8 | 23.07 | 184.56 | 1.357058 | 17 | 0 | 4 | 5.7675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 17.30 | $ 22.66 |
| 157 | 2/28/2016 | ARIANNA | CHARLEY | 8 | 25.95 | 207.6 | 1.441666 | 18 | 0 | 5 | 5.19 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.46 | $ 22.85 |
| 158 | 3/6/2016 | ARIANNA | CHARLEY | 8 | 18.16 | 145.28 | 1.650909 | 11 | 0 | 3 | 6.053333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.62 | $ 12.24 |
| 159 | 3/13/2016 | ARIANNA | CHARLEY | 8 | 24.33 | 194.64 | 1.622 | 15 | 0 | 4 | 6.0825 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.25 | $ 17.01 |
| 160 | 3/20/2016 | ARIANNA | CHARLEY | 8 | 8.1 | 64.8 | 1.157142 | 7 | 0 | 2 | 4.05 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.08 | $ 10.38 |
| 161 | 3/27/2016 | ARIANNA | CHARLEY | 8 | 20.17 | 161.36 | 1.551538 | 13 | 0 | 5 | 4.034 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.13 | $ 15.43 |
| 162 | 4/3/2016 | ARIANNA | CHARLEY | 8 | 19.18 | 153.44 | 1.37 | 14 | 0 | 5 | 3.836 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 14.39 | $ 18.52 |
| 163 | 4/10/2016 | ARIANNA | CHARLEY | 8 | 24.02 | 192.16 | 1.26421 | 19 | 0 | 6 | 4.003333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.02 | $ 26.64 |
| 164 | 4/17/2016 | ARIANNA | CHARLEY | 8 | 21.56 | 172.48 | 1.134736 | 19 | 0 | 4 | 4.312 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 16.17 | $ 28.49 |
| 165 | 4/24/2016 | ARIANNA | CHARLEY | 8 | 29.35 | 234.8 | 1.174 | 25 | 0 | 6 | 4.891666 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 22.01 | $ 36.75 |
| 166 | 5/1/2016 | ARIANNA | CHARLEY | 8 | 29.55 | 236.4 | 1.182 | 25 | 0 | 6 | 4.925 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 22.16 | $ 36.60 |
| 167 | 5/8/2016 | ARIANNA | CHARLEY | 8 | 26.69 | 213.52 | 1.404736 | 19 | 0 | 5 | 5.338 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.02 | $ 24.64 |
| 168 | 5/15/2016 | ARIANNA | CHARLEY | 8 | 24.09 | 192.72 | 1.147142 | 21 | 0 | 5 | 4.818 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 18.07 | $ 31.29 |
| 169 | 5/22/2016 | ARIANNA | CHARLEY | 8 | 26.25 | 210 | 1.544117 | 17 | 0 | 5 | 5.25 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 19.69 | $ 20.27 |
| 170 | 5/29/2016 | ARIANNA | CHARLEY | 8 | 25.13 | 201.04 | 1.2565 | 20 | 0 | 5 | 5.026 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 18.85 | $ 28.16 |
| 171 | 6/5/2016 | ARIANNA | CHARLEY | 8 | 24.27 | 194.16 | 1.427647 | 17 | 0 | 4 | 6.0675 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 18.20 | $ 21.76 |
| 172 | 6/12/2016 | ARIANNA | CHARLEY | 8 | 19.2 | 153.6 | 1.476923 | 13 | 0 | 3 | 6.4 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.40 | $ 16.16 |
| 173 | 6/19/2016 | ARIANNA | CHARLEY | 8 | 12.35 | 98.8 | 1.235 | 10 | 0 | 3 | 4.116666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 9.26 | $ 14.24 |
| 174 | 6/26/2016 | ARIANNA | CHARLEY | 8 | 7.77 | 62.16 | 1.9425 | 4 | 0 | 1 | 7.77 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 5.83 | $ 3.57 |
| 175 | 7/3/2016 | ARIANNA | CHARLEY | 8 | 20.78 | 166.24 | 1.731666 | 12 | 0 | 2 | 5.195 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 15.59 | $ 12.62 |
| 176 | 7/10/2016 | ARIANNA | CHARLEY | 8 | 23.77 | 190.16 | 1.584666 | 15 | 0 | 3 | 7.923333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 17.83 | $ 17.43 |
| 177 | 7/17/2016 | ARIANNA | CHARLEY | 8 | 24.13 | 193.04 | 1.27 | 19 | 0 | 5 | 4.826 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 18.10 | $ 26.56 |
| 178 | 7/24/2016 | ARIANNA | CHARLEY | 8 | 26.85 | 214.8 | 1.3425 | 20 | 0 | 4 | 6.7125 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.14 | $ 26.87 |
| 179 | 7/31/2016 | ARIANNA | CHARLEY | 8 | 28.02 | 224.16 | 1.556666 | 18 | 0 | 5 | 5.604 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 21.02 | $ 21.29 |
| 180 | 8/7/2016 | ARIANNA | CHARLEY | 8 | 23.59 | 188.72 | 1.814615 | 13 | 0 | 5 | 4.718 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.69 | $ 12.86 |
| 181 | 8/14/2016 | ARIANNA | CHARLEY | 8 | 28.78 | 230.24 | 1.79875 | 16 | 0 | 6 | 4.796666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 21.59 | $ 16.02 |
| 182 | 8/21/2016 | ARIANNA | CHARLEY | 8 | 22.95 | 183.6 | 1.765384 | 13 | 0 | 3 | 7.65 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 17.21 | $ 13.34 |
| 183 | 8/28/2016 | ARIANNA | CHARLEY | 8 | 29.84 | 238.72 | 1.755294 | 17 | 0 | 5 | 5.968 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.38 | $ 17.58 |
| 184 | 9/4/2016 | ARIANNA | CHARLEY | 8 | 24.52 | 196.16 | 1.634666 | 15 | 0 | 4 | 6.13 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.39 | $ 16.87 |
| 185 | 9/11/2016 | ARIANNA | CHARLEY | 8 | 19.94 | 159.52 | 1.329333 | 15 | 0 | 3 | 6.646666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 14.96 | $ 20.30 |
| 186 | 9/18/2016 | ARIANNA | CHARLEY | 8 | 14.98 | 119.84 | 1.152307 | 13 | 0 | 3 | 4.993333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 11.24 | $ 19.32 |
| 187 | 9/25/2016 | ARIANNA | CHARLEY | 8 | 34.6 | 276.8 | 1.441666 | 24 | 0 | 5 | 6.92 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 25.95 | $ 30.46 |
| 188 | 10/2/2016 | ARIANNA | CHARLEY | 8 | 25.58 | 204.64 | 1.346315 | 19 | 0 | 4 | 6.395 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 19.19 | $ 25.47 |
| 189 | 10/9/2016 | ARIANNA | CHARLEY | 8 | 8.25 | 66 | 1.178571 | 7 | 0 | 2 | 4.125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 6.19 | $ 10.27 |
| 134 | 9/20/2015 | Lane | Mater | 8 | 7.02 | 56.16 | 1.404 | 5 | 0 | 2 | 3.51 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 5.27 | $ 6.49 |
| 135 | 9/27/2015 | Lane | Mater | 8 | 10.37 | 82.96 | 1.152222 | 9 | 0 | 2 | 5.185 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 7.78 | $ 13.38 |
| 136 | 10/4/2015 | Lane | Mater | 8 | 19.43 | 155.44 | 1.214375 | 16 | 0 | 4 | 4.8575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.57 | $ 23.04 |
| 137 | 10/11/2015 | Lane | Mater | 8 | 21.24 | 169.92 | 0.923478 | 23 | 0 | 6 | 3.54 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 15.93 | $ 38.13 |
| 138 | 10/18/2015 | Lane | Mater | 8 | 22.85 | 182.8 | 1.088095 | 21 | 0 | 5 | 4.57 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 17.14 | $ 32.22 |
| 139 | 10/25/2015 | Lane | Mater | 8 | 24.95 | 199.6 | 0.891071 | 28 | 0 | 5 | 4.99 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 18.71 | $ 47.10 |
| 140 | 11/1/2015 | Lane | Mater | 8 | 22.91 | 183.28 | 0.739032 | 31 | 0 | 4 | 5.7275 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 17.18 | $ 55.68 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 11/8/2015 | Lane | Mater | 8 | 16.42 | 131.36 | 0.965882 | 17 | 0 | 3 | 5.473333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 12.32 | $ 27.64 |
| 142 | 11/15/2015 | Lane | Mater | 8 | 12.09 | 96.72 | 1.09909 | 11 | 0 | 3 | 4.03 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 9.07 | $ 16.79 |
| 143 | 11/22/2015 | Lane | Mater | 8 | 16.98 | 135.84 | 1.06125 | 16 | 0 | 3 | 5.66 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 12.74 | $ 24.87 |
| 144 | 11/29/2015 | Lane | Mater | 8 | 35.86 | 286.88 | 1.054705 | 34 | 0 | 6 | 5.976666 | 1.25 | 49.283 | 0.021 | 323 | $ 0.40 | $ 129.20 | 26.90 | $ 53.02 |
| 145 | 12/6/2015 | Lane | Mater | 8 | 13.4 | 107.2 | 0.893333 | 15 | 0 | 4 | 3.35 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 10.05 | $ 25.21 |
| 146 | 12/13/2015 | Lane | Mater | 8 | 26.38 | 211.04 | 0.977037 | 27 | 0 | 5 | 5.276 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 19.79 | $ 43.68 |
| 147 | 12/20/2015 | Lane | Mater | 8 | 10.4 | 83.2 | 1.04 | 10 | 0 | 2 | 5.2 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 7.80 | $ 15.71 |
| 149 | 1/3/2016 | Lane | Mater | 8 | 9.08 | 72.64 | 0.825454 | 11 | 0 | 3 | 3.026666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | 6.81 | $ 19.05 |
| 141 | 11/8/2015 | Jonathan | Messina | 8 | 7.87 | 62.96 | 1.9675 | 4 | 0 | 2 | 3.935 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 5.90 | $ 3.50 |
| 142 | 11/15/2015 | Jonathan | Messina | 8 | 11.73 | 93.84 | 1.46625 | 8 | 0 | 3 | 3.91 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | 8.80 | $ 10.01 |
| 143 | 11/22/2015 | Jonathan | Messina | 8 | 11.58 | 92.64 | 2.895 | 4 | 0 | 2 | 5.79 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | 8.69 | $ 0.72 |
| 144 | 11/29/2015 | Jonathan | Messina | 8 | 10.85 | 86.8 | 1.205555 | 9 | 0 | 2 | 5.425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | 8.14 | $ 13.02 |
| 145 | 12/6/2015 | Jonathan | Messina | 8 | 11.17 | 89.36 | 1.595714 | 7 | 0 | 2 | 5.585 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | 8.38 | $ 8.08 |
| 146 | 12/13/2015 | Jonathan | Messina | 8 | 14.84 | 118.72 | 1.06 | 14 | 0 | 3 | 4.946666 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 11.13 | $ 21.78 |
| 147 | 12/20/2015 | Jonathan | Messina | 8 | 4.84 | 38.72 | 1.613333 | 3 | 0 | 1 | 4.84 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | 3.63 | $ 3.42 |
| 149 | 1/3/2016 | Jonathan | Messina | 8 | 3.32 | 26.56 | 0.553333 | 6 | 0 | 1 | 3.32 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 2.49 | $ 11.61 |
| 101 | 2/1/2015 | CHRISTOPHER | COMPTON | 9.25 | 32.33 | 299.06 | 1.042903 | 31 | 0 | 5 | 6.466 | 1.5 | 52.6845 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 64.66 | $ 0.46 |
| 102 | 2/8/2015 | CHRISTOPHER | COMPTON | 9.25 | 33.8 | 312.66 | 0.994117 | 34 | 0 | 5 | 6.76 | 1.5 | 57.783 | 0.021 | 323 | $ 0.40 | $ 129.20 | 67.60 | $ 3.82 |
| 103 | 2/15/2015 | CHRISTOPHER | COMPTON | 9.25 | 21.04 | 194.63 | 0.8416 | 25 | 0 | 4 | 5.26 | 1.25 | 42.4875 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 42.08 | $ 10.43 |
| 104 | 2/22/2015 | CHRISTOPHER | COMPTON | 9.25 | 14.16 | 130.98 | 1.011428 | 14 | 0 | 2 | 7.08 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | 28.32 | $ 4.59 |
| 109 | 3/29/2015 | CHRISTOPHER | COMPTON | 9.25 | 4.07 | 37.65 | 2.035 | 2 | 0 | 1 | 4.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | 8.14 | $ - |
| 110 | 4/5/2015 | CHRISTOPHER | COMPTON | 9.25 | 19.77 | 182.88 | 1.162941 | 17 | 0 | 4 | 4.9425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 39.54 | $ 0.42 |
| 111 | 4/12/2015 | CHRISTOPHER | COMPTON | 9.25 | 25.61 | 236.89 | 1.422777 | 18 | 0 | 4 | 6.4025 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 51.22 | $ - |
| 112 | 4/19/2015 | CHRISTOPHER | COMPTON | 9.25 | 39.5 | 365.37 | 1.234375 | 32 | 0 | 6 | 6.583333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | 79.00 | $ - |
| 113 | 4/26/2015 | CHRISTOPHER | COMPTON | 9.25 | 32 | 296.01 | 1.032258 | 31 | 0 | 5 | 6.4 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | 64.00 | $ 8.87 |
| 114 | 5/3/2015 | CHRISTOPHER | COMPTON | 9.25 | 10.37 | 95.92 | 0.864166 | 12 | 0 | 2 | 5.185 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 20.74 | $ 7.47 |
| 115 | 5/10/2015 | CHRISTOPHER | COMPTON | 9.25 | 19 | 175.75 | 0.791666 | 24 | 0 | 3 | 6.333333 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 38.00 | $ 18.41 |
| 116 | 5/17/2015 | CHRISTOPHER | COMPTON | 9.25 | 23.04 | 213.13 | 1.44 | 16 | 0 | 4 | 5.76 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 46.08 | $ - |
| 117 | 5/24/2015 | CHRISTOPHER | COMPTON | 9.25 | 20.84 | 192.77 | 1.3025 | 16 | 0 | 3 | 6.946666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 41.68 | $ - |
| 118 | 5/31/2015 | CHRISTOPHER | COMPTON | 9.25 | 16.7 | 154.48 | 1.67 | 10 | 0 | 3 | 5.566666 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 33.40 | $ - |
| 119 | 6/7/2015 | CHRISTOPHER | COMPTON | 9.25 | 16.57 | 153.28 | 1.104666 | 15 | 0 | 4 | 4.1425 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 33.14 | $ 2.12 |
| 120 | 6/14/2015 | CHRISTOPHER | COMPTON | 9.25 | 29.04 | 268.64 | 1.936 | 15 | 0 | 5 | 5.808 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 58.08 | $ - |
| 121 | 6/21/2015 | CHRISTOPHER | COMPTON | 9.25 | 29.68 | 274.55 | 1.023448 | 29 | 0 | 4 | 7.42 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 59.36 | $ 8.80 |
| 122 | 6/28/2015 | CHRISTOPHER | COMPTON | 9.25 | 22.51 | 208.22 | 1.324117 | 17 | 0 | 4 | 5.6275 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | 45.02 | $ - |
| 123 | 7/5/2015 | CHRISTOPHER | COMPTON | 9.25 | 15.85 | 146.61 | 1.056666 | 15 | 0 | 3 | 5.283333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | 31.70 | $ 3.56 |
| 124 | 7/12/2015 | CHRISTOPHER | COMPTON | 9.25 | 8.3 | 76.78 | 1.383333 | 6 | 0 | 1 | 8.3 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | 16.60 | $ - |
| 125 | 7/19/2015 | CHRISTOPHER | COMPTON | 9.25 | 8.83 | 81.68 | 0.883 | 10 | 0 | 2 | 4.415 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | 17.66 | $ 5.85 |
| 126 | 7/26/2015 | CHRISTOPHER | COMPTON | 9.25 | 8.33 | 77.05 | 1.666 | 5 | 0 | 1 | 8.33 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | 16.66 | $ - |
| 127 | 8/2/2015 | CHRISTOPHER | COMPTON | 9.25 | 19.16 | 177.23 | 1.064444 | 18 | 0 | 3 | 6.386666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 38.32 | $ 3.99 |
| 128 | 8/9/2015 | CHRISTOPHER | COMPTON | 9.25 | 13.93 | 128.85 | 0.870625 | 16 | 0 | 2 | 6.965 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | 27.86 | $ 9.75 |
| 129 | 8/16/2015 | CHRISTOPHER | COMPTON | 9.25 | 25.83 | 238.93 | 1.23 | 21 | 0 | 4 | 6.4575 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | 51.66 | $ - |
| 130 | 8/23/2015 | CHRISTOPHER | COMPTON | 9.25 | 36.22 | 335.03 | 1.341481 | 27 | 0 | 4 | 9.055 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 72.44 | $ - |
| 131 | 8/30/2015 | CHRISTOPHER | COMPTON | 9.25 | 24.57 | 227.27 | 1.02375 | 24 | 0 | 4 | 6.1425 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | 49.14 | $ 7.27 |
| 132 | 9/6/2015 | CHRISTOPHER | COMPTON | 9.25 | 25.3 | 234.03 | 1.15 | 22 | 0 | 3 | 8.433333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | 50.60 | $ 1.11 |
| 133 | 9/13/2015 | CHRISTOPHER | COMPTON | 9.25 | 30.33 | 280.56 | 1.166538 | 26 | 0 | 4 | 6.066 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | 60.66 | $ 0.45 |
| 134 | 9/20/2015 | CHRISTOPHER | COMPTON | 9.25 | 38.19 | 353.26 | 1.060833 | 36 | 0 | 4 | 9.5475 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | 76.38 | $ 8.24 |
| 135 | 9/27/2015 | CHRISTOPHER | COMPTON | 9.25 | 32.09 | 296.84 | 1.069666 | 30 | 0 | 4 | 8.0225 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | 64.18 | $ 6.33 |
| 136 | 10/4/2015 | CHRISTOPHER | COMPTON | 9.25 | 29.72 | 274.92 | 1.292173 | 23 | 0 | 4 | 7.43 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | 59.44 | $ - |
| 137 | 10/11/2015 | CHRISTOPHER | COMPTON | 9.25 | 31.01 | 286.85 | 1.1075 | 28 | 0 | 4 | 7.7525 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | 62.02 | $ 3.79 |
| 138 | 10/18/2015 | CHRISTOPHER | COMPTON | 9.25 | 32.55 | 301.09 | 1.122413 | 29 | 0 | 5 | 6.51 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | 65.10 | $ 3.06 |
| 139 | 10/25/2015 | CHRISTOPHER | COMPTON | 9.25 | 28.89 | 267.24 | 1.1556 | 25 | 0 | 5 | 5.778 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | 57.78 | $ 0.98 |
| 140 | 11/1/2015 | CHRISTOPHER | COMPTON | 9.25 | 33.96 | 314.13 | 1.257777 | 27 | 0 | 4 | 8.49 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | 67.92 | $ - |
| 141 | 11/8/2015 | CHRISTOPHER | COMPTON | 9.25 | 31.24 | 288.98 | 0.946666 | 33 | 0 | 4 | 7.81 | 1.25 | 47.8335 | 0.021 | 313.5 | $ 0.40 | $ 125.40 | 62.48 | $ 15.09 |
| 142 | 11/15/2015 | CHRISTOPHER | COMPTON | 9.25 | 20.96 | 193.89 | 1.164444 | 18 | 0 | 4 | 5.24 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | 41.92 | $ 0.39 |
| 143 | 11/22/2015 | CHRISTOPHER | COMPTON | 9.25 | 14.96 | 138.38 | 1.246666 | 12 | 0 | 4 | 3.74 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | 29.92 | $ - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 11/29/2015 | CHRISTOPHER | COMPTON | 9.25 | 34.07 | 315.16 | 1.261851 | 27 | 0 | 5 | 6.814 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 68.14 | $ - |
| 145 | 12/6/2015 | CHRISTOPHER | COMPTON | 9.25 | 19.15 | 177.14 | 1.063888 | 18 | 0 | 4 | 4.7875 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 38.30 | $ 4.01 |
| 146 | 12/13/2015 | CHRISTOPHER | COMPTON | 9.25 | 17.94 | 165.96 | 0.897 | 20 | 0 | 3 | 5.98 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.88 | $ 11.13 |
| 147 | 12/20/2015 | CHRISTOPHER | COMPTON | 9.25 | 11.23 | 103.88 | 0.935833 | 12 | 0 | 2 | 5.615 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.46 | $ 5.75 |
| 148 | 12/27/2015 | CHRISTOPHER | COMPTON | 9.25 | 11.26 | 104.15 | 1.126 | 10 | 0 | 3 | 3.753333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.52 | $ 0.98 |
| 149 | 1/3/2016 | CHRISTOPHER | COMPTON | 9.25 | 19.23 | 177.89 | 0.915714 | 21 | 0 | 4 | 4.8075 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 38.46 | $ 10.90 |
| 150 | 1/10/2016 | CHRISTOPHER | COMPTON | 9.25 | 17.84 | 165.02 | 0.892 | 20 | 0 | 3 | 5.946666 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 35.68 | $ 11.33 |
| 151 | 1/17/2016 | CHRISTOPHER | COMPTON | 9.25 | 14.44 | 133.57 | 0.76 | 19 | 0 | 3 | 4.813333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 28.88 | $ 15.78 |
| 152 | 1/24/2016 | CHRISTOPHER | COMPTON | 9.36 | 25.03 | 234.23 | 1.08826 | 23 | 0 | 4 | 6.2575 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 52.81 | $ 1.25 |
| 153 | 1/31/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.08 | 143.27 | 1.005333 | 15 | 0 | 2 | 7.54 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 33.93 | $ 1.33 |
| 154 | 2/7/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.18 | 125.21 | 1.098333 | 12 | 0 | 3 | 4.393333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.66 | $ - |
| 155 | 2/14/2016 | CHRISTOPHER | COMPTON | 9.5 | 14.23 | 135.19 | 0.677619 | 21 | 0 | 3 | 4.743333 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 32.02 | $ 17.34 |
| 156 | 2/21/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.23 | 144.69 | 1.384545 | 11 | 0 | 3 | 5.076666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 34.27 | $ - |
| 157 | 2/28/2016 | CHRISTOPHER | COMPTON | 9.5 | 22.35 | 212.33 | 1.596428 | 14 | 0 | 4 | 5.5875 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 50.29 | $ - |
| 158 | 3/6/2016 | CHRISTOPHER | COMPTON | 9.5 | 20.79 | 197.52 | 0.945 | 22 | 0 | 5 | 4.158 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 46.78 | $ 4.93 |
| 159 | 3/13/2016 | CHRISTOPHER | COMPTON | 9.5 | 21.3 | 202.35 | 1.183333 | 18 | 0 | 4 | 5.325 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 47.93 | $ - |
| 160 | 3/20/2016 | CHRISTOPHER | COMPTON | 9.5 | 31.56 | 299.84 | 0.98625 | 32 | 0 | 6 | 5.26 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 71.01 | $ 4.21 |
| 161 | 3/27/2016 | CHRISTOPHER | COMPTON | 9.5 | 23.3 | 221.36 | 1.165 | 20 | 0 | 4 | 5.825 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 52.43 | $ - |
| 162 | 4/3/2016 | CHRISTOPHER | COMPTON | 9.5 | 24.39 | 231.72 | 0.9756 | 25 | 0 | 4 | 6.0975 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 54.88 | $ 3.89 |
| 163 | 4/10/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.67 | 148.87 | 1.044666 | 15 | 0 | 4 | 3.9175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.26 | $ - |
| 164 | 4/17/2016 | CHRISTOPHER | COMPTON | 9.5 | 11.42 | 108.5 | 0.951666 | 12 | 0 | 3 | 3.806666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.70 | $ 2.51 |
| 165 | 4/24/2016 | CHRISTOPHER | COMPTON | 9.5 | 25.9 | 246.06 | 0.959259 | 27 | 0 | 5 | 5.18 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 58.28 | $ 5.19 |
| 166 | 5/1/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.8 | 131.11 | 1.15 | 12 | 0 | 3 | 4.6 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 31.05 | $ - |
| 167 | 5/8/2016 | CHRISTOPHER | COMPTON | 9.5 | 8.41 | 79.9 | 1.05125 | 8 | 0 | 2 | 4.205 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.92 | $ - |
| 168 | 5/15/2016 | CHRISTOPHER | COMPTON | 9.5 | 9.65 | 91.69 | 1.378571 | 7 | 0 | 3 | 3.216666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.71 | $ - |
| 169 | 5/22/2016 | CHRISTOPHER | COMPTON | 9.5 | 8.32 | 79.05 | 1.188571 | 7 | 0 | 2 | 4.16 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 18.72 | $ - |
| 170 | 5/29/2016 | CHRISTOPHER | COMPTON | 9.5 | 9.9 | 94.06 | 1.2375 | 8 | 0 | 3 | 3.3 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 22.28 | $ - |
| 171 | 6/5/2016 | CHRISTOPHER | COMPTON | 9.5 | 10.77 | 102.32 | 1.077 | 10 | 0 | 2 | 5.385 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 24.23 | $ - |
| 172 | 6/12/2016 | CHRISTOPHER | COMPTON | 9.5 | 16.83 | 159.89 | 1.294615 | 13 | 0 | 4 | 4.2075 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 37.87 | $ - |
| 173 | 6/19/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.25 | 125.88 | 1.204545 | 11 | 0 | 2 | 6.625 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 29.81 | $ - |
| 174 | 6/26/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.15 | 124.93 | 1.878571 | 7 | 0 | 3 | 4.383333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 29.59 | $ - |
| 175 | 7/3/2016 | CHRISTOPHER | COMPTON | 9.5 | 9.07 | 86.18 | 1.007777 | 9 | 0 | 3 | 3.023333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.41 | $ 0.75 |
| 176 | 7/10/2016 | CHRISTOPHER | COMPTON | 9.5 | 10.13 | 96.24 | 0.844166 | 12 | 0 | 3 | 3.376666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 22.79 | $ 5.41 |
| 177 | 7/17/2016 | CHRISTOPHER | COMPTON | 9.5 | 7.29 | 69.26 | 1.041428 | 7 | 0 | 1 | 7.29 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.40 | $ 0.05 |
| 177 | 7/17/2016 | CHRISTOPHER | COMPTON | 9.5 | 9.48 | 90.07 | 0.72923 | 13 | 0 | 2 | 4.74 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.33 | $ 9.23 |
| 178 | 7/24/2016 | CHRISTOPHER | COMPTON | 9.5 | 17.9 | 170.07 | 0.895 | 20 | 0 | 5 | 3.58 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 40.28 | $ 6.74 |
| 179 | 7/31/2016 | CHRISTOPHER | COMPTON | 9.5 | 12.91 | 122.66 | 1.434444 | 9 | 0 | 3 | 4.303333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 29.05 | $ - |
| 180 | 8/7/2016 | CHRISTOPHER | COMPTON | 9.5 | 4.95 | 47.03 | 0.825 | 6 | 0 | 2 | 2.475 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 11.14 | $ 2.97 |
| 181 | 8/14/2016 | CHRISTOPHER | COMPTON | 9.5 | 6.2 | 58.9 | 6.2 | 1 | 0 | 1 | 6.2 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 13.95 | $ - |
| 182 | 8/21/2016 | CHRISTOPHER | COMPTON | 9.5 | 24.78 | 235.43 | 1.376666 | 18 | 0 | 5 | 4.956 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 55.76 | $ - |
| 183 | 8/28/2016 | CHRISTOPHER | COMPTON | 9.5 | 20.04 | 190.39 | 1.113333 | 18 | 0 | 4 | 5.01 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 45.09 | $ - |
| 184 | 9/4/2016 | CHRISTOPHER | COMPTON | 9.5 | 4.63 | 43.99 | 1.1575 | 4 | 0 | 1 | 4.63 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 10.42 | $ - |
| 185 | 9/11/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.97 | 132.72 | 1.552222 | 9 | 0 | 3 | 4.656666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 31.43 | $ - |
| 186 | 9/18/2016 | CHRISTOPHER | COMPTON | 9.5 | 14.47 | 137.48 | 1.033571 | 14 | 0 | 4 | 3.6175 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 32.56 | $ 0.35 |
| 187 | 9/25/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.34 | 145.73 | 1.095714 | 14 | 0 | 3 | 5.113333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 34.52 | $ - |
| 188 | 10/2/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.4 | 146.3 | 1.026666 | 15 | 0 | 3 | 5.133333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 34.65 | $ 0.61 |
| 189 | 10/9/2016 | CHRISTOPHER | COMPTON | 9.5 | 16.68 | 158.47 | 0.877894 | 19 | 0 | 4 | 4.17 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 37.53 | $ 7.13 |
| 190 | 10/16/2016 | CHRISTOPHER | COMPTON | 9.5 | 13.03 | 123.79 | 1.184545 | 11 | 0 | 3 | 4.343333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 29.32 | $ - |
| 191 | 10/23/2016 | CHRISTOPHER | COMPTON | 9.5 | 11.45 | 108.78 | 0.954166 | 12 | 0 | 3 | 3.816666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 25.76 | $ 2.44 |
| 192 | 10/30/2016 | CHRISTOPHER | COMPTON | 9.5 | 11.97 | 113.72 | 1.197 | 10 | 0 | 2 | 5.985 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 26.93 | $ - |
| 193 | 11/6/2016 | CHRISTOPHER | COMPTON | 9.5 | 10.3 | 97.86 | 0.936363 | 11 | 0 | 3 | 3.433333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 23.18 | $ 2.68 |
| 194 | 11/13/2016 | CHRISTOPHER | COMPTON | 9.5 | 20.98 | 199.32 | 1.049 | 20 | 0 | 4 | 5.245 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 47.21 | $ - |
| 195 | 11/20/2016 | CHRISTOPHER | COMPTON | 9.5 | 15.96 | 151.62 | 1.064 | 15 | 0 | 3 | 5.32 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 35.91 | $ - |
| 196 | 11/27/2016 | CHRISTOPHER | COMPTON | 9.5 | 20.84 | 198 | 1.603076 | 13 | 0 | 4 | 5.21 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 46.89 | $ - |
| 197 | 12/4/2016 | CHRISTOPHER | COMPTON | 9.5 | 19.5 | 185.26 | 1.147058 | 17 | 0 | 4 | 4.875 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 43.88 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 12/11/2016 | CHRISTOPHER | COMPTON | 9.5 | 14.48 | 137.57 | 1.113846 | 13 | 0 | 4 | 3.62 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 32.58 | $ | - |
| 199 | 12/18/2016 | CHRISTOPHER | COMPTON | 9.5 | 8.39 | 79.71 | 1.198571 | 7 | 0 | 2 | 4.195 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 18.88 | $ | - |
| 200 | 12/25/2016 | CHRISTOPHER | COMPTON | 9.5 | 10.3 | 97.86 | 1.2875 | 8 | 0 | 3 | 3.433333 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 23.18 | $ | - |
| 201 | 1/1/2017 | CHRISTOPHER | COMPTON | 9.5 | 16.2 | 153.91 | 1.0125 | 16 | 0 | 4 | 4.05 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 36.45 | $ | 4.20 |
| 202 | 1/8/2017 | CHRISTOPHER | COMPTON | 9.5 | 19.75 | 187.63 | 1.161764 | 17 | 0 | 4 | 4.9375 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 44.44 | $ | - |
| 203 | 1/15/2017 | CHRISTOPHER | COMPTON | 9.5 | 19 | 180.51 | 1.1875 | 16 | 0 | 4 | 4.75 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 42.75 | $ | - |
| 204 | 1/22/2017 | CHRISTOPHER | COMPTON | 9.5 | 19.74 | 187.54 | 1.038947 | 19 | 0 | 4 | 4.935 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 44.42 | $ | 3.85 |
| 205 | 1/29/2017 | CHRISTOPHER | COMPTON | 9.5 | 18.02 | 171.2 | 1.201333 | 15 | 0 | 3 | 6.006666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 40.55 | $ | - |
| 206 | 2/5/2017 | CHRISTOPHER | COMPTON | 9.5 | 13.53 | 128.54 | 1.1275 | 12 | 0 | 3 | 4.51 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 30.44 | $ | 0.04 |
| 207 | 2/12/2017 | CHRISTOPHER | COMPTON | 9.5 | 15.18 | 144.22 | 0.798947 | 19 | 0 | 4 | 3.795 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.42 | $ | 75.81 | $ | 34.16 | $ | 14.11 |
| 208 | 2/19/2017 | CHRISTOPHER | COMPTON | 9.5 | 13.1 | 124.46 | 1.007692 | 13 | 0 | 3 | 4.366666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 29.48 | $ | 3.55 |
| 209 | 2/26/2017 | CHRISTOPHER | COMPTON | 9.5 | 17.1 | 162.46 | 1.06875 | 16 | 0 | 3 | 5.7 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 38.48 | $ | 2.17 |
| 210 | 3/5/2017 | CHRISTOPHER | COMPTON | 9.5 | 16.66 | 158.28 | 1.04125 | 16 | 0 | 4 | 4.165 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.42 | $ | 63.84 | $ | 37.49 | $ | 3.16 |
| 211 | 3/12/2017 | CHRISTOPHER | COMPTON | 9.5 | 12.51 | 118.85 | 1.251 | 10 | 0 | 3 | 4.17 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 28.15 | $ | - |
| 212 | 3/19/2017 | CHRISTOPHER | COMPTON | 9.5 | 13.65 | 129.69 | 1.240909 | 11 | 0 | 3 | 4.55 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 30.71 | $ | - |
| 213 | 3/26/2017 | CHRISTOPHER | COMPTON | 9.5 | 16.13 | 153.24 | 1.240769 | 13 | 0 | 3 | 5.376666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 36.29 | $ | - |
| 214 | 4/2/2017 | CHRISTOPHER | COMPTON | 9.5 | 11.8 | 112.1 | 1.685714 | 7 | 0 | 3 | 3.933333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 26.55 | $ | - |
| 215 | 4/9/2017 | CHRISTOPHER | COMPTON | 9.5 | 14.03 | 133.3 | 1.169166 | 12 | 0 | 3 | 4.676666 | 1.25 | 17.394 | 0.021 | 114 | $ | 0.42 | $ | 47.88 | $ | 31.57 | $ | - |
| 216 | 4/16/2017 | CHRISTOPHER | COMPTON | 9.5 | 15.19 | 144.31 | 1.012666 | 15 | 0 | 3 | 5.063333 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.42 | $ | 59.85 | $ | 34.18 | $ | 3.93 |
| 217 | 4/23/2017 | CHRISTOPHER | COMPTON | 9.5 | 19.97 | 189.72 | 0.86826 | 23 | 0 | 3 | 6.656666 | 1.25 | 33.3385 | 0.021 | 218.5 | $ | 0.42 | $ | 91.77 | $ | 44.93 | $ | 13.50 |
| 218 | 4/30/2017 | CHRISTOPHER | COMPTON | 9.5 | 16.59 | 157.61 | 0.975882 | 17 | 0 | 3 | 5.53 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.42 | $ | 67.83 | $ | 37.33 | $ | 5.86 |
| 219 | 5/7/2017 | CHRISTOPHER | COMPTON | 9.5 | 21.86 | 207.68 | 1.561428 | 14 | 0 | 4 | 5.465 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.42 | $ | 55.86 | $ | 49.19 | $ | - |
| 220 | 5/14/2017 | CHRISTOPHER | COMPTON | 9.5 | 13.21 | 125.5 | 1.016153 | 13 | 0 | 3 | 4.403333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.42 | $ | 51.87 | $ | 29.72 | $ | 3.30 |
| 221 | 5/21/2017 | CHRISTOPHER | COMPTON | 9.5 | 7.37 | 70.02 | 1.052857 | 7 | 0 | 2 | 3.685 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 16.58 | $ | 1.20 |
| 222 | 5/28/2017 | CHRISTOPHER | COMPTON | 9.5 | 3.65 | 34.68 | 1.216666 | 3 | 0 | 1 | 3.65 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 8.21 | $ | - |
| 223 | 6/4/2017 | CHRISTOPHER | COMPTON | 9.5 | 9.06 | 86.08 | 1.006666 | 9 | 0 | 3 | 3.02 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 20.39 | $ | 2.48 |
| 224 | 6/11/2017 | CHRISTOPHER | COMPTON | 9.5 | 3.6 | 34.2 | 0.6 | 6 | 0 | 1 | 3.6 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.42 | $ | 23.94 | $ | 8.10 | $ | 7.14 |
| 225 | 6/18/2017 | CHRISTOPHER | COMPTON | 9.5 | 11.1 | 105.46 | 1.11 | 10 | 0 | 3 | 3.7 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.42 | $ | 39.90 | $ | 24.98 | $ | 0.43 |
| 226 | 6/25/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.87 | 27.27 | 0.956666 | 3 | 0 | 1 | 2.87 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 6.46 | $ | 1.16 |
| 227 | 7/2/2017 | CHRISTOPHER | COMPTON | 9.5 | 7.46 | 70.88 | 0.828888 | 9 | 0 | 2 | 3.73 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 16.79 | $ | 6.08 |
| 228 | 7/9/2017 | CHRISTOPHER | COMPTON | 9.5 | 6.85 | 65.08 | 0.761111 | 9 | 0 | 2 | 3.425 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.42 | $ | 35.91 | $ | 15.41 | $ | 7.45 |
| 229 | 7/16/2017 | CHRISTOPHER | COMPTON | 9.5 | 1.62 | 15.39 | 1.62 | 1 | 0 | 1 | 1.62 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.42 | $ | 3.99 | $ | 3.65 | $ | - |
| 230 | 7/23/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.18 | 20.71 | 0.726666 | 3 | 0 | 1 | 2.18 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 4.91 | $ | 2.72 |
| 231 | 7/30/2017 | CHRISTOPHER | COMPTON | 9.5 | 7.06 | 67.07 | 1.008571 | 7 | 0 | 2 | 3.53 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 15.89 | $ | 1.90 |
| 232 | 8/6/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.72 | 25.84 | 1.36 | 2 | 0 | 1 | 2.72 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.12 | $ | - |
| 233 | 8/13/2017 | CHRISTOPHER | COMPTON | 9.5 | 3.93 | 37.34 | 0.9825 | 4 | 0 | 1 | 3.93 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 8.84 | $ | 1.32 |
| 235 | 8/27/2017 | CHRISTOPHER | COMPTON | 9.5 | 8.79 | 83.51 | 0.79900 | 11 | 0 | 2 | 4.395 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.42 | $ | 43.89 | $ | 19.78 | $ | 8.17 |
| 236 | 9/3/2017 | CHRISTOPHER | COMPTON | 9.5 | 5.95 | 56.53 | 1.19 | 5 | 0 | 2 | 2.975 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 13.39 | $ | - |
| 237 | 9/10/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.43 | 23.09 | 0.81 | 3 | 0 | 1 | 2.43 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 5.47 | $ | 2.15 |
| 238 | 9/17/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.72 | 25.84 | 1.36 | 2 | 0 | 1 | 2.72 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.12 | $ | - |
| 239 | 9/24/2017 | CHRISTOPHER | COMPTON | 9.5 | 6.13 | 58.24 | 1.5325 | 4 | 0 | 2 | 3.065 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 13.79 | $ | - |
| 240 | 10/1/2017 | CHRISTOPHER | COMPTON | 9.5 | 2.95 | 28.03 | 1.475 | 2 | 0 | 1 | 2.95 | 1.25 | 2.899 | 0.021 | 19 | $ | 0.42 | $ | 7.98 | $ | 6.64 | $ | - |
| 241 | 10/8/2017 | CHRISTOPHER | COMPTON | 9.5 | 6.8 | 64.61 | 0.85 | 8 | 0 | 2 | 3.4 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.42 | $ | 31.92 | $ | 15.30 | $ | 5.02 |
| 242 | 10/15/2017 | CHRISTOPHER | COMPTON | 9.5 | 5.3 | 50.36 | 1.325 | 4 | 0 | 2 | 2.65 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.42 | $ | 15.96 | $ | 11.93 | $ | - |
| 243 | 10/22/2017 | CHRISTOPHER | COMPTON | 9.5 | 6.97 | 66.22 | 0.995714 | 7 | 0 | 2 | 3.485 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.42 | $ | 27.93 | $ | 15.68 | $ | 2.10 |
| 245 | 11/5/2017 | CHRISTOPHER | COMPTON | 9.5 | 3.47 | 32.97 | 1.156666 | 3 | 0 | 1 | 3.47 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.42 | $ | 11.97 | $ | 7.81 | $ | - |
| 248 | 11/26/2017 | CHRISTOPHER | COMPTON | 9.5 | 3.98 | 37.81 | 0.796 | 5 | 0 | 1 | 3.98 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.42 | $ | 19.95 | $ | 8.96 | $ | 3.75 |
| 255 | 1/14/2018 | CHRISTOPHER | COMPTON | 9.5 | 2.62 | 24.89 | 0.655 | 4 | 0 | 1 | 2.62 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 5.90 | $ | 5.41 |
| 257 | 1/28/2018 | CHRISTOPHER | COMPTON | 9.5 | 7.66 | 72.77 | 1.094285 | 7 | 0 | 2 | 3.83 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.45 | $ | 29.93 | $ | 17.24 | $ | 2.54 |
| 258 | 2/4/2018 | CHRISTOPHER | COMPTON | 9.5 | 6.15 | 58.43 | 0.55909 | 11 | 0 | 2 | 3.075 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.45 | $ | 47.03 | $ | 13.84 | $ | 17.24 |
| 260 | 2/18/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.47 | 32.97 | 0.694 | 5 | 0 | 1 | 3.47 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 7.81 | $ | 6.32 |
| 261 | 2/25/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.08 | 29.26 | 0.616 | 5 | 0 | 1 | 3.08 | 1.25 | 7.2475 | 0.021 | 47.5 | $ | 0.45 | $ | 21.38 | $ | 6.93 | $ | 7.20 |
| 262 | 3/4/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.67 | 34.87 | 0.9175 | 4 | 0 | 2 | 1.835 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 8.26 | $ | 3.04 |
| 263 | 3/11/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.68 | 34.96 | 1.226666 | 3 | 0 | 1 | 3.68 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.45 | $ | 12.83 | $ | 8.28 | $ | 0.20 |
| 264 | 3/18/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.62 | 34.39 | 0.905 | 4 | 0 | 1 | 3.62 | 1.25 | 5.798 | 0.021 | 38 | $ | 0.45 | $ | 17.10 | $ | 8.15 | $ | 3.16 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 3/25/2018 | CHRISTOPHER | COMPTON | 9.5 | 4.17 | 39.62 | 0.695 | 6 | 0 | 1 | 4.17 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 9.38 | $ 7.57 |
| 266 | 4/1/2018 | CHRISTOPHER | COMPTON | 9.5 | 3.03 | 28.79 | 1.01 | 3 | 0 | 1 | 3.03 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.45 | $ 12.83 | $ 6.82 | $ 1.66 |
| 190 | 10/16/2016 | AUSTIN | GOSE | 10 | 25.43 | 254.3 | 1.2715 | 20 | 0 | 4 | 6.3575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 69.93 | $ - |
| 191 | 10/23/2016 | AUSTIN | GOSE | 10 | 15.65 | 156.5 | 2.235714 | 7 | 0 | 4 | 3.9125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 43.04 | $ - |
| 192 | 10/30/2016 | AUSTIN | GOSE | 10 | 27.21 | 272.1 | 0.938275 | 29 | 0 | 5 | 5.442 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 74.83 | $ - |
| 193 | 11/6/2016 | AUSTIN | GOSE | 10 | 36.64 | 366.4 | 1.145 | 32 | 0 | 5 | 7.328 | 1.25 | 46.384 | 0.021 | 304 | $ 0.40 | $ 121.60 | $ 100.76 | $ - |
| 194 | 11/13/2016 | AUSTIN | GOSE | 10 | 28.81 | 288.1 | 1.309545 | 22 | 0 | 5 | 5.762 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 79.23 | $ - |
| 196 | 11/27/2016 | AUSTIN | GOSE | 10 | 33.53 | 335.3 | 1.1975 | 28 | 0 | 5 | 6.706 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 92.21 | $ - |
| 197 | 12/4/2016 | AUSTIN | GOSE | 10 | 27.72 | 277.2 | 1.1088 | 25 | 0 | 5 | 5.544 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 76.23 | $ - |
| 198 | 12/11/2016 | AUSTIN | GOSE | 10 | 23.46 | 234.6 | 1.564 | 15 | 0 | 4 | 5.865 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 64.52 | $ - |
| 199 | 12/18/2016 | AUSTIN | GOSE | 10 | 12.6 | 126 | 0.96923 | 13 | 0 | 3 | 4.2 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 34.65 | $ - |
| 200 | 12/25/2016 | AUSTIN | GOSE | 10 | 24.27 | 242.7 | 1.427647 | 17 | 0 | 5 | 4.854 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 66.74 | $ - |
| 201 | 1/1/2017 | AUSTIN | GOSE | 10 | 26.67 | 266.7 | 0.987777 | 27 | 0 | 5 | 5.334 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ 73.34 | $ - |
| 202 | 1/8/2017 | AUSTIN | GOSE | 10 | 31.09 | 310.9 | 1.351739 | 23 | 0 | 5 | 6.218 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 85.50 | $ - |
| 203 | 1/15/2017 | AUSTIN | GOSE | 10.16 | 41.31 | 419.65 | 0.960697 | 43 | 0 | 6 | 6.885 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 120.21 | $ - |
| 204 | 1/22/2017 | AUSTIN | GOSE | 10.99 | 39.51 | 434.15 | 0.963658 | 41 | 0 | 8 | 4.93875 | 1.25 | 59.4295 | 0.021 | 389.5 | $ 0.42 | $ 163.59 | $ 147.77 | $ - |
| 205 | 1/29/2017 | AUSTIN | GOSE | 10 | 33.35 | 333.5 | 1.45 | 23 | 0 | 6 | 5.558333 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 91.71 | $ - |
| 206 | 2/5/2017 | AUSTIN | GOSE | 10 | 37.02 | 370.2 | 1.156875 | 32 | 0 | 5 | 7.404 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 101.81 | $ - |
| 207 | 2/12/2017 | AUSTIN | GOSE | 10 | 38.83 | 388.3 | 1.021842 | 38 | 0 | 6 | 6.471666 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 106.78 | $ - |
| 208 | 2/19/2017 | AUSTIN | GOSE | 10 | 35.05 | 350.5 | 0.922368 | 38 | 0 | 5 | 7.01 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 96.39 | $ 0.15 |
| 209 | 2/26/2017 | AUSTIN | GOSE | 10 | 27.31 | 273.1 | 1.050384 | 26 | 0 | 5 | 5.462 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 75.10 | $ - |
| 210 | 3/5/2017 | AUSTIN | GOSE | 10 | 24.69 | 246.9 | 1.175714 | 21 | 0 | 5 | 4.938 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 67.90 | $ - |
| 211 | 3/12/2017 | AUSTIN | GOSE | 10.01 | 40.07 | 401.05 | 1.381724 | 29 | 0 | 7 | 5.724285 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 110.59 | $ - |
| 212 | 3/19/2017 | AUSTIN | GOSE | 10.91 | 47.76 | 521.3 | 1.646896 | 29 | 0 | 6 | 7.96 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ 174.80 | $ - |
| 213 | 3/26/2017 | AUSTIN | GOSE | 10.26 | 42.16 | 432.4 | 1.204571 | 35 | 0 | 7 | 6.022857 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.42 | $ 139.65 | $ 126.90 | $ - |
| 214 | 4/2/2017 | AUSTIN | GOSE | 10.04 | 40.36 | 405.4 | 1.345333 | 30 | 0 | 7 | 5.765714 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 112.60 | $ - |
| 215 | 4/9/2017 | AUSTIN | GOSE | 10 | 38.86 | 388.6 | 1.295333 | 30 | 0 | 5 | 7.772 | 1.25 | 43.485 | 0.021 | 285 | $ 0.42 | $ 119.70 | $ 106.87 | $ - |
| 216 | 4/16/2017 | AUSTIN | GOSE | 10 | 36.33 | 363.3 | 1.579565 | 23 | 0 | 4 | 9.0825 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 99.91 | $ - |
| 217 | 4/23/2017 | AUSTIN | GOSE | 10.97 | 49.58 | 543.7 | 1.271282 | 39 | 0 | 8 | 6.1975 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 184.44 | $ - |
| 218 | 4/30/2017 | AUSTIN | GOSE | 10.42 | 43.71 | 455.65 | 0.93 | 47 | 0 | 7 | 6.244285 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.42 | $ 187.53 | $ 138.56 | $ - |
| 219 | 5/7/2017 | AUSTIN | GOSE | 10.66 | 46.12 | 491.8 | 1.487741 | 31 | 0 | 8 | 5.765 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 157.27 | $ - |
| 220 | 5/14/2017 | AUSTIN | GOSE | 10 | 34.35 | 343.5 | 1.908333 | 18 | 0 | 5 | 6.87 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 94.46 | $ - |
| 221 | 5/21/2017 | AUSTIN | GOSE | 10 | 32.54 | 325.4 | 1.251538 | 26 | 0 | 5 | 6.508 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ 89.49 | $ - |
| 222 | 5/28/2017 | AUSTIN | GOSE | 10 | 11.61 | 116.1 | 1.45125 | 8 | 0 | 2 | 5.805 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 31.93 | $ - |
| 222 | 6/4/2017 | AUSTIN | GOSE | 10 | 12.95 | 129.5 | 1.295 | 10 | 0 | 2 | 6.475 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 35.61 | $ - |
| 223 | 6/4/2017 | AUSTIN | GOSE | 10 | 24.08 | 240.8 | 1.337777 | 18 | 0 | 4 | 4.816 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 66.22 | $ - |
| 224 | 6/11/2017 | AUSTIN | GOSE | 10 | 27.62 | 276.2 | 1.315238 | 18 | 0 | 5 | 5.524 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 75.96 | $ - |
| 225 | 6/18/2017 | AUSTIN | GOSE | 10 | 37.96 | 379.6 | 1.355714 | 28 | 0 | 6 | 6.326666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 104.39 | $ - |
| 226 | 6/25/2017 | AUSTIN | GOSE | 10 | 37.51 | 375.1 | 1.172187 | 32 | 0 | 7 | 5.358571 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 103.15 | $ - |
| 227 | 7/2/2017 | AUSTIN | GOSE | 10 | 25.95 | 259.5 | 1.441666 | 18 | 0 | 5 | 5.19 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 71.36 | $ - |
| 228 | 7/9/2017 | AUSTIN | GOSE | 10 | 38.57 | 385.7 | 1.168787 | 33 | 0 | 5 | 7.714 | 1.25 | 47.8835 | 0.021 | 313.5 | $ 0.42 | $ 131.67 | $ 106.07 | $ - |
| 229 | 7/16/2017 | AUSTIN | GOSE | 10 | 30.04 | 300.4 | 1.430476 | 21 | 0 | 4 | 7.51 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 82.61 | $ - |
| 230 | 7/23/2017 | AUSTIN | GOSE | 10.55 | 44.92 | 473.8 | 0.976521 | 46 | 0 | 6 | 7.486666 | 1.25 | 66.677 | 0.021 | 437 | $ 0.42 | $ 183.54 | $ 148.24 | $ - |
| 231 | 7/30/2017 | AUSTIN | GOSE | 10 | 37.88 | 378.8 | 1.352857 | 28 | 0 | 5 | 7.576 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 104.17 | $ - |
| 232 | 8/6/2017 | AUSTIN | GOSE | 10 | 38.11 | 381.1 | 1.814761 | 21 | 0 | 5 | 7.622 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 104.80 | $ - |
| 233 | 8/13/2017 | AUSTIN | GOSE | 10 | 14.55 | 145.5 | 2.078571 | 7 | 0 | 2 | 7.275 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 40.01 | $ - |
| 234 | 8/20/2017 | AUSTIN | GOSE | 10.01 | 40.1 | 401.5 | 1.055263 | 38 | 0 | 6 | 6.683333 | 1.25 | 55.081 | 0.021 | 361 | $ 0.42 | $ 151.62 | $ 110.68 | $ - |
| 235 | 8/27/2017 | AUSTIN | GOSE | 10.12 | 41.02 | 415.3 | 1.465 | 28 | 0 | 6 | 6.836666 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ 117.73 | $ - |
| 236 | 9/3/2017 | AUSTIN | GOSE | 10 | 30.89 | 308.9 | 1.625789 | 19 | 0 | 5 | 6.178 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 84.95 | $ - |
| 237 | 9/10/2017 | AUSTIN | GOSE | 10 | 33.69 | 336.9 | 1.40375 | 24 | 0 | 5 | 6.738 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 92.65 | $ - |
| 238 | 9/17/2017 | AUSTIN | GOSE | 10 | 32.37 | 323.7 | 1.407391 | 23 | 0 | 5 | 6.474 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 89.02 | $ - |
| 239 | 9/24/2017 | AUSTIN | GOSE | 10 | 30.62 | 306.2 | 1.2248 | 25 | 0 | 5 | 6.124 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.42 | $ 99.75 | $ 84.21 | $ - |
| 240 | 10/1/2017 | AUSTIN | GOSE | 10 | 32.6 | 326 | 1.358333 | 24 | 0 | 5 | 6.52 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 89.65 | $ - |
| 241 | 10/8/2017 | AUSTIN | GOSE | 10 | 24.52 | 245.2 | 1.290526 | 19 | 0 | 4 | 6.13 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 67.43 | $ - |
| 257 | 1/28/2018 | AUSTIN | GOSE | 10 | 3.05 | 30.5 | 0.61 | 5 | 0 | 1 | 3.05 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.45 | $ 21.38 | $ 8.39 | $ 5.74 |

| 258 | 2/4/2018 | AUSTIN | GOSE | 10 | 35.61 | 356.1 | 1.978333 | 18 | 0 | 5 | 7.122 | 1.25 | 26.091 | 0.021 | 171 | $ 0.45 | $ 76.95 | $ 97.93 | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 2/11/2018 | AUSTIN | GOSE | 10 | 36.78 | 367.8 | 1.671818 | 22 | 0 | 5 | 7.356 | 1.25 | 31.889 | 0.021 | 209 | $ 0.45 | $ 94.05 | $ 101.15 | $ - |
| 260 | 2/18/2018 | AUSTIN | GOSE | 10 | 26.93 | 269.3 | 1.122083 | 24 | 0 | 4 | 6.7325 | 1.25 | 34.788 | 0.021 | 228 | $ 0.45 | $ 102.60 | $ 74.06 | $ - |
| 261 | 2/25/2018 | AUSTIN | GOSE | 10 | 31.08 | 310.8 | 1.828235 | 17 | 0 | 3 | 10.36 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.45 | $ 72.68 | $ 85.47 | $ - |
| 262 | 3/4/2018 | AUSTIN | GOSE | 10 | 36.5 | 365 | 3.318181 | 11 | 0 | 5 | 7.3 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.45 | $ 47.03 | $ 100.38 | $ - |
| 263 | 3/11/2018 | AUSTIN | GOSE | 10 | 38.99 | 389.9 | 2.599333 | 15 | 0 | 5 | 7.798 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.45 | $ 64.13 | $ 107.22 | $ - |
| 264 | 3/18/2018 | AUSTIN | GOSE | 10 | 37.18 | 371.8 | 1.859 | 20 | 0 | 4 | 9.295 | 1.25 | 28.99 | 0.021 | 190 | $ 0.45 | $ 85.50 | $ 102.25 | $ - |
| 265 | 3/25/2018 | AUSTIN | GOSE | 10 | 21.95 | 219.5 | 3.658333 | 6 | 0 | 3 | 7.316666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.45 | $ 25.65 | $ 60.36 | $ - |
| 266 | 4/1/2018 | AUSTIN | GOSE | 10 | 8.11 | 81.1 | 1.158571 | 7 | 0 | 1 | 8.11 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.45 | $ 29.93 | $ 22.30 | $ - |
| 101 | 2/1/2015 | JESSICA | JACOBUS | 8 | 16.97 | 135.76 | 0.808095 | 21 | 0 | 4 | 4.2425 | 1.5 | 35.6895 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 12.73 | $ 31.38 |
| 102 | 2/8/2015 | JESSICA | JACOBUS | 8 | 11.86 | 94.88 | 0.74125 | 16 | 0 | 3 | 3.953333 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.90 | $ 24.71 |
| 103 | 2/15/2015 | JESSICA | JACOBUS | 8 | 21.2 | 169.6 | 0.605714 | 35 | 0 | 4 | 5.3 | 1.5 | 59.4825 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 15.90 | $ 57.62 |
| 104 | 2/22/2015 | JESSICA | JACOBUS | 8.15 | 35.22 | 286.96 | 0.749361 | 47 | 0 | 6 | 5.87 | 1.25 | 68.1265 | 0.021 | 446.5 | $ 0.40 | $ 178.60 | $ 31.70 | $ 78.78 |
| 105 | 3/1/2015 | JESSICA | JACOBUS | 8 | 22.44 | 179.52 | 1.02 | 22 | 0 | 5 | 4.488 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 16.83 | $ 34.88 |
| 106 | 3/8/2015 | JESSICA | JACOBUS | 8 | 24.41 | 195.28 | 2.441 | 10 | 0 | 4 | 6.1025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 18.31 | $ 5.20 |
| 107 | 3/15/2015 | JESSICA | JACOBUS | 8 | 35.59 | 284.72 | 1.318148 | 27 | 0 | 5 | 7.118 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 26.69 | $ 36.77 |
| 108 | 3/22/2015 | JESSICA | JACOBUS | 8 | 31.96 | 255.68 | 1.065333 | 30 | 0 | 4 | 7.99 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 23.97 | $ 46.55 |
| 109 | 3/29/2015 | JESSICA | JACOBUS | 8 | 25.34 | 202.72 | 0.974615 | 26 | 0 | 4 | 6.335 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 19.01 | $ 42.11 |
| 110 | 4/5/2015 | JESSICA | JACOBUS | 8 | 32.8 | 262.4 | 1.214814 | 27 | 0 | 5 | 6.56 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 24.60 | $ 38.86 |
| 111 | 4/12/2015 | JESSICA | JACOBUS | 8 | 38.39 | 307.12 | 1.238387 | 31 | 0 | 6 | 6.398333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 28.79 | $ 44.07 |
| 112 | 4/19/2015 | JESSICA | JACOBUS | 8.33 | 43.55 | 362.6 | 1.01279 | 43 | 0 | 7 | 6.221428 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 47.03 | $ 54.04 |
| 113 | 4/26/2015 | JESSICA | JACOBUS | 8 | 38.46 | 307.68 | 1.012105 | 38 | 0 | 4 | 9.615 | 1.25 | 55.081 | 0.021 | 361 | $ 0.40 | $ 144.40 | $ 28.85 | $ 60.47 |
| 114 | 5/3/2015 | JESSICA | JACOBUS | 8 | 27.34 | 218.72 | 0.881935 | 31 | 0 | 5 | 5.468 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 20.51 | $ 52.36 |
| 115 | 5/10/2015 | JESSICA | JACOBUS | 8.02 | 40.16 | 321.92 | 0.730181 | 55 | 0 | 6 | 6.693333 | 1.25 | 79.7225 | 0.021 | 522.5 | $ 0.40 | $ 209.00 | $ 30.92 | $ 98.35 |
| 116 | 5/17/2015 | JESSICA | JACOBUS | 8 | 37.45 | 299.6 | 1.248333 | 30 | 0 | 4 | 9.3625 | 1.25 | 43.485 | 0.021 | 285 | $ 0.40 | $ 114.00 | $ 28.09 | $ 42.43 |
| 117 | 5/24/2015 | JESSICA | JACOBUS | 8 | 20.27 | 162.16 | 1.126111 | 18 | 0 | 3 | 6.756666 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 15.20 | $ 27.11 |
| 118 | 5/31/2015 | JESSICA | JACOBUS | 8 | 31.93 | 255.44 | 1.228076 | 26 | 0 | 4 | 6.386 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 23.95 | $ 37.17 |
| 119 | 6/7/2015 | JESSICA | JACOBUS | 8 | 23.73 | 189.84 | 1.13 | 21 | 0 | 4 | 5.9325 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 17.80 | $ 31.56 |
| 120 | 6/14/2015 | JESSICA | JACOBUS | 8 | 25.53 | 204.24 | 0.981923 | 26 | 0 | 4 | 6.3825 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 19.15 | $ 41.97 |
| 121 | 6/21/2015 | JESSICA | JACOBUS | 8 | 27.77 | 222.16 | 0.957586 | 29 | 0 | 4 | 6.9425 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 20.83 | $ 47.34 |
| 122 | 6/28/2015 | JESSICA | JACOBUS | 8 | 14.13 | 113.04 | 1.009285 | 14 | 0 | 3 | 4.71 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 10.60 | $ 22.31 |
| 123 | 7/5/2015 | JESSICA | JACOBUS | 8 | 18.93 | 151.44 | 0.9465 | 20 | 0 | 4 | 4.7325 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 14.20 | $ 32.81 |
| 124 | 7/12/2015 | JESSICA | JACOBUS | 8 | 17.1 | 136.8 | 1.14 | 15 | 0 | 3 | 5.7 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 12.83 | $ 22.43 |
| 125 | 7/19/2015 | JESSICA | JACOBUS | 8 | 28.09 | 224.72 | 1.170416 | 24 | 0 | 4 | 7.0225 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 21.07 | $ 35.34 |
| 126 | 7/26/2015 | JESSICA | JACOBUS | 8 | 30.97 | 247.76 | 1.407727 | 22 | 0 | 5 | 6.194 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 23.23 | $ 28.48 |
| 127 | 8/2/2015 | JESSICA | JACOBUS | 8 | 33.2 | 265.6 | 1.185714 | 28 | 0 | 5 | 6.64 | 1.25 | 40.586 | 0.021 | 266 | $ 0.40 | $ 106.40 | $ 24.90 | $ 40.91 |
| 128 | 8/9/2015 | JESSICA | JACOBUS | 8.33 | 40.22 | 335.12 | 0.893777 | 45 | 0 | 7 | 5.745714 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.40 | $ 171.00 | $ 43.44 | $ 62.33 |
| 129 | 8/16/2015 | JESSICA | JACOBUS | 8 | 27.97 | 223.76 | 1.216086 | 23 | 0 | 4 | 6.9925 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 20.98 | $ 33.08 |
| 130 | 8/23/2015 | JESSICA | JACOBUS | 8 | 38.07 | 304.56 | 1.41 | 27 | 0 | 6 | 6.345 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 28.55 | $ 34.91 |
| 131 | 8/30/2015 | JESSICA | JACOBUS | 8 | 26.22 | 209.76 | 1.248571 | 21 | 0 | 4 | 6.555 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 19.67 | $ 29.70 |
| 132 | 9/6/2015 | JESSICA | JACOBUS | 8.33 | 43.56 | 362.72 | 1.089 | 40 | 0 | 9 | 4.84 | 1.25 | 57.98 | 0.021 | 380 | $ 0.40 | $ 152.00 | $ 47.04 | $ 46.98 |
| 133 | 9/13/2015 | JESSICA | JACOBUS | 8.28 | 37.12 | 307.25 | 1.197419 | 31 | 0 | 4 | 9.28 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 38.23 | $ 34.63 |
| 134 | 9/20/2015 | JESSICA | JACOBUS | 8.66 | 41.52 | 359.39 | 0.902608 | 46 | 0 | 7 | 5.931428 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 58.54 | $ 49.58 |
| 135 | 9/27/2015 | JESSICA | JACOBUS | 8.5 | 39.54 | 336.11 | 1.275483 | 31 | 0 | 4 | 7.908 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.40 | $ 117.80 | $ 49.43 | $ 23.44 |
| 136 | 10/4/2015 | JESSICA | JACOBUS | 8.5 | 28.76 | 244.48 | 1.106153 | 26 | 0 | 4 | 7.19 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 35.95 | $ 25.16 |
| 137 | 10/11/2015 | JESSICA | JACOBUS | 8.84 | 43.53 | 385.02 | 1.012325 | 43 | 0 | 6 | 7.255 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.40 | $ 163.40 | $ 69.21 | $ 31.86 |
| 138 | 10/18/2015 | JESSICA | JACOBUS | 8.5 | 24.99 | 212.42 | 0.9996 | 25 | 0 | 4 | 4.998 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 31.24 | $ 27.53 |
| 139 | 10/25/2015 | JESSICA | JACOBUS | 8.5 | 3.45 | 29.33 | 0.492857 | 7 | 0 | 1 | 3.45 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 4.31 | $ 12.14 |
| 140 | 11/1/2015 | JESSICA | JACOBUS | 8.5 | 16.92 | 143.88 | 1.41 | 12 | 0 | 4 | 4.23 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 21.15 | $ 7.06 |
| 141 | 11/8/2015 | JESSICA | JACOBUS | 8.5 | 18.33 | 155.82 | 0.872857 | 21 | 0 | 4 | 3.666 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 22.91 | $ 26.45 |
| 142 | 11/15/2015 | JESSICA | JACOBUS | 8.5 | 25.73 | 218.71 | 1.072083 | 24 | 0 | 5 | 5.146 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 32.16 | $ 24.25 |
| 143 | 11/22/2015 | JESSICA | JACOBUS | 8.5 | 20.23 | 171.96 | 1.064736 | 19 | 0 | 3 | 6.743333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 25.29 | $ 19.37 |
| 144 | 11/29/2015 | JESSICA | JACOBUS | 8.5 | 32.64 | 277.44 | 1.255384 | 26 | 0 | 5 | 6.528 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 40.80 | $ 20.31 |
| 145 | 12/6/2015 | JESSICA | JACOBUS | 8.5 | 25.76 | 218.96 | 0.888275 | 29 | 0 | 5 | 5.152 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 32.20 | $ 35.96 |
| 146 | 12/13/2015 | JESSICA | JACOBUS | 8.5 | 28.82 | 244.98 | 1.067407 | 27 | 0 | 5 | 5.764 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 36.03 | $ 27.44 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 12/20/2015 | JESSICA | JACOBUS | 8.5 | 29.19 | 248.13 | 1.717058 | 17 | 0 | 4 | 7.2975 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 36.49 | $ | 3.47 |
| 148 | 12/27/2015 | JESSICA | JACOBUS | 8.5 | 13.21 | 112.29 | 1.321 | 10 | 0 | 3 | 4.403333 | 1.25 | 14.495 | 0.021 | 95 | $ | 0.40 | $ | 38.00 | $ | 16.51 | $ | 6.99 |
| 149 | 1/3/2016 | JESSICA | JACOBUS | 8.5 | 19.58 | 166.44 | 1.22375 | 16 | 0 | 4 | 4.895 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 24.48 | $ | 13.13 |
| 150 | 1/10/2016 | JESSICA | JACOBUS | 8.5 | 32.75 | 278.38 | 1.723684 | 19 | 0 | 6 | 5.458333 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 40.94 | $ | 3.72 |
| 151 | 1/17/2016 | JESSICA | JACOBUS | 8.5 | 25.66 | 218.13 | 1.166363 | 22 | 0 | 5 | 5.132 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 32.08 | $ | 19.64 |
| 152 | 1/24/2016 | JESSICA | JACOBUS | 8.5 | 15.52 | 131.93 | 1.034666 | 15 | 0 | 4 | 3.88 | 1.25 | 21.7425 | 0.021 | 142.5 | $ | 0.40 | $ | 57.00 | $ | 19.40 | $ | 15.86 |
| 153 | 1/31/2016 | JESSICA | JACOBUS | 8.5 | 29.73 | 252.73 | 0.959032 | 31 | 0 | 5 | 5.946 | 1.25 | 44.9345 | 0.021 | 294.5 | $ | 0.40 | $ | 117.80 | $ | 37.16 | $ | 35.70 |
| 154 | 2/7/2016 | JESSICA | JACOBUS | 8.5 | 25.08 | 213.2 | 1.0032 | 25 | 0 | 5 | 5.016 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 31.35 | $ | 27.41 |
| 155 | 2/14/2016 | JESSICA | JACOBUS | 8.5 | 31.96 | 271.67 | 0.99875 | 32 | 0 | 5 | 6.392 | 1.25 | 46.384 | 0.021 | 304 | $ | 0.40 | $ | 121.60 | $ | 39.95 | $ | 35.27 |
| 156 | 2/21/2016 | JESSICA | JACOBUS | 8.5 | 24.81 | 210.9 | 1.03375 | 24 | 0 | 5 | 4.962 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 31.01 | $ | 25.40 |
| 157 | 2/28/2016 | JESSICA | JACOBUS | 8.5 | 24.39 | 207.32 | 0.9756 | 25 | 0 | 5 | 4.878 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 30.49 | $ | 28.28 |
| 158 | 3/6/2016 | JESSICA | JACOBUS | 8.5 | 12 | 102.01 | 1.090909 | 11 | 0 | 3 | 4 | 1.25 | 15.9445 | 0.021 | 104.5 | $ | 0.40 | $ | 41.80 | $ | 15.00 | $ | 10.86 |
| 159 | 3/13/2016 | JESSICA | JACOBUS | 8.5 | 16.73 | 142.22 | 0.8365 | 20 | 0 | 4 | 4.1825 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 20.91 | $ | 26.10 |
| 160 | 3/20/2016 | JESSICA | JACOBUS | 8.75 | 19.9 | 174.13 | 0.829166 | 24 | 0 | 5 | 3.98 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 29.85 | $ | 26.56 |
| 161 | 3/27/2016 | JESSICA | JACOBUS | 8.75 | 17.03 | 149.02 | 1.001764 | 17 | 0 | 3 | 5.676666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 25.55 | $ | 14.41 |
| 162 | 4/3/2016 | JESSICA | JACOBUS | 8.75 | 26.76 | 234.16 | 0.991111 | 27 | 0 | 5 | 5.352 | 1.25 | 39.1365 | 0.021 | 256.5 | $ | 0.40 | $ | 102.60 | $ | 40.14 | $ | 23.32 |
| 163 | 4/10/2016 | JESSICA | JACOBUS | 8.75 | 34.5 | 301.89 | 1.38 | 25 | 0 | 5 | 6.9 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 51.75 | $ | 7.01 |
| 164 | 4/17/2016 | JESSICA | JACOBUS | 8.75 | 25.26 | 221.04 | 1.57875 | 16 | 0 | 5 | 5.052 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 37.89 | $ | - |
| 165 | 4/24/2016 | JESSICA | JACOBUS | 8.75 | 25.39 | 222.16 | 1.057916 | 24 | 0 | 5 | 6.3475 | 1.25 | 34.788 | 0.021 | 228 | $ | 0.40 | $ | 91.20 | $ | 38.09 | $ | 18.33 |
| 166 | 5/1/2016 | JESSICA | JACOBUS | 8.75 | 30.52 | 267.05 | 1.606315 | 19 | 0 | 5 | 6.104 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 45.78 | $ | - |
| 167 | 5/8/2016 | JESSICA | JACOBUS | 8.75 | 8.28 | 72.45 | 1.38 | 6 | 0 | 2 | 4.14 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 12.42 | $ | 1.68 |
| 168 | 5/15/2016 | JESSICA | JACOBUS | 8.75 | 34.74 | 303.99 | 1.158 | 30 | 0 | 5 | 6.948 | 1.25 | 43.485 | 0.021 | 285 | $ | 0.40 | $ | 114.00 | $ | 52.11 | $ | 18.41 |
| 169 | 5/22/2016 | JESSICA | JACOBUS | 8.75 | 21.88 | 191.46 | 1.287058 | 17 | 0 | 4 | 5.47 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 32.82 | $ | 7.14 |
| 170 | 5/29/2016 | JESSICA | JACOBUS | 8.75 | 30.36 | 265.65 | 1.686666 | 18 | 0 | 5 | 6.072 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 45.54 | $ | - |
| 171 | 6/5/2016 | JESSICA | JACOBUS | 8.75 | 20.09 | 175.8 | 1.545384 | 13 | 0 | 5 | 4.018 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 30.14 | $ | 0.42 |
| 172 | 6/12/2016 | JESSICA | JACOBUS | 8.75 | 23.7 | 207.37 | 1.247368 | 19 | 0 | 4 | 5.925 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 35.55 | $ | 9.11 |
| 173 | 6/19/2016 | JESSICA | JACOBUS | 8.75 | 30.04 | 262.85 | 1.581052 | 19 | 0 | 5 | 6.008 | 1.25 | 27.5405 | 0.021 | 180.5 | $ | 0.40 | $ | 72.20 | $ | 45.06 | $ | - |
| 174 | 6/26/2016 | JESSICA | JACOBUS | 8.75 | 26.33 | 230.4 | 1.3165 | 20 | 0 | 4 | 6.5825 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.40 | $ | 76.00 | $ | 39.50 | $ | 7.52 |
| 175 | 7/3/2016 | JESSICA | JACOBUS | 8.75 | 12.09 | 105.79 | 2.015 | 6 | 0 | 2 | 6.045 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 18.14 | $ | - |
| 176 | 7/10/2016 | JESSICA | JACOBUS | 8.75 | 10.66 | 93.28 | 1.184444 | 9 | 0 | 2 | 5.33 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 15.99 | $ | 5.16 |
| 177 | 7/17/2016 | JESSICA | JACOBUS | 8.75 | 12.91 | 112.97 | 1.434444 | 9 | 0 | 2 | 3.2275 | 1.25 | 13.0455 | 0.021 | 85.5 | $ | 0.40 | $ | 34.20 | $ | 19.37 | $ | 1.79 |
| 178 | 7/24/2016 | JESSICA | JACOBUS | 8.75 | 16.29 | 142.54 | 1.253076 | 13 | 0 | 4 | 4.0725 | 1.25 | 18.8435 | 0.021 | 123.5 | $ | 0.40 | $ | 49.40 | $ | 24.44 | $ | 6.12 |
| 179 | 7/31/2016 | JESSICA | JACOBUS | 8.75 | 19.98 | 174.83 | 1.11 | 18 | 0 | 5 | 3.996 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 29.97 | $ | 12.34 |
| 180 | 8/7/2016 | JESSICA | JACOBUS | 8.75 | 22.37 | 195.75 | 0.8948 | 25 | 0 | 5 | 4.474 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 33.56 | $ | 25.21 |
| 181 | 8/14/2016 | JESSICA | JACOBUS | 8.75 | 32.33 | 282.89 | 0.923714 | 35 | 0 | 5 | 6.466 | 1.25 | 50.7325 | 0.021 | 332.5 | $ | 0.40 | $ | 133.00 | $ | 48.50 | $ | 33.77 |
| 182 | 8/21/2016 | JESSICA | JACOBUS | 8.75 | 16.72 | 146.3 | 2.09 | 8 | 0 | 4 | 4.18 | 1.25 | 11.596 | 0.021 | 76 | $ | 0.40 | $ | 30.40 | $ | 25.08 | $ | - |
| 183 | 8/28/2016 | JESSICA | JACOBUS | 8.75 | 9.05 | 79.19 | 1.292857 | 7 | 0 | 2 | 4.525 | 1.25 | 10.1465 | 0.021 | 66.5 | $ | 0.40 | $ | 26.60 | $ | 13.58 | $ | 2.88 |
| 184 | 9/4/2016 | JESSICA | JACOBUS | 8.75 | 23.27 | 203.61 | 1.292777 | 18 | 0 | 5 | 4.654 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 34.91 | $ | 7.40 |
| 185 | 9/11/2016 | JESSICA | JACOBUS | 8.75 | 22.01 | 192.59 | 1.000454 | 22 | 0 | 5 | 4.402 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 33.02 | $ | 18.70 |
| 186 | 9/18/2016 | JESSICA | JACOBUS | 8.75 | 19.22 | 168.18 | 1.20125 | 16 | 0 | 4 | 4.805 | 1.25 | 23.192 | 0.021 | 152 | $ | 0.40 | $ | 60.80 | $ | 28.83 | $ | 8.78 |
| 187 | 9/25/2016 | JESSICA | JACOBUS | 8.75 | 26.44 | 231.36 | 1.016923 | 26 | 0 | 5 | 5.288 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 39.66 | $ | 21.45 |
| 188 | 10/2/2016 | JESSICA | JACOBUS | 8.75 | 31.43 | 275.02 | 0.952424 | 33 | 0 | 5 | 6.286 | 1.25 | 47.8335 | 0.021 | 313.5 | $ | 0.40 | $ | 125.40 | $ | 47.15 | $ | 30.42 |
| 189 | 10/9/2016 | JESSICA | JACOBUS | 10 | 29.96 | 299.6 | 1.033103 | 29 | 0 | 4 | 7.49 | 1.25 | 42.0355 | 0.021 | 275.5 | $ | 0.40 | $ | 110.20 | $ | 82.39 | $ | - |
| 190 | 10/16/2016 | JESSICA | JACOBUS | 10 | 33.82 | 338.2 | 1.3528 | 25 | 0 | 5 | 6.764 | 1.25 | 36.2375 | 0.021 | 237.5 | $ | 0.40 | $ | 95.00 | $ | 93.01 | $ | - |
| 191 | 10/23/2016 | JESSICA | JACOBUS | 10 | 23.97 | 239.7 | 1.712142 | 14 | 0 | 5 | 4.794 | 1.25 | 20.293 | 0.021 | 133 | $ | 0.40 | $ | 53.20 | $ | 65.92 | $ | - |
| 192 | 10/30/2016 | JESSICA | JACOBUS | 10 | 26.21 | 262.1 | 1.008076 | 26 | 0 | 5 | 5.242 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 72.08 | $ | - |
| 193 | 11/6/2016 | JESSICA | JACOBUS | 10 | 31.52 | 315.2 | 1.212307 | 26 | 0 | 5 | 6.304 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 86.68 | $ | - |
| 194 | 11/13/2016 | JESSICA | JACOBUS | 10 | 31.88 | 318.8 | 1.226153 | 26 | 0 | 5 | 6.376 | 1.25 | 37.687 | 0.021 | 247 | $ | 0.40 | $ | 98.80 | $ | 87.67 | $ | - |
| 195 | 11/20/2016 | JESSICA | JACOBUS | 10 | 12.75 | 127.5 | 2.125 | 6 | 0 | 3 | 4.25 | 1.25 | 8.697 | 0.021 | 57 | $ | 0.40 | $ | 22.80 | $ | 35.06 | $ | - |
| 196 | 11/27/2016 | JESSICA | JACOBUS | 10.25 | 27.58 | 282.69 | 1.253636 | 22 | 0 | 5 | 5.516 | 1.25 | 31.889 | 0.021 | 209 | $ | 0.40 | $ | 83.60 | $ | 82.74 | $ | - |
| 197 | 12/4/2016 | JESSICA | JACOBUS | 10.25 | 22.07 | 226.21 | 1.226111 | 18 | 0 | 5 | 4.414 | 1.25 | 26.091 | 0.021 | 171 | $ | 0.40 | $ | 68.40 | $ | 66.21 | $ | - |
| 198 | 12/11/2016 | JESSICA | JACOBUS | 10.25 | 23.46 | 240.47 | 1.38 | 17 | 0 | 5 | 4.692 | 1.25 | 24.6415 | 0.021 | 161.5 | $ | 0.40 | $ | 64.60 | $ | 70.38 | $ | - |
| 199 | 12/18/2016 | JESSICA | JACOBUS | 10.25 | 6.37 | 65.29 | 2.123333 | 3 | 0 | 2 | 3.185 | 1.25 | 4.3485 | 0.021 | 28.5 | $ | 0.40 | $ | 11.40 | $ | 19.11 | $ | - |
| 200 | 12/25/2016 | JESSICA | JACOBUS | 10.26 | 0.98 | 10.05 | 0.98 | 1 | 0 | 1 | 0.98 | 1.25 | 1.4495 | 0.021 | 9.5 | $ | 0.40 | $ | 3.80 | $ | 2.95 | $ | - |
| 201 | 1/1/2017 | JESSICA | JACOBUS | 10.25 | 22.63 | 231.97 | 1.1315 | 20 | 0 | 4 | 5.6575 | 1.25 | 28.99 | 0.021 | 190 | $ | 0.42 | $ | 79.80 | $ | 67.89 | $ | - |

| 202 | 1/8/2017 | JESSICA | JACOBUS | 10.25 | 21.13 | 216.59 | 1.509285 | 14 | 0 | 4 | 5.2825 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 63.39 | $ - |
| 203 | 1/15/2017 | JESSICA | JACOBUS | 10.25 | 21.94 | 224.88 | 1.218888 | 18 | 0 | 4 | 5.485 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 65.82 | $ - |
| 204 | 1/22/2017 | JESSICA | JACOBUS | 10.25 | 28.77 | 294.9 | 1.250869 | 23 | 0 | 5 | 5.754 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 86.31 | $ - |
| 205 | 1/29/2017 | JESSICA | JACOBUS | 10.25 | 20.5 | 210.13 | 1.366666 | 15 | 0 | 5 | 4.1 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 61.50 | $ - |
| 206 | 2/5/2017 | JESSICA | JACOBUS | 10.25 | 17.37 | 178.04 | 1.240714 | 14 | 0 | 4 | 3.474 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 52.11 | $ - |
| 207 | 2/12/2017 | JESSICA | JACOBUS | 10.25 | 23.22 | 238.01 | 1.45125 | 16 | 0 | 4 | 5.805 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 69.66 | $ - |
| 208 | 2/19/2017 | JESSICA | JACOBUS | 10.25 | 24.41 | 250.21 | 1.2205 | 20 | 0 | 5 | 4.882 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 73.23 | $ - |
| 209 | 2/26/2017 | JESSICA | JACOBUS | 10.25 | 20.89 | 214.13 | 1.228823 | 17 | 0 | 4 | 5.2225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 62.67 | $ - |
| 210 | 3/5/2017 | JESSICA | JACOBUS | 10.25 | 10.25 | 105.07 | 2.05 | 5 | 0 | 2 | 5.125 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 30.75 | $ - |
| 211 | 3/12/2017 | JESSICA | JACOBUS | 10.25 | 14.35 | 147.09 | 1.304545 | 11 | 0 | 3 | 4.783333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 43.05 | $ - |
| 212 | 3/19/2017 | JESSICA | JACOBUS | 10.25 | 21.2 | 217.32 | 1.115789 | 19 | 0 | 5 | 4.24 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 63.60 | $ - |
| 213 | 3/26/2017 | JESSICA | JACOBUS | 10.25 | 26.84 | 275.13 | 1.22 | 22 | 0 | 6 | 4.473333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 80.52 | $ - |
| 214 | 4/2/2017 | JESSICA | JACOBUS | 10.25 | 9.42 | 96.56 | 1.57 | 6 | 0 | 2 | 4.71 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 28.26 | $ - |
| 136 | 10/4/2015 | YOLANDA | LOZANO | 9.5 | 5.36 | 50.92 | 0.893333 | 6 | 0 | 2 | 2.68 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 12.06 | $ 2.04 |
| 137 | 10/11/2015 | YOLANDA | LOZANO | 9.5 | 12.94 | 122.94 | 1.078333 | 12 | 0 | 4 | 3.235 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 29.12 | $ - |
| 138 | 10/18/2015 | YOLANDA | LOZANO | 9.5 | 8.4 | 79.8 | 1.05 | 8 | 0 | 2 | 4.2 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.90 | $ - |
| 139 | 10/25/2015 | YOLANDA | LOZANO | 9.52 | 0.5 | 4.76 | 0.05 | 10 | 0 | 4 | 0.125 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 1.14 | $ 22.37 |
| 141 | 11/8/2015 | YOLANDA | LOZANO | 9.5 | 8.84 | 83.98 | 0.736666 | 12 | 0 | 2 | 4.42 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 19.89 | $ 8.32 |
| 143 | 11/22/2015 | YOLANDA | LOZANO | 9.5 | 15 | 142.5 | 1.071428 | 14 | 0 | 4 | 3.75 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 33.75 | $ - |
| 144 | 11/29/2015 | YOLANDA | LOZANO | 9.5 | 15.2 | 144.4 | 2.533333 | 6 | 0 | 4 | 3.8 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 34.20 | $ - |
| 145 | 12/6/2015 | YOLANDA | LOZANO | 9.5 | 16.64 | 158.1 | 2.08 | 8 | 0 | 8 | 2.08 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 37.44 | $ - |
| 146 | 12/13/2015 | YOLANDA | LOZANO | 9.5 | 32.72 | 310.86 | 0.908888 | 36 | 0 | 8 | 4.09 | 1.25 | 52.182 | 0.021 | 342 | $ 0.40 | $ 136.80 | $ 73.62 | $ 11.00 |
| 147 | 12/20/2015 | YOLANDA | LOZANO | 9.5 | 19.68 | 186.96 | 1.968 | 10 | 0 | 4 | 4.92 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 44.28 | $ - |
| 193 | 11/6/2016 | YOLANDA | LOZANO | 9.5 | 19.58 | 186.02 | 1.958 | 10 | 0 | 4 | 4.895 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 44.06 | $ - |
| 194 | 11/13/2016 | YOLANDA | LOZANO | 9.5 | 8.66 | 82.28 | 1.443333 | 6 | 0 | 4 | 2.165 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 19.49 | $ - |
| 195 | 11/20/2016 | YOLANDA | LOZANO | 9.5 | 14.82 | 140.8 | 1.235 | 12 | 0 | 4 | 3.705 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 33.35 | $ - |
| 196 | 11/27/2016 | YOLANDA | LOZANO | 9.5 | 16.22 | 154.1 | 0.811 | 20 | 0 | 4 | 4.055 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 36.50 | $ 10.52 |
| 197 | 12/4/2016 | YOLANDA | LOZANO | 9.5 | 20.96 | 199.14 | 1.164444 | 18 | 0 | 6 | 3.493333 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 47.16 | $ - |
| 198 | 12/11/2016 | YOLANDA | LOZANO | 9.5 | 7.5 | 71.26 | 0.9375 | 8 | 0 | 2 | 3.75 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.88 | $ 1.93 |
| 200 | 12/25/2016 | YOLANDA | LOZANO | 9.5 | 0.04 | 0.38 | 0.01 | 4 | 0 | 2 | 0.02 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 0.09 | $ 9.31 |
| 201 | 1/1/2017 | YOLANDA | LOZANO | 9.5 | 3.4 | 32.3 | 1.7 | 2 | 0 | 2 | 1.7 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 7.65 | $ - |
| 202 | 1/8/2017 | YOLANDA | LOZANO | 9.5 | 16.2 | 153.92 | 1.62 | 10 | 0 | 4 | 4.05 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 36.45 | $ - |
| 203 | 1/15/2017 | YOLANDA | LOZANO | 9.5 | 11.76 | 111.74 | 0.84 | 14 | 0 | 4 | 2.94 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 26.46 | $ 9.11 |
| 204 | 1/22/2017 | YOLANDA | LOZANO | 9.5 | 8.9 | 84.56 | 0.89 | 10 | 0 | 4 | 2.225 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 20.03 | $ 5.38 |
| 205 | 1/29/2017 | YOLANDA | LOZANO | 9.5 | 7.26 | 68.98 | 0.605 | 12 | 0 | 2 | 3.63 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 16.34 | $ 14.15 |
| 205 | 1/29/2017 | YOLANDA | LOZANO | 9.5 | 7.7 | 73.16 | 0.9625 | 8 | 0 | 4 | 1.925 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 17.33 | $ 3.00 |
| 206 | 2/5/2017 | YOLANDA | LOZANO | 9.5 | 13.8 | 131.1 | 0.69 | 20 | 0 | 4 | 3.45 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 31.05 | $ 19.76 |
| 207 | 2/12/2017 | YOLANDA | LOZANO | 9.5 | 5.16 | 49.02 | 2.58 | 2 | 0 | 2 | 2.58 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 11.61 | $ - |
| 106 | 3/8/2015 | SAMUEL | BECKER | 8.5 | 30.28 | 257.39 | 2.018666 | 15 | 0 | 4 | 7.57 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 37.85 | $ - |
| 107 | 3/15/2015 | SAMUEL | BECKER | 8.5 | 21.77 | 185.05 | 2.418888 | 9 | 0 | 3 | 7.256666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 27.21 | $ - |
| 108 | 3/22/2015 | SAMUEL | BECKER | 8.5 | 22.26 | 189.22 | 2.226 | 10 | 0 | 4 | 5.565 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.83 | $ - |
| 109 | 3/29/2015 | SAMUEL | BECKER | 8.5 | 19.54 | 166.1 | 1.503076 | 13 | 0 | 3 | 6.513333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 24.43 | $ 6.13 |
| 110 | 4/5/2015 | SAMUEL | BECKER | 8.5 | 11.1 | 94.36 | 1.85 | 6 | 0 | 4 | 5.55 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.88 | $ 0.23 |
| 111 | 4/12/2015 | SAMUEL | BECKER | 8.5 | 18.78 | 159.64 | 1.341428 | 14 | 0 | 4 | 6.26 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 23.48 | $ 9.43 |
| 112 | 4/19/2015 | SAMUEL | BECKER | 8.5 | 12.23 | 103.96 | 1.747142 | 7 | 0 | 2 | 6.115 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 15.29 | $ 1.17 |
| 113 | 4/26/2015 | SAMUEL | BECKER | 8.5 | 5.9 | 50.15 | 1.475 | 4 | 0 | 1 | 5.9 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 7.38 | $ 2.03 |
| 118 | 5/31/2015 | SAMUEL | BECKER | 8.5 | 22.74 | 193.3 | 1.42125 | 16 | 0 | 5 | 4.548 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.43 | $ 9.18 |
| 119 | 6/7/2015 | SAMUEL | BECKER | 8.5 | 34.92 | 296.84 | 1.343076 | 26 | 0 | 6 | 5.82 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 43.65 | $ 17.46 |
| 120 | 6/14/2015 | SAMUEL | BECKER | 8.5 | 24.23 | 205.97 | 1.730714 | 14 | 0 | 4 | 6.0575 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 30.29 | $ 2.62 |
| 121 | 6/21/2015 | SAMUEL | BECKER | 8.5 | 20.71 | 176.04 | 1.380666 | 15 | 0 | 4 | 5.1775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.89 | $ 9.37 |
| 122 | 6/28/2015 | SAMUEL | BECKER | 8.5 | 17.33 | 147.31 | 1.237857 | 14 | 0 | 4 | 4.3325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 21.66 | $ 11.24 |
| 123 | 7/5/2015 | SAMUEL | BECKER | 8.5 | 21.92 | 186.34 | 1.289411 | 17 | 0 | 6 | 3.653333 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 27.40 | $ 12.56 |
| 124 | 7/12/2015 | SAMUEL | BECKER | 8.5 | 15.22 | 129.38 | 2.174285 | 7 | 0 | 4 | 3.805 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.03 | $ - |
| 125 | 7/19/2015 | SAMUEL | BECKER | 8.5 | 11.61 | 98.69 | 1.29 | 9 | 0 | 3 | 3.87 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 14.51 | $ 6.64 |
| 126 | 7/26/2015 | SAMUEL | BECKER | 8.5 | 17.61 | 149.7 | 1.761 | 10 | 0 | 4 | 4.4025 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 22.01 | $ 1.49 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 8/2/2015 | SAMUEL | BECKER | 8.5 | 14.36 | 122.07 | 0.8975 | 16 | 0 | 3 | 4.786666 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 17.95 | $ 19.66 |
| 128 | 8/9/2015 | SAMUEL | BECKER | 8.5 | 16.27 | 138.31 | 1.355833 | 12 | 0 | 4 | 4.0675 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 20.34 | 7.87 |
| 130 | 8/23/2015 | SAMUEL | BECKER | 8.5 | 20.12 | 171.03 | 1.547692 | 13 | 0 | 3 | 6.706666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.15 | 5.41 |
| 131 | 8/30/2015 | SAMUEL | BECKER | 8.5 | 13.24 | 112.55 | 1.655 | 8 | 0 | 3 | 4.413333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 16.55 | 2.25 |
| 132 | 9/6/2015 | SAMUEL | BECKER | 8.5 | 11.28 | 95.88 | 1.88 | 6 | 0 | 3 | 3.76 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 14.10 | 0.00 |
| 133 | 9/13/2015 | SAMUEL | BECKER | 8.5 | 14.03 | 119.26 | 1.002142 | 14 | 0 | 4 | 3.5075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 17.54 | 15.37 |
| 134 | 9/20/2015 | SAMUEL | BECKER | 8.5 | 12.97 | 110.25 | 1.17909 | 11 | 0 | 3 | 4.323333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 16.21 | 9.64 |
| 135 | 9/27/2015 | SAMUEL | BECKER | 8.5 | 20.17 | 171.45 | 2.52125 | 8 | 0 | 3 | 6.723333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 25.21 | $ - |
| 136 | 10/4/2015 | SAMUEL | BECKER | 8.5 | 22.44 | 190.75 | 1.87 | 12 | 0 | 4 | 5.61 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.05 | 0.16 |
| 137 | 10/11/2015 | SAMUEL | BECKER | 8.5 | 15.28 | 129.89 | 2.182857 | 7 | 0 | 3 | 5.093333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.10 | $ - |
| 138 | 10/18/2015 | SAMUEL | BECKER | 8.5 | 29.24 | 248.55 | 1.949333 | 15 | 0 | 5 | 5.848 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 36.55 | $ - |
| 139 | 10/25/2015 | SAMUEL | BECKER | 8.5 | 9.34 | 79.39 | 1.1675 | 8 | 0 | 2 | 4.67 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.68 | 7.13 |
| 140 | 11/1/2015 | SAMUEL | BECKER | 8.5 | 21.83 | 185.57 | 2.183 | 10 | 0 | 4 | 5.4575 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.29 | $ - |
| 141 | 11/8/2015 | SAMUEL | BECKER | 8.5 | 12.87 | 109.4 | 2.574 | 5 | 0 | 2 | 6.435 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 16.09 | $ - |
| 142 | 11/15/2015 | SAMUEL | BECKER | 8.5 | 17.26 | 146.71 | 1.327692 | 13 | 0 | 4 | 4.315 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 21.58 | 8.98 |
| 143 | 11/22/2015 | SAMUEL | BECKER | 8.5 | 3.3 | 28.05 | 1.1 | 3 | 0 | 1 | 3.3 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.13 | 2.93 |
| 144 | 11/29/2015 | SAMUEL | BECKER | 8.5 | 9.42 | 80.08 | 1.1775 | 8 | 0 | 3 | 3.14 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.78 | 7.03 |
| 145 | 12/6/2015 | SAMUEL | BECKER | 8.5 | 2.97 | 25.25 | 0.99 | 3 | 0 | 1 | 2.97 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.71 | 3.34 |
| 149 | 1/3/2016 | SAMUEL | BECKER | 8.5 | 13.84 | 117.65 | 1.537777 | 9 | 0 | 3 | 4.613333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 17.30 | 3.85 |
| 150 | 1/10/2016 | SAMUEL | BECKER | 8.5 | 9.1 | 77.36 | 1.011111 | 9 | 0 | 2 | 4.55 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 11.38 | 9.78 |
| 151 | 1/17/2016 | SAMUEL | BECKER | 8.5 | 16.87 | 143.4 | 1.687 | 10 | 0 | 3 | 5.623333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.09 | 2.42 |
| 152 | 1/24/2016 | SAMUEL | BECKER | 8.5 | 6.97 | 59.25 | 0.87125 | 8 | 0 | 2 | 3.485 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 8.71 | 10.09 |
| 153 | 1/31/2016 | SAMUEL | BECKER | 9 | 8.25 | 74.25 | 1.178571 | 7 | 0 | 2 | 4.125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 14.44 | 2.02 |
| 154 | 2/7/2016 | SAMUEL | BECKER | 9 | 11.45 | 103.05 | 1.272222 | 9 | 0 | 3 | 3.816666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 20.04 | 1.12 |
| 155 | 2/14/2016 | SAMUEL | BECKER | 9 | 6.9 | 62.1 | 1.38 | 5 | 0 | 2 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.08 | $ - |
| 156 | 2/21/2016 | SAMUEL | BECKER | 9 | 6.9 | 62.1 | 1.38 | 5 | 0 | 2 | 3.45 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.08 | $ - |
| 157 | 2/28/2016 | SAMUEL | BECKER | 9 | 8.93 | 80.37 | 1.11625 | 8 | 0 | 2 | 4.465 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.63 | 3.18 |
| 158 | 3/6/2016 | SAMUEL | BECKER | 9 | 8.8 | 79.2 | 0.977777 | 9 | 0 | 2 | 4.4 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 15.40 | 5.75 |
| 159 | 3/13/2016 | SAMUEL | BECKER | 9 | 9.12 | 82.08 | 1.14 | 8 | 0 | 2 | 4.56 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 15.96 | 2.84 |
| 160 | 3/20/2016 | SAMUEL | BECKER | 9 | 2.87 | 25.83 | 1.435 | 2 | 0 | 1 | 2.87 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 5.02 | $ - |
| 161 | 3/27/2016 | SAMUEL | BECKER | 9 | 3.52 | 31.68 | 1.76 | 2 | 0 | 1 | 3.52 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 6.16 | $ - |
| 162 | 4/3/2016 | SAMUEL | BECKER | 9 | 6.47 | 58.23 | 1.294 | 5 | 0 | 2 | 3.235 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 11.32 | 0.43 |
| 163 | 4/10/2016 | SAMUEL | BECKER | 9 | 8.79 | 79.11 | 2.1975 | 4 | 0 | 2 | 4.395 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 15.38 | $ - |
| 164 | 4/17/2016 | SAMUEL | BECKER | 9 | 12.21 | 109.89 | 1.221 | 10 | 0 | 4 | 3.0525 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 21.37 | 2.14 |
| 165 | 4/24/2016 | SAMUEL | BECKER | 9 | 10.64 | 95.76 | 1.33 | 8 | 0 | 2 | 5.32 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 18.62 | 0.18 |
| 182 | 8/21/2016 | SAMUEL | BECKER | 9 | 23.87 | 214.83 | 1.326111 | 18 | 0 | 4 | 5.9675 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 41.77 | 0.54 |
| 183 | 8/28/2016 | SAMUEL | BECKER | 9 | 32.73 | 294.57 | 1.818333 | 18 | 0 | 5 | 6.546 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 57.28 | $ - |
| 184 | 9/4/2016 | SAMUEL | BECKER | 9 | 19.41 | 174.69 | 1.941 | 10 | 0 | 4 | 4.8525 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 33.97 | $ - |
| 185 | 9/11/2016 | SAMUEL | BECKER | 9 | 22.72 | 204.48 | 2.065454 | 11 | 0 | 4 | 5.68 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 39.76 | $ - |
| 186 | 9/18/2016 | SAMUEL | BECKER | 9 | 26.78 | 241.02 | 2.06 | 13 | 0 | 4 | 6.695 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 46.87 | $ - |
| 187 | 9/25/2016 | SAMUEL | BECKER | 9 | 27.83 | 250.47 | 1.3915 | 20 | 0 | 4 | 6.9575 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 48.70 | $ - |
| 188 | 10/2/2016 | SAMUEL | BECKER | 9 | 18.77 | 168.93 | 1.564166 | 12 | 0 | 3 | 6.256666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 32.85 | $ - |
| 189 | 10/9/2016 | SAMUEL | BECKER | 9 | 28.64 | 257.76 | 2.386666 | 12 | 0 | 4 | 7.16 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 50.12 | $ - |
| 190 | 10/16/2016 | SAMUEL | BECKER | 9 | 10.2 | 91.8 | 1.7 | 6 | 0 | 2 | 5.1 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 17.85 | $ - |
| 191 | 10/23/2016 | SAMUEL | BECKER | 9 | 33.61 | 302.49 | 2.400714 | 14 | 0 | 4 | 8.4025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 58.82 | $ - |
| 192 | 10/30/2016 | SAMUEL | BECKER | 9 | 17.22 | 154.98 | 1.722 | 10 | 0 | 3 | 5.74 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 30.14 | $ - |
| 193 | 11/6/2016 | SAMUEL | BECKER | 9 | 16.33 | 146.97 | 1.633 | 10 | 0 | 3 | 5.443333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 28.58 | $ - |
| 194 | 11/13/2016 | SAMUEL | BECKER | 9 | 22.4 | 201.6 | 1.866666 | 12 | 0 | 4 | 5.6 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 39.20 | $ - |
| 195 | 11/20/2016 | SAMUEL | BECKER | 9 | 7.3 | 65.7 | 1.46 | 5 | 0 | 1 | 7.3 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 12.78 | $ - |
| 196 | 11/27/2016 | SAMUEL | BECKER | 9 | 26.84 | 241.56 | 2.44 | 11 | 0 | 4 | 6.71 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 46.97 | $ - |
| 197 | 12/4/2016 | SAMUEL | BECKER | 9 | 18.96 | 170.64 | 1.58 | 12 | 0 | 3 | 6.32 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 33.18 | $ - |
| 202 | 1/8/2017 | SAMUEL | BECKER | 9 | 25.46 | 229.14 | 2.121666 | 12 | 0 | 3 | 8.486666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 44.56 | $ - |
| 203 | 1/15/2017 | SAMUEL | BECKER | 9 | 13.96 | 125.64 | 2.326666 | 6 | 0 | 2 | 6.98 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 24.43 | $ - |
| 204 | 1/22/2017 | SAMUEL | BECKER | 9 | 19.8 | 178.2 | 1.8 | 11 | 0 | 3 | 6.6 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 34.65 | $ - |
| 205 | 1/29/2017 | SAMUEL | BECKER | 9 | 17.14 | 154.26 | 2.1425 | 8 | 0 | 3 | 5.713333 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 30.00 | $ - |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 2/5/2017 | SAMUEL | BECKER | 9 | 18.28 | 164.52 | 1.406153 | 13 | 0 | 2 | 9.14 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 31.99 | $ 1.04 |
| 207 | 2/12/2017 | SAMUEL | BECKER | 9 | 23.64 | 212.76 | 3.377142 | 7 | 0 | 3 | 7.88 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 41.37 | $ - |
| 208 | 2/19/2017 | SAMUEL | BECKER | 9 | 17.17 | 154.53 | 2.14625 | 8 | 0 | 2 | 8.585 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 30.05 | $ - |
| 209 | 2/26/2017 | SAMUEL | BECKER | 9 | 6.25 | 56.25 | 3.125 | 2 | 0 | 1 | 6.25 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 10.94 | $ - |
| 210 | 3/5/2017 | SAMUEL | BECKER | 9 | 18.66 | 167.94 | 1.866 | 10 | 0 | 3 | 6.22 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 32.66 | $ - |
| 211 | 3/12/2017 | SAMUEL | BECKER | 9 | 6.72 | 60.48 | 2.24 | 3 | 0 | 1 | 6.72 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 11.76 | $ - |
| 213 | 3/19/2017 | SAMUEL | BECKER | 9 | 18.93 | 170.37 | 1.5775 | 12 | 0 | 3 | 6.31 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 33.13 | $ - |
| 214 | 4/2/2017 | SAMUEL | BECKER | 9 | 14.67 | 132.03 | 1.63 | 9 | 0 | 3 | 4.89 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 25.67 | $ - |
| 215 | 4/9/2017 | SAMUEL | BECKER | 9 | 19.45 | 175.05 | 1.620833 | 12 | 0 | 3 | 6.483333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 34.04 | $ - |
| 216 | 4/16/2017 | SAMUEL | BECKER | 9 | 15.91 | 143.19 | 1.591 | 10 | 0 | 3 | 5.303333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 27.84 | $ - |
| 217 | 4/23/2017 | SAMUEL | BECKER | 9 | 20.06 | 180.54 | 1.823636 | 11 | 0 | 3 | 6.686666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 35.11 | $ - |
| 218 | 4/30/2017 | SAMUEL | BECKER | 9 | 34.32 | 308.88 | 1.43 | 24 | 0 | 6 | 5.72 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ 60.06 | $ 0.91 |
| 219 | 5/7/2017 | SAMUEL | BECKER | 9 | 20.63 | 185.67 | 1.085789 | 19 | 0 | 4 | 5.1575 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 36.10 | $ 12.17 |
| 113 | 4/26/2015 | SUSAN | COURY | 9 | 9.54 | 85.86 | 1.362857 | 7 | 0 | 2 | 4.77 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.70 | $ - |
| 114 | 5/3/2015 | SUSAN | COURY | 9 | 22.95 | 206.55 | 1.275 | 18 | 0 | 5 | 4.59 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 40.16 | $ 2.15 |
| 115 | 5/10/2015 | SUSAN | COURY | 9 | 2.47 | 22.23 | 2.47 | 1 | 0 | 1 | 2.47 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 4.32 | $ - |
| 193 | 11/6/2016 | MICHELLE | FIELDS | 10 | 0.05 | 0.5 | 0.05 | 1 | 0 | 1 | 0.05 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.14 | $ 2.21 |
| 196 | 11/27/2016 | MICHELLE | FIELDS | 10 | 5.37 | 53.7 | 5.37 | 1 | 0 | 1 | 5.37 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 14.77 | $ - |
| 199 | 12/18/2016 | MICHELLE | FIELDS | 10 | 1.5 | 15 | 0.5 | 3 | 0 | 1 | 1.5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 4.13 | $ 2.93 |
| 200 | 12/25/2016 | MICHELLE | FIELDS | 10 | 0.28 | 2.8 | 0.28 | 1 | 0 | 1 | 0.28 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.77 | $ 1.58 |
| 201 | 1/1/2017 | MICHELLE | FIELDS | 10 | 2 | 20 | 1 | 2 | 0 | 2 | 1 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 5.50 | $ - |
| 202 | 1/8/2017 | MICHELLE | FIELDS | 10 | 23.63 | 236.3 | 2.95375 | 8 | 0 | 4 | 5.9075 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 64.98 | $ - |
| 203 | 1/15/2017 | MICHELLE | FIELDS | 10 | 7.32 | 73.2 | 1.83 | 4 | 0 | 2 | 3.66 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 20.13 | $ - |
| 102 | 2/8/2015 | DANIEL | AKINBOADE | 7.75 | 16.18 | 125.4 | 0.898888 | 18 | 0 | 3 | 5.393333 | 1.5 | 30.591 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.09 | $ 29.72 |
| 103 | 2/15/2015 | DANIEL | AKINBOADE | 7.75 | 20.71 | 160.51 | 1.09 | 19 | 0 | 4 | 5.1775 | 1.5 | 32.9905 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 10.36 | $ 29.55 |
| 104 | 2/22/2015 | DANIEL | AKINBOADE | 7.75 | 19.65 | 152.3 | 1.31 | 15 | 0 | 4 | 4.9125 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.83 | $ 25.43 |
| 105 | 3/1/2015 | DANIEL | AKINBOADE | 7.75 | 21.26 | 164.77 | 0.966363 | 22 | 0 | 4 | 5.315 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 10.63 | $ 41.08 |
| 106 | 3/8/2015 | DANIEL | AKINBOADE | 7.75 | 18.45 | 142.99 | 1.41923 | 13 | 0 | 4 | 4.6125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.23 | $ 21.33 |
| 107 | 3/15/2015 | DANIEL | AKINBOADE | 7.75 | 18.43 | 142.84 | 1.151875 | 16 | 0 | 4 | 4.6075 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.22 | $ 28.39 |
| 108 | 3/22/2015 | DANIEL | AKINBOADE | 7.75 | 20.88 | 161.82 | 0.87 | 24 | 0 | 4 | 5.22 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 10.44 | $ 45.97 |
| 109 | 3/29/2015 | DANIEL | AKINBOADE | 7.75 | 14.97 | 116.02 | 1.2475 | 12 | 0 | 3 | 4.99 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.49 | $ 20.72 |
| 110 | 4/5/2015 | DANIEL | AKINBOADE | 7.75 | 18.57 | 143.92 | 1.031666 | 18 | 0 | 4 | 4.6425 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 9.29 | $ 33.02 |
| 111 | 4/12/2015 | DANIEL | AKINBOADE | 7.75 | 18.82 | 145.86 | 0.990526 | 19 | 0 | 4 | 4.705 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.41 | $ 35.25 |
| 112 | 4/19/2015 | DANIEL | AKINBOADE | 7.75 | 18.85 | 146.1 | 0.992105 | 19 | 0 | 4 | 4.7125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.43 | $ 35.23 |
| 113 | 4/26/2015 | DANIEL | AKINBOADE | 7.75 | 17.94 | 139.04 | 0.854285 | 21 | 0 | 4 | 4.485 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 8.97 | $ 40.39 |
| 114 | 5/3/2015 | DANIEL | AKINBOADE | 7.75 | 18.22 | 141.21 | 0.911 | 20 | 0 | 4 | 4.555 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 9.11 | $ 37.90 |
| 115 | 5/10/2015 | DANIEL | AKINBOADE | 7.75 | 20.58 | 159.5 | 1.029 | 20 | 0 | 4 | 5.145 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 10.29 | $ 36.72 |
| 116 | 5/17/2015 | DANIEL | AKINBOADE | 7.75 | 13.05 | 101.14 | 1.0875 | 12 | 0 | 3 | 4.35 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.53 | $ 21.68 |
| 117 | 5/24/2015 | DANIEL | AKINBOADE | 7.75 | 20.59 | 159.57 | 1.0295 | 20 | 0 | 4 | 5.1475 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 10.30 | $ 36.72 |
| 118 | 5/31/2015 | DANIEL | AKINBOADE | 7.75 | 17.33 | 134.31 | 1.083125 | 16 | 0 | 4 | 4.3325 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.67 | $ 28.94 |
| 119 | 6/7/2015 | DANIEL | AKINBOADE | 7.75 | 17.4 | 134.85 | 1.242857 | 14 | 0 | 4 | 4.35 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.70 | $ 24.21 |
| 120 | 6/14/2015 | DANIEL | AKINBOADE | 7.75 | 18.58 | 143.99 | 0.977894 | 19 | 0 | 4 | 4.645 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.29 | $ 35.37 |
| 121 | 6/21/2015 | DANIEL | AKINBOADE | 7.75 | 17 | 131.76 | 1.0625 | 16 | 0 | 4 | 4.25 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.50 | $ 29.11 |
| 122 | 6/28/2015 | DANIEL | AKINBOADE | 7.75 | 8.37 | 64.87 | 0.93 | 9 | 0 | 2 | 4.185 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 4.19 | $ 16.97 |
| 123 | 7/5/2015 | DANIEL | AKINBOADE | 7.75 | 15.71 | 121.76 | 1.309166 | 12 | 0 | 4 | 3.9275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.86 | $ 20.35 |
| 124 | 7/12/2015 | DANIEL | AKINBOADE | 7.75 | 16.47 | 127.66 | 1.497272 | 11 | 0 | 4 | 4.1175 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 8.24 | $ 17.62 |
| 125 | 7/19/2015 | DANIEL | AKINBOADE | 7.75 | 15.69 | 121.6 | 0.922941 | 17 | 0 | 4 | 3.9225 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 7.85 | $ 32.11 |
| 126 | 7/26/2015 | DANIEL | AKINBOADE | 7.75 | 15.27 | 118.34 | 1.018 | 15 | 0 | 4 | 3.8175 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.64 | $ 27.62 |
| 127 | 8/2/2015 | DANIEL | AKINBOADE | 7.75 | 12.93 | 100.21 | 0.760588 | 17 | 0 | 4 | 3.2325 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 6.47 | $ 33.49 |
| 128 | 8/9/2015 | DANIEL | AKINBOADE | 7.75 | 13.44 | 104.17 | 0.746666 | 18 | 0 | 4 | 3.36 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 6.72 | $ 35.59 |
| 129 | 8/16/2015 | DANIEL | AKINBOADE | 7.75 | 16.87 | 130.74 | 0.937222 | 18 | 0 | 4 | 4.2175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.44 | $ 33.87 |
| 130 | 8/23/2015 | DANIEL | AKINBOADE | 7.75 | 18.05 | 139.89 | 1.289285 | 14 | 0 | 4 | 4.5125 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.03 | $ 23.88 |
| 131 | 8/30/2015 | DANIEL | AKINBOADE | 7.75 | 11.96 | 92.69 | 0.92 | 13 | 0 | 3 | 3.986666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 5.98 | $ 24.58 |
| 132 | 9/6/2015 | DANIEL | AKINBOADE | 7.75 | 19.82 | 153.62 | 1.321333 | 15 | 0 | 4 | 4.955 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.91 | $ 25.35 |
| 133 | 9/13/2015 | DANIEL | AKINBOADE | 7.75 | 17.68 | 137.02 | 1.105 | 16 | 0 | 4 | 4.42 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.84 | $ 28.77 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 9/20/2015 | DANIEL | AKINBOADE | 7.75 | 16.28 | 126.17 | 1.162857 | 14 | 0 | 4 | 4.07 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.14 | $ 24.77 |
| 135 | 9/27/2015 | DANIEL | AKINBOADE | 7.75 | 18.07 | 140.04 | 1.129375 | 16 | 0 | 4 | 4.5175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 9.04 | $ 28.57 |
| 136 | 10/4/2015 | DANIEL | AKINBOADE | 7.75 | 15.98 | 123.86 | 1.065333 | 15 | 0 | 4 | 3.995 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.99 | $ 27.27 |
| 137 | 10/11/2015 | DANIEL | AKINBOADE | 7.75 | 17.01 | 131.83 | 1.000588 | 17 | 0 | 4 | 4.2525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.51 | $ 31.45 |
| 138 | 10/18/2015 | DANIEL | AKINBOADE | 7.75 | 17.73 | 137.41 | 0.770869 | 23 | 0 | 4 | 4.4325 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 8.87 | $ 45.20 |
| 139 | 10/25/2015 | DANIEL | AKINBOADE | 7.75 | 17.43 | 135.08 | 1.089375 | 16 | 0 | 4 | 4.3575 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.72 | $ 28.89 |
| 140 | 11/1/2015 | DANIEL | AKINBOADE | 7.75 | 17.62 | 136.57 | 1.03647 | 17 | 0 | 4 | 4.405 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.81 | $ 31.15 |
| 141 | 11/8/2015 | DANIEL | AKINBOADE | 7.75 | 16.54 | 128.2 | 1.03375 | 16 | 0 | 4 | 4.135 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.27 | $ 29.34 |
| 142 | 11/15/2015 | DANIEL | AKINBOADE | 7.75 | 18.07 | 140.04 | 0.821363 | 22 | 0 | 4 | 4.5175 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 9.04 | $ 42.68 |
| 143 | 11/22/2015 | DANIEL | AKINBOADE | 7.75 | 6.42 | 49.76 | 0.8025 | 8 | 0 | 1 | 6.42 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 3.21 | $ 15.59 |
| 144 | 11/29/2015 | DANIEL | AKINBOADE | 7.75 | 18.1 | 140.27 | 1.064705 | 17 | 0 | 4 | 4.525 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 9.05 | $ 30.91 |
| 145 | 12/6/2015 | DANIEL | AKINBOADE | 7.75 | 16.38 | 126.94 | 0.819 | 20 | 0 | 4 | 4.095 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 8.19 | $ 38.82 |
| 146 | 12/13/2015 | DANIEL | AKINBOADE | 7.75 | 16.78 | 130.04 | 0.883157 | 19 | 0 | 4 | 4.195 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 8.39 | $ 36.27 |
| 147 | 12/20/2015 | DANIEL | AKINBOADE | 7.75 | 4.17 | 32.32 | 1.39 | 3 | 0 | 1 | 4.17 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.09 | $ 4.97 |
| 148 | 12/27/2015 | DANIEL | AKINBOADE | 7.75 | 4.8 | 37.2 | 1.6 | 3 | 0 | 1 | 4.8 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 2.40 | $ 4.65 |
| 149 | 1/3/2016 | DANIEL | AKINBOADE | 7.75 | 18.59 | 144.08 | 0.9295 | 20 | 0 | 4 | 4.6475 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 9.30 | $ 37.72 |
| 150 | 1/10/2016 | DANIEL | AKINBOADE | 7.75 | 16.48 | 127.72 | 1.03 | 16 | 0 | 4 | 4.12 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.24 | $ 29.37 |
| 151 | 1/17/2016 | DANIEL | AKINBOADE | 7.75 | 15.76 | 122.14 | 0.985 | 16 | 0 | 4 | 3.94 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 7.88 | $ 29.73 |
| 152 | 1/24/2016 | DANIEL | AKINBOADE | 7.75 | 16.07 | 124.55 | 0.892777 | 18 | 0 | 4 | 4.0175 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.04 | $ 34.27 |
| 153 | 1/31/2016 | DANIEL | AKINBOADE | 7.75 | 18.85 | 146.09 | 1.45 | 13 | 0 | 4 | 4.7125 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 9.43 | $ 21.13 |
| 154 | 2/7/2016 | DANIEL | AKINBOADE | 7.75 | 17.71 | 137.26 | 0.805 | 22 | 0 | 4 | 4.4275 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 8.86 | $ 42.86 |
| 155 | 2/14/2016 | DANIEL | AKINBOADE | 7.75 | 19.91 | 154.31 | 0.865652 | 23 | 0 | 5 | 3.982 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 9.96 | $ 44.11 |
| 156 | 2/21/2016 | DANIEL | AKINBOADE | 7.75 | 16.54 | 128.18 | 1.181428 | 14 | 0 | 4 | 4.135 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.27 | $ 24.64 |
| 157 | 2/28/2016 | DANIEL | AKINBOADE | 7.75 | 17.92 | 138.88 | 0.995555 | 18 | 0 | 4 | 4.48 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.96 | $ 33.35 |
| 158 | 3/6/2016 | DANIEL | AKINBOADE | 7.75 | 18.03 | 139.74 | 1.287857 | 14 | 0 | 4 | 4.5075 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 9.02 | $ 23.89 |
| 159 | 3/13/2016 | DANIEL | AKINBOADE | 7.75 | 13.98 | 108.35 | 1.270909 | 11 | 0 | 4 | 3.495 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 6.99 | $ 18.87 |
| 160 | 3/20/2016 | DANIEL | AKINBOADE | 7.75 | 17.53 | 135.86 | 1.095625 | 16 | 0 | 4 | 4.3825 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.77 | $ 28.84 |
| 161 | 3/27/2016 | DANIEL | AKINBOADE | 7.75 | 16.34 | 126.63 | 1.02125 | 16 | 0 | 4 | 4.085 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.17 | $ 29.44 |
| 162 | 4/3/2016 | DANIEL | AKINBOADE | 7.75 | 17.18 | 133.15 | 1.07375 | 16 | 0 | 4 | 4.295 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.59 | $ 29.02 |
| 163 | 4/10/2016 | DANIEL | AKINBOADE | 7.75 | 13.04 | 101.06 | 1.086666 | 12 | 0 | 3 | 4.346666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.52 | $ 21.69 |
| 164 | 4/17/2016 | DANIEL | AKINBOADE | 7.75 | 23.51 | 182.21 | 1.382941 | 17 | 0 | 5 | 4.702 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 11.76 | $ 28.20 |
| 165 | 4/24/2016 | DANIEL | AKINBOADE | 7.75 | 18.32 | 141.99 | 0.763333 | 24 | 0 | 4 | 4.58 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 9.16 | $ 47.25 |
| 166 | 5/1/2016 | DANIEL | AKINBOADE | 7.75 | 16.32 | 126.48 | 1.165714 | 14 | 0 | 4 | 4.08 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.16 | $ 24.75 |
| 167 | 5/8/2016 | DANIEL | AKINBOADE | 7.75 | 16.94 | 131.29 | 0.99647 | 17 | 0 | 4 | 4.235 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.47 | $ 31.49 |
| 168 | 5/15/2016 | DANIEL | AKINBOADE | 7.75 | 16.28 | 126.18 | 0.814 | 20 | 0 | 4 | 4.07 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 8.14 | $ 38.87 |
| 169 | 5/22/2016 | DANIEL | AKINBOADE | 7.75 | 14.92 | 115.64 | 0.994666 | 15 | 0 | 4 | 3.73 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 7.46 | $ 27.80 |
| 170 | 5/29/2016 | DANIEL | AKINBOADE | 7.75 | 17.19 | 133.22 | 1.146 | 15 | 0 | 4 | 4.2975 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.60 | $ 26.66 |
| 171 | 6/5/2016 | DANIEL | AKINBOADE | 7.75 | 26.04 | 201.82 | 1.24 | 21 | 0 | 5 | 5.208 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 13.02 | $ 36.34 |
| 172 | 6/12/2016 | DANIEL | AKINBOADE | 7.75 | 17.79 | 137.88 | 1.186 | 15 | 0 | 4 | 3.558 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.90 | $ 26.36 |
| 173 | 6/19/2016 | DANIEL | AKINBOADE | 7.75 | 15.02 | 116.4 | 1.251666 | 12 | 0 | 4 | 3.755 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 7.51 | $ 20.70 |
| 174 | 6/26/2016 | DANIEL | AKINBOADE | 7.75 | 12.41 | 96.19 | 0.886428 | 14 | 0 | 4 | 3.1025 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.21 | $ 26.70 |
| 175 | 7/3/2016 | DANIEL | AKINBOADE | 7.75 | 16.28 | 126.18 | 1.162857 | 14 | 0 | 4 | 4.07 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 8.14 | $ 24.77 |
| 176 | 7/10/2016 | DANIEL | AKINBOADE | 7.75 | 23.75 | 184.07 | 1.032608 | 23 | 0 | 5 | 4.75 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 11.88 | $ 42.19 |
| 177 | 7/17/2016 | DANIEL | AKINBOADE | 7.75 | 21.05 | 163.15 | 1.0525 | 20 | 0 | 5 | 4.21 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 10.53 | $ 36.49 |
| 178 | 7/24/2016 | DANIEL | AKINBOADE | 7.75 | 17.4 | 134.84 | 0.966666 | 18 | 0 | 5 | 3.48 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 8.70 | $ 33.61 |
| 179 | 7/31/2016 | DANIEL | AKINBOADE | 7.75 | 17.44 | 135.17 | 1.162666 | 15 | 0 | 4 | 4.36 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.72 | $ 26.54 |
| 180 | 8/7/2016 | DANIEL | AKINBOADE | 7.75 | 16.4 | 127.11 | 1.025 | 16 | 0 | 4 | 4.1 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 8.20 | $ 29.41 |
| 181 | 8/14/2016 | DANIEL | AKINBOADE | 7.75 | 14.7 | 113.93 | 1.05 | 14 | 0 | 4 | 3.675 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 7.35 | $ 25.56 |
| 182 | 8/21/2016 | DANIEL | AKINBOADE | 7.75 | 15.88 | 123.07 | 1.134285 | 14 | 0 | 4 | 3.97 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 7.94 | $ 24.97 |
| 183 | 8/28/2016 | DANIEL | AKINBOADE | 7.75 | 14.38 | 111.45 | 1.307272 | 11 | 0 | 3 | 4.793333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 7.19 | $ 18.67 |
| 184 | 9/4/2016 | DANIEL | AKINBOADE | 7.75 | 23.55 | 182.51 | 1.023913 | 23 | 0 | 4 | 4.71 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 11.78 | $ 42.29 |
| 185 | 9/11/2016 | DANIEL | AKINBOADE | 7.75 | 19.5 | 151.13 | 1.026315 | 19 | 0 | 4 | 4.875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 9.75 | $ 34.91 |
| 186 | 9/18/2016 | DANIEL | AKINBOADE | 7.75 | 14.14 | 109.59 | 1.087692 | 13 | 0 | 4 | 3.535 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.07 | $ 23.49 |
| 187 | 9/25/2016 | DANIEL | AKINBOADE | 7.75 | 15.78 | 122.3 | 1.213846 | 13 | 0 | 4 | 3.945 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.89 | $ 22.67 |
| 188 | 10/2/2016 | DANIEL | AKINBOADE | 7.75 | 12.65 | 98.04 | 1.265 | 10 | 0 | 4 | 3.1625 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 6.33 | $ 17.18 |

| 189 | 10/9/2016 | DANIEL | AKINBOADE | 7.75 | 13.18 | 102.15 | 0.941428 | 14 | 0 | 4 | 3.295 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 6.59 | $ 26.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 10/16/2016 | DANIEL | AKINBOADE | 7.75 | 15.01 | 116.34 | 0.938125 | 16 | 0 | 4 | 3.7525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 7.51 | $ 30.10 |
| 191 | 10/23/2016 | DANIEL | AKINBOADE | 7.75 | 15.8 | 122.45 | 1.128571 | 14 | 0 | 4 | 3.95 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 7.90 | $ 25.01 |
| 192 | 10/30/2016 | DANIEL | AKINBOADE | 7.75 | 13.84 | 107.26 | 1.153333 | 12 | 0 | 4 | 3.46 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 6.92 | $ 21.29 |
| 193 | 11/6/2016 | DANIEL | AKINBOADE | 7.75 | 14.97 | 116.03 | 1.151538 | 13 | 0 | 5 | 2.994 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 7.49 | $ 23.07 |
| 194 | 11/13/2016 | DANIEL | AKINBOADE | 7.75 | 15.67 | 121.45 | 0.921764 | 17 | 0 | 5 | 3.134 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 7.84 | $ 32.12 |
| 195 | 11/20/2016 | DANIEL | AKINBOADE | 7.75 | 3.15 | 24.41 | 1.575 | 2 | 0 | 1 | 3.15 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 1.58 | $ 3.13 |
| 196 | 11/27/2016 | DANIEL | AKINBOADE | 7.75 | 13.58 | 105.25 | 0.905333 | 15 | 0 | 4 | 3.395 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 6.79 | $ 28.47 |
| 197 | 12/4/2016 | DANIEL | AKINBOADE | 7.75 | 17.73 | 137.41 | 1.042941 | 17 | 0 | 5 | 3.546 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 8.87 | $ 31.09 |
| 198 | 12/11/2016 | DANIEL | AKINBOADE | 7.75 | 17.31 | 134.15 | 1.154 | 15 | 0 | 4 | 4.3275 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 8.66 | $ 26.60 |
| 201 | 1/1/2017 | DANIEL | AKINBOADE | 7.75 | 13.18 | 102.15 | 1.013846 | 13 | 0 | 4 | 3.295 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 6.59 | $ 26.44 |
| 202 | 1/8/2017 | DANIEL | AKINBOADE | 7.75 | 13 | 100.76 | 0.866666 | 15 | 0 | 4 | 3.25 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 6.50 | $ 31.61 |
| 203 | 1/15/2017 | DANIEL | AKINBOADE | 7.75 | 16.7 | 129.42 | 0.982352 | 17 | 0 | 5 | 3.34 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 8.35 | $ 34.84 |
| 204 | 1/22/2017 | DANIEL | AKINBOADE | 7.75 | 15.92 | 123.38 | 0.995 | 16 | 0 | 5 | 3.184 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 7.96 | $ 32.69 |
| 205 | 1/29/2017 | DANIEL | AKINBOADE | 7.75 | 15.89 | 123.15 | 0.934705 | 17 | 0 | 5 | 3.178 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 7.95 | $ 35.24 |
| 206 | 2/5/2017 | DANIEL | AKINBOADE | 7.75 | 11.42 | 88.51 | 1.038181 | 11 | 0 | 4 | 2.855 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.71 | $ 22.24 |
| 207 | 2/12/2017 | DANIEL | AKINBOADE | 7.75 | 16.1 | 124.78 | 0.947058 | 17 | 0 | 5 | 3.22 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 8.05 | $ 35.14 |
| 208 | 2/19/2017 | DANIEL | AKINBOADE | 7.75 | 12.68 | 98.27 | 1.056666 | 12 | 0 | 4 | 3.17 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 6.34 | $ 24.15 |
| 209 | 2/26/2017 | DANIEL | AKINBOADE | 7.75 | 16.11 | 124.86 | 0.8055 | 20 | 0 | 4 | 3.222 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 8.06 | $ 42.76 |
| 210 | 3/5/2017 | DANIEL | AKINBOADE | 7.75 | 16.6 | 128.65 | 0.922222 | 18 | 0 | 4 | 4.15 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ 8.30 | $ 37.43 |
| 211 | 3/12/2017 | DANIEL | AKINBOADE | 7.75 | 13.28 | 102.93 | 0.948571 | 14 | 0 | 4 | 3.32 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.64 | $ 28.93 |
| 212 | 3/19/2017 | DANIEL | AKINBOADE | 7.75 | 14.78 | 114.56 | 0.985333 | 15 | 0 | 5 | 2.956 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 7.39 | $ 30.72 |
| 213 | 3/26/2017 | DANIEL | AKINBOADE | 7.75 | 12.35 | 95.73 | 0.65 | 19 | 0 | 4 | 3.0875 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 6.18 | $ 42.09 |
| 214 | 4/2/2017 | DANIEL | AKINBOADE | 7.75 | 8.85 | 68.59 | 0.885 | 10 | 0 | 3 | 2.95 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 4.43 | $ 20.98 |
| 215 | 4/9/2017 | DANIEL | AKINBOADE | 7.75 | 8.98 | 69.59 | 1.282857 | 7 | 0 | 3 | 2.993333 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 4.49 | $ 13.29 |
| 216 | 4/16/2017 | DANIEL | AKINBOADE | 7.75 | 11.34 | 87.89 | 0.872307 | 13 | 0 | 4 | 2.835 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.67 | $ 27.36 |
| 217 | 4/23/2017 | DANIEL | AKINBOADE | 7.75 | 11.18 | 86.65 | 0.931666 | 12 | 0 | 4 | 2.795 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 5.59 | $ 24.90 |
| 218 | 4/30/2017 | DANIEL | AKINBOADE | 7.75 | 15.04 | 116.56 | 1.074285 | 14 | 0 | 5 | 3.008 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 7.52 | $ 28.05 |
| 219 | 5/7/2017 | DANIEL | AKINBOADE | 7.75 | 10.94 | 84.79 | 0.994545 | 11 | 0 | 4 | 2.735 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.47 | $ 22.48 |
| 220 | 5/14/2017 | DANIEL | AKINBOADE | 7.75 | 13.78 | 106.8 | 0.984285 | 14 | 0 | 5 | 2.756 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.89 | $ 28.68 |
| 221 | 5/21/2017 | DANIEL | AKINBOADE | 7.75 | 5.74 | 44.49 | 0.82 | 7 | 0 | 2 | 2.87 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 2.87 | $ 14.91 |
| 222 | 5/28/2017 | DANIEL | AKINBOADE | 7.75 | 3.2 | 24.8 | 1.066666 | 3 | 0 | 1 | 3.2 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 1.60 | $ 6.02 |
| 222 | 5/28/2017 | DANIEL | AKINBOADE | 7.75 | 5.7 | 44.17 | 0.95 | 6 | 0 | 2 | 2.85 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.85 | $ 12.39 |
| 223 | 6/4/2017 | DANIEL | AKINBOADE | 7.75 | 12.73 | 98.67 | 1.060833 | 12 | 0 | 5 | 2.546 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 6.37 | $ 24.12 |
| 224 | 6/11/2017 | DANIEL | AKINBOADE | 7.75 | 16.84 | 130.52 | 1.295384 | 13 | 0 | 5 | 3.368 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 8.42 | $ 24.61 |
| 225 | 6/18/2017 | DANIEL | AKINBOADE | 7.75 | 11.19 | 86.73 | 0.860769 | 13 | 0 | 4 | 2.7975 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 5.60 | $ 27.43 |
| 226 | 6/25/2017 | DANIEL | AKINBOADE | 7.75 | 10.34 | 80.13 | 0.94 | 11 | 0 | 4 | 2.585 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 5.17 | $ 22.78 |
| 227 | 7/2/2017 | DANIEL | AKINBOADE | 7.75 | 5.3 | 41.08 | 0.883333 | 6 | 0 | 2 | 2.65 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 2.65 | $ 12.59 |
| 228 | 7/9/2017 | DANIEL | AKINBOADE | 7.75 | 12.88 | 99.81 | 0.757647 | 17 | 0 | 4 | 3.22 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 6.44 | $ 36.75 |
| 229 | 7/16/2017 | DANIEL | AKINBOADE | 7.75 | 8.21 | 63.63 | 0.746363 | 11 | 0 | 3 | 2.736666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 4.11 | $ 23.84 |
| 230 | 7/23/2017 | DANIEL | AKINBOADE | 7.75 | 10.4 | 80.6 | 0.866666 | 12 | 0 | 4 | 2.6 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 5.20 | $ 25.29 |
| 231 | 7/30/2017 | DANIEL | AKINBOADE | 7.75 | 10.39 | 80.53 | 0.865833 | 12 | 0 | 4 | 2.5975 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 5.20 | $ 25.29 |
| 232 | 8/6/2017 | DANIEL | AKINBOADE | 7.75 | 20.95 | 162.37 | 1.102631 | 19 | 0 | 5 | 4.19 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 10.48 | $ 37.79 |
| 233 | 8/13/2017 | DANIEL | AKINBOADE | 7.75 | 17.49 | 135.56 | 1.093125 | 16 | 0 | 5 | 4.3725 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.75 | $ 31.90 |
| 234 | 8/20/2017 | DANIEL | AKINBOADE | 7.75 | 8.15 | 63.17 | 1.63 | 5 | 0 | 2 | 4.075 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 4.08 | $ 8.63 |
| 236 | 9/3/2017 | DANIEL | AKINBOADE | 7.75 | 22.91 | 177.55 | 1.1455 | 20 | 0 | 5 | 4.582 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 11.46 | $ 39.36 |
| 237 | 9/10/2017 | DANIEL | AKINBOADE | 7.75 | 17.95 | 139.12 | 1.282142 | 14 | 0 | 5 | 3.59 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 8.98 | $ 26.59 |
| 238 | 9/17/2017 | DANIEL | AKINBOADE | 7.75 | 19.46 | 150.81 | 0.926666 | 21 | 0 | 5 | 3.892 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 9.73 | $ 43.62 |
| 239 | 9/24/2017 | DANIEL | AKINBOADE | 7.75 | 21.49 | 166.55 | 1.264117 | 17 | 0 | 5 | 4.298 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 10.75 | $ 32.44 |
| 240 | 10/1/2017 | DANIEL | AKINBOADE | 7.75 | 17.93 | 138.98 | 1.120625 | 16 | 0 | 5 | 3.586 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.97 | $ 31.68 |
| 241 | 10/8/2017 | DANIEL | AKINBOADE | 7.75 | 14.43 | 111.83 | 0.901875 | 16 | 0 | 3 | 4.81 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 7.22 | $ 33.43 |
| 242 | 10/15/2017 | DANIEL | AKINBOADE | 7.75 | 20.26 | 157.02 | 0.964761 | 21 | 0 | 5 | 4.052 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 10.13 | $ 43.22 |
| 243 | 10/22/2017 | DANIEL | AKINBOADE | 7.75 | 19.19 | 148.73 | 0.872272 | 22 | 0 | 5 | 3.838 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 9.60 | $ 46.30 |
| 244 | 10/29/2017 | DANIEL | AKINBOADE | 7.75 | 19.5 | 151.13 | 0.928571 | 21 | 0 | 5 | 3.9 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 9.75 | $ 43.60 |
| 245 | 11/5/2017 | DANIEL | AKINBOADE | 7.75 | 19.76 | 153.14 | 0.988 | 20 | 0 | 5 | 3.952 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ 9.88 | $ 40.93 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 11/12/2017 | DANIEL | AKINBOADE | 7.75 | 16.83 | 130.44 | 0.885789 | 19 | 0 | 4 | 4.2075 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ 8.42 | $ 39.85 |
| 247 | 11/19/2017 | DANIEL | AKINBOADE | 7.75 | 6.35 | 49.22 | 0.907142 | 7 | 0 | 2 | 3.175 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 3.18 | $ 14.61 |
| 248 | 11/26/2017 | DANIEL | AKINBOADE | 7.75 | 16.63 | 128.88 | 0.978235 | 17 | 0 | 4 | 4.1575 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ 8.32 | $ 34.87 |
| 249 | 12/3/2017 | DANIEL | AKINBOADE | 7.75 | 20.91 | 162.06 | 0.90913 | 23 | 0 | 5 | 4.182 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.42 | $ 91.77 | $ 10.46 | $ 47.98 |
| 250 | 12/10/2017 | DANIEL | AKINBOADE | 7.75 | 16.7 | 129.42 | 1.04375 | 16 | 0 | 4 | 4.175 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 8.35 | $ 32.30 |
| 251 | 12/17/2017 | DANIEL | AKINBOADE | 7.75 | 13.54 | 104.94 | 0.967142 | 14 | 0 | 4 | 3.385 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 6.77 | $ 28.80 |
| 252 | 12/24/2017 | DANIEL | AKINBOADE | 7.75 | 5 | 38.35 | 1.666666 | 3 | 0 | 1 | 5 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 2.50 | $ 5.12 |
| 253 | 12/31/2017 | DANIEL | AKINBOADE | 7.75 | 2.9 | 22.48 | 0.966666 | 3 | 0 | 1 | 2.9 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 1.45 | $ 6.17 |
| 254 | 1/7/2018 | DANIEL | AKINBOADE | 7.75 | 14.1 | 109.28 | 0.88125 | 16 | 0 | 4 | 3.525 | 1.25 | 23.192 | 0.021 | 152 | $ 0.45 | $ 68.40 | $ 7.05 | $ 38.16 |
| 255 | 1/14/2018 | DANIEL | AKINBOADE | 7.75 | 18.25 | 141.44 | 0.869047 | 21 | 0 | 5 | 3.65 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.45 | $ 89.78 | $ 9.13 | $ 50.21 |
| 256 | 1/21/2018 | DANIEL | AKINBOADE | 7.75 | 6.87 | 53.25 | 0.85875 | 8 | 0 | 2 | 3.435 | 1.25 | 11.596 | 0.021 | 76 | $ 0.45 | $ 34.20 | $ 3.44 | $ 19.17 |
| 212 | 3/19/2017 | ALEX | DEGRASSI | 9 | 6.42 | 57.78 | 3.21 | 2 | 0 | 1 | 6.42 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 11.24 | $ - |
| 213 | 3/26/2017 | ALEX | DEGRASSI | 9 | 22.05 | 198.45 | 1.575 | 14 | 0 | 3 | 7.35 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ 38.59 | $ - |
| 214 | 4/2/2017 | ALEX | DEGRASSI | 9 | 16.91 | 152.19 | 1.409166 | 12 | 0 | 2 | 8.455 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 29.59 | $ 0.89 |
| 215 | 4/9/2017 | ALEX | DEGRASSI | 9 | 14.2 | 127.8 | 1.577777 | 9 | 0 | 2 | 7.1 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 24.85 | $ - |
| 216 | 4/16/2017 | ALEX | DEGRASSI | 9 | 13.38 | 120.42 | 2.23 | 6 | 0 | 2 | 6.69 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 23.42 | $ - |
| 217 | 4/23/2017 | ALEX | DEGRASSI | 9 | 14.33 | 128.97 | 2.866 | 5 | 0 | 2 | 7.165 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 25.08 | $ - |
| 218 | 4/30/2017 | ALEX | DEGRASSI | 9 | 15.23 | 137.07 | 2.175714 | 7 | 0 | 2 | 7.615 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 26.65 | $ - |
| 219 | 5/7/2017 | ALEX | DEGRASSI | 9 | 20.75 | 186.75 | 1.729166 | 12 | 0 | 4 | 5.1875 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 36.31 | $ - |
| 220 | 5/14/2017 | ALEX | DEGRASSI | 9 | 22.36 | 201.24 | 1.72 | 13 | 0 | 3 | 7.453333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 39.13 | $ - |
| 221 | 5/21/2017 | ALEX | DEGRASSI | 9 | 33.29 | 299.61 | 1.513181 | 22 | 0 | 5 | 6.658 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 58.26 | $ - |
| 222 | 5/28/2017 | ALEX | DEGRASSI | 9 | 7.32 | 65.88 | 3.66 | 2 | 0 | 1 | 7.32 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 12.81 | $ - |
| 102 | 2/8/2015 | JULIE | SULLIVAN | 9.25 | 16.67 | 154.2 | 1.389166 | 12 | 0 | 3 | 5.556666 | 1.5 | 20.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 33.34 | $ - |
| 103 | 2/15/2015 | JULIE | SULLIVAN | 9.25 | 13.97 | 129.22 | 2.794 | 9 | 0 | 2 | 6.985 | 1.5 | 8.4975 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 27.94 | $ - |
| 104 | 2/22/2015 | JULIE | SULLIVAN | 9.25 | 8.2 | 75.85 | 1.171428 | 7 | 0 | 2 | 4.1 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 16.40 | $ 0.05 |
| 105 | 3/1/2015 | JULIE | SULLIVAN | 9.25 | 12.85 | 118.87 | 1.835714 | 7 | 0 | 4 | 3.2125 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 25.70 | $ - |
| 106 | 3/8/2015 | JULIE | SULLIVAN | 9.25 | 3.8 | 35.16 | 0.95 | 4 | 0 | 2 | 1.9 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 7.60 | $ 1.80 |
| 107 | 3/15/2015 | JULIE | SULLIVAN | 9.25 | 9.43 | 87.23 | 1.886 | 5 | 0 | 1 | 9.43 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.86 | $ - |
| 108 | 3/22/2015 | JULIE | SULLIVAN | 9.25 | 7.4 | 68.45 | 1.85 | 4 | 0 | 2 | 3.7 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 14.80 | $ - |
| 109 | 3/29/2015 | JULIE | SULLIVAN | 9.25 | 9.62 | 88.99 | 1.374285 | 7 | 0 | 2 | 4.81 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 19.24 | $ - |
| 110 | 4/5/2015 | JULIE | SULLIVAN | 9.25 | 13.18 | 121.92 | 1.318 | 10 | 0 | 3 | 4.393333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 26.36 | $ - |
| 111 | 4/12/2015 | JULIE | SULLIVAN | 9.25 | 0.08 | 0.74 | 0.08 | 1 | 0 | 1 | 0.08 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 0.16 | $ 2.19 |
| 112 | 4/19/2015 | JULIE | SULLIVAN | 9.25 | 4.14 | 38.3 | 1.035 | 4 | 0 | 2 | 2.07 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 8.28 | $ 1.12 |
| 114 | 5/3/2015 | JULIE | SULLIVAN | 9.25 | 9.22 | 85.29 | 1.844 | 5 | 0 | 2 | 4.61 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 18.44 | $ - |
| 115 | 5/10/2015 | JULIE | SULLIVAN | 9.25 | 12.11 | 112.02 | 1.009166 | 12 | 0 | 4 | 3.0275 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 24.22 | $ 3.99 |
| 116 | 5/17/2015 | JULIE | SULLIVAN | 9.25 | 6.22 | 57.53 | 1.555 | 4 | 0 | 2 | 3.11 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 12.44 | $ - |
| 117 | 5/24/2015 | JULIE | SULLIVAN | 9.25 | 13.81 | 127.74 | 1.255454 | 11 | 0 | 4 | 3.4525 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 27.62 | $ - |
| 118 | 5/31/2015 | JULIE | SULLIVAN | 9.25 | 16.31 | 150.88 | 1.087333 | 15 | 0 | 4 | 4.0775 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 32.62 | $ 2.64 |
| 119 | 6/7/2015 | JULIE | SULLIVAN | 9.25 | 13.92 | 128.76 | 1.392 | 10 | 0 | 3 | 4.64 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 27.84 | $ - |
| 120 | 6/14/2015 | JULIE | SULLIVAN | 9.25 | 12.53 | 115.9 | 1.79 | 7 | 0 | 2 | 6.265 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 25.06 | $ - |
| 121 | 6/21/2015 | JULIE | SULLIVAN | 9.25 | 6.82 | 63.09 | 1.136666 | 6 | 0 | 1 | 6.82 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 13.64 | $ 0.46 |
| 123 | 7/5/2015 | JULIE | SULLIVAN | 9.25 | 7.4 | 68.45 | 2.466666 | 3 | 0 | 1 | 7.4 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 14.80 | $ - |
| 112 | 4/19/2015 | CHARLES | HICKS | 8.75 | 10.02 | 87.68 | 10.02 | 1 | 0 | 1 | 10.02 | 1.25 | 1.4495 | 0.021 | 9.5 | $ 0.40 | $ 3.80 | $ 15.03 | $ - |
| 101 | 2/1/2015 | CANDACE | HICKS | 8 | 30.06 | 240.48 | 2.732727 | 11 | 0 | 4 | 7.515 | 1.5 | 18.6945 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.55 | $ 0.56 |
| 102 | 2/8/2015 | CANDACE | HICKS | 8 | 27.75 | 222 | 1.460526 | 19 | 0 | 4 | 6.9375 | 1.5 | 32.2905 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 20.81 | $ 19.10 |
| 103 | 2/15/2015 | CANDACE | HICKS | 8 | 20.49 | 163.92 | 1.280625 | 16 | 0 | 4 | 5.1225 | 1.5 | 27.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 15.37 | $ 18.24 |
| 104 | 2/22/2015 | CANDACE | HICKS | 8 | 25.44 | 203.52 | 1.413333 | 18 | 0 | 4 | 6.36 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 19.08 | $ 23.23 |
| 105 | 3/1/2015 | CANDACE | HICKS | 8 | 28.49 | 227.92 | 0.982413 | 29 | 0 | 5 | 5.698 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 21.37 | $ 46.80 |
| 106 | 3/8/2015 | CANDACE | HICKS | 8 | 20.9 | 167.2 | 1.393333 | 15 | 0 | 5 | 4.18 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 15.68 | $ 19.58 |
| 107 | 3/15/2015 | CANDACE | HICKS | 8 | 20.46 | 163.68 | 1.076842 | 19 | 0 | 6 | 3.41 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 15.35 | $ 29.31 |
| 108 | 3/22/2015 | CANDACE | HICKS | 8 | 12.48 | 99.84 | 0.832 | 15 | 0 | 4 | 3.12 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 9.36 | $ 25.90 |
| 109 | 3/29/2015 | CANDACE | HICKS | 8 | 7.01 | 56.08 | 0.87625 | 8 | 0 | 3 | 2.336666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 5.26 | $ 13.55 |
| 110 | 4/5/2015 | CANDACE | HICKS | 8 | 17.28 | 138.24 | 1.234285 | 14 | 0 | 5 | 3.456 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.96 | $ 19.95 |
| 111 | 4/12/2015 | CANDACE | HICKS | 8 | 17.78 | 142.24 | 0.987777 | 18 | 0 | 4 | 4.445 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 13.34 | $ 28.97 |
| 112 | 4/19/2015 | CANDACE | HICKS | 8 | 23.37 | 186.96 | 1.016086 | 23 | 0 | 5 | 4.674 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 17.53 | $ 36.53 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 4/26/2015 | CANDACE | HICKS | 8 | 16.13 | 129.04 | 1.152142 | 14 | 0 | 4 | 4.0325 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 12.10 | $ 20.81 |
| 114 | 5/3/2015 | CANDACE | HICKS | 8 | 19.31 | 154.48 | 1.206875 | 16 | 0 | 5 | 3.862 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 14.48 | $ 23.13 |
| 115 | 5/10/2015 | CANDACE | HICKS | 8 | 22.4 | 179.2 | 1.493333 | 15 | 0 | 5 | 4.48 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.80 | $ 18.46 |
| 116 | 5/17/2015 | CANDACE | HICKS | 8 | 31.59 | 252.72 | 1.858235 | 17 | 0 | 5 | 6.318 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 23.69 | $ 16.27 |
| 117 | 5/24/2015 | CANDACE | HICKS | 8 | 26.09 | 208.72 | 1.087083 | 24 | 0 | 5 | 5.218 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.57 | $ 36.84 |
| 118 | 5/31/2015 | CANDACE | HICKS | 8 | 20.49 | 163.92 | 1.862727 | 11 | 0 | 4 | 5.1225 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 15.37 | $ 10.49 |
| 119 | 6/7/2015 | CANDACE | HICKS | 8 | 25.29 | 202.32 | 1.806428 | 14 | 0 | 4 | 6.3225 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 18.97 | $ 13.94 |
| 120 | 6/14/2015 | CANDACE | HICKS | 8 | 19.6 | 156.8 | 1.507692 | 13 | 0 | 3 | 6.533333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 14.70 | $ 15.86 |
| 121 | 6/21/2015 | CANDACE | HICKS | 8 | 16.13 | 129.04 | 2.01625 | 8 | 0 | 2 | 8.065 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 12.10 | $ 6.71 |
| 122 | 6/28/2015 | CANDACE | HICKS | 8 | 20.2 | 161.6 | 1.553846 | 13 | 0 | 3 | 6.733333 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 15.15 | $ 15.41 |
| 123 | 7/5/2015 | CANDACE | HICKS | 8 | 19.58 | 156.64 | 1.78 | 11 | 0 | 3 | 6.526666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.69 | $ 11.17 |
| 124 | 7/12/2015 | CANDACE | HICKS | 8 | 19.3 | 154.4 | 1.754545 | 11 | 0 | 3 | 6.433333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 14.48 | $ 11.38 |
| 125 | 7/19/2015 | CANDACE | HICKS | 8 | 21.66 | 173.28 | 1.031428 | 21 | 0 | 4 | 5.415 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.40 | $ 79.80 | $ 16.25 | $ 33.12 |
| 126 | 7/26/2015 | CANDACE | HICKS | 8 | 18.77 | 150.16 | 1.564166 | 12 | 0 | 3 | 6.256666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 14.08 | $ 14.13 |
| 127 | 8/2/2015 | CANDACE | HICKS | 8 | 8.62 | 68.96 | 1.0775 | 8 | 0 | 2 | 4.31 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 6.47 | $ 12.34 |
| 128 | 8/9/2015 | CANDACE | HICKS | 8 | 29.21 | 233.68 | 1.622777 | 18 | 0 | 5 | 5.842 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 21.91 | $ 20.40 |
| 129 | 8/16/2015 | CANDACE | HICKS | 8 | 29.97 | 239.76 | 2.305384 | 13 | 0 | 4 | 7.4925 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 22.48 | $ 8.08 |
| 130 | 8/23/2015 | CANDACE | HICKS | 8.07 | 28.82 | 232.46 | 1.80125 | 16 | 0 | 4 | 7.205 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.63 | $ 13.98 |
| 131 | 8/30/2015 | CANDACE | HICKS | 8.5 | 14.74 | 125.31 | 0.982666 | 16 | 0 | 4 | 3.685 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 18.43 | $ 16.83 |
| 132 | 9/6/2015 | CANDACE | HICKS | 8.5 | 16.4 | 139.41 | 1.261538 | 13 | 0 | 4 | 4.1 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 20.50 | $ 10.06 |
| 133 | 9/13/2015 | CANDACE | HICKS | 8.5 | 17.91 | 152.25 | 1.628181 | 11 | 0 | 4 | 4.4775 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 22.39 | $ 3.47 |
| 134 | 9/20/2015 | CANDACE | HICKS | 8.5 | 15.21 | 129.3 | 1.014 | 15 | 0 | 3 | 5.07 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 19.01 | $ 16.25 |
| 135 | 9/27/2015 | CANDACE | HICKS | 8.5 | 15.16 | 128.87 | 0.9475 | 16 | 0 | 4 | 3.79 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 18.95 | $ 18.66 |
| 136 | 10/4/2015 | CANDACE | HICKS | 8.5 | 18.8 | 159.81 | 1.175 | 16 | 0 | 5 | 3.76 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 23.50 | $ 14.11 |
| 137 | 10/11/2015 | CANDACE | HICKS | 8.5 | 22.82 | 193.98 | 1.901666 | 12 | 0 | 4 | 5.705 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 28.53 | $ - |
| 138 | 10/18/2015 | CANDACE | HICKS | 8.5 | 20.47 | 174 | 1.364666 | 15 | 0 | 5 | 4.094 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.59 | $ 9.67 |
| 139 | 10/25/2015 | CANDACE | HICKS | 8.5 | 14.25 | 121.13 | 1.1875 | 12 | 0 | 5 | 4.75 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 17.81 | $ 10.39 |
| 140 | 11/1/2015 | CANDACE | HICKS | 8.5 | 29.64 | 251.95 | 1.1856 | 25 | 0 | 5 | 5.928 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 37.05 | $ 21.71 |
| 141 | 11/8/2015 | CANDACE | HICKS | 8.5 | 24.19 | 205.63 | 1.860769 | 13 | 0 | 4 | 6.0475 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 30.24 | $ 0.32 |
| 142 | 11/15/2015 | CANDACE | HICKS | 8.52 | 32.69 | 278.6 | 1.6345 | 20 | 0 | 5 | 6.538 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 41.52 | $ 5.49 |
| 143 | 11/22/2015 | CANDACE | HICKS | 8.5 | 8.59 | 73.02 | 2.863333 | 3 | 0 | 1 | 8.59 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 10.74 | $ - |
| 144 | 11/29/2015 | CANDACE | HICKS | 8.5 | 25.91 | 220.25 | 2.355454 | 11 | 0 | 3 | 8.636666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 32.39 | $ - |
| 145 | 12/6/2015 | CANDACE | HICKS | 8.52 | 26.84 | 228.61 | 0.994074 | 27 | 0 | 5 | 5.368 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.40 | $ 102.60 | $ 34.09 | $ 29.38 |
| 146 | 12/13/2015 | CANDACE | HICKS | 8.5 | 15.52 | 131.92 | 1.552 | 10 | 0 | 3 | 5.173333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 19.40 | $ 4.11 |
| 147 | 12/20/2015 | CANDACE | HICKS | 8.5 | 8.21 | 69.79 | 1.368333 | 6 | 0 | 2 | 4.105 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 10.26 | $ 3.84 |
| 149 | 1/3/2016 | CANDACE | HICKS | 8.5 | 5.05 | 42.93 | 1.683333 | 3 | 0 | 2 | 2.525 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 6.31 | $ 0.74 |
| 151 | 1/17/2016 | CANDACE | HICKS | 8.5 | 14.56 | 123.77 | 1.323636 | 11 | 0 | 4 | 4.853333 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 18.20 | $ 7.66 |
| 152 | 1/24/2016 | CANDACE | HICKS | 8.5 | 16.54 | 140.61 | 0.918888 | 18 | 0 | 5 | 3.308 | 1.25 | 26.091 | 0.021 | 171 | $ 0.40 | $ 68.40 | $ 20.68 | $ 21.63 |
| 153 | 1/31/2016 | CANDACE | HICKS | 8.78 | 27.05 | 237.54 | 0.932758 | 29 | 0 | 6 | 4.508333 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.40 | $ 110.20 | $ 41.39 | $ 26.78 |
| 154 | 2/7/2016 | CANDACE | HICKS | 8.5 | 9.82 | 83.48 | 1.091111 | 9 | 0 | 4 | 2.455 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.28 | $ 8.88 |
| 155 | 2/14/2016 | CANDACE | HICKS | 8.5 | 8.45 | 71.83 | 1.207142 | 7 | 0 | 3 | 2.816666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.56 | $ 5.89 |
| 156 | 2/21/2016 | CANDACE | HICKS | 9.44 | 36.44 | 344.09 | 0.792173 | 46 | 0 | 6 | 6.073333 | 1.25 | 66.677 | 0.021 | 437 | $ 0.40 | $ 174.80 | $ 79.80 | $ 28.32 |
| 157 | 2/28/2016 | CANDACE | HICKS | 8.52 | 27.57 | 234.79 | 1.1028 | 25 | 0 | 7 | 3.938571 | 1.25 | 36.2375 | 0.021 | 237.5 | $ 0.40 | $ 95.00 | $ 35.01 | $ 23.75 |
| 158 | 3/6/2016 | CANDACE | HICKS | 8.88 | 39.97 | 354.93 | 1.142 | 35 | 0 | 8 | 4.99625 | 1.25 | 50.7325 | 0.021 | 332.5 | $ 0.40 | $ 133.00 | $ 65.15 | $ 17.12 |
| 159 | 3/13/2016 | CANDACE | HICKS | 8.5 | 35.72 | 303.62 | 1.623636 | 22 | 0 | 6 | 5.953333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 44.65 | $ 7.06 |
| 160 | 3/20/2016 | CANDACE | HICKS | 8.5 | 13.5 | 114.75 | 1.35 | 10 | 0 | 2 | 6.75 | 1.25 | 14.495 | 0.021 | 95 | $ 0.40 | $ 38.00 | $ 16.88 | $ 6.63 |
| 161 | 3/27/2016 | CANDACE | HICKS | 8.5 | 24.78 | 210.64 | 1.30421 | 19 | 0 | 4 | 6.195 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.40 | $ 72.20 | $ 30.98 | $ 13.68 |
| 162 | 4/3/2016 | CANDACE | HICKS | 8.5 | 22.61 | 192.2 | 1.413125 | 16 | 0 | 4 | 4.522 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 28.26 | $ 9.35 |
| 163 | 4/10/2016 | CANDACE | HICKS | 8.5 | 22.13 | 188.12 | 1.383125 | 16 | 0 | 6 | 3.688333 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 27.66 | $ 9.95 |
| 164 | 4/17/2016 | CANDACE | HICKS | 8.5 | 25.04 | 212.85 | 1.788571 | 14 | 0 | 6 | 4.173333 | 1.25 | 20.293 | 0.021 | 133 | $ 0.40 | $ 53.20 | $ 31.30 | $ 1.61 |
| 165 | 4/24/2016 | CANDACE | HICKS | 8.5 | 25.31 | 215.14 | 1.100434 | 23 | 0 | 4 | 6.3275 | 1.25 | 33.3385 | 0.021 | 218.5 | $ 0.40 | $ 87.40 | $ 31.64 | $ 22.42 |
| 166 | 5/1/2016 | CANDACE | HICKS | 8.5 | 30.77 | 261.56 | 1.183461 | 26 | 0 | 6 | 5.128333 | 1.25 | 37.687 | 0.021 | 247 | $ 0.40 | $ 98.80 | $ 38.46 | $ 22.65 |
| 167 | 5/8/2016 | CANDACE | HICKS | 8.5 | 21.84 | 185.65 | 0.992727 | 22 | 0 | 5 | 4.368 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 27.30 | $ 24.41 |
| 168 | 5/15/2016 | CANDACE | HICKS | 8.5 | 20.6 | 175.11 | 1.584615 | 13 | 0 | 5 | 4.12 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 25.75 | $ 4.81 |
| 169 | 5/22/2016 | CANDACE | HICKS | 8.5 | 8.93 | 75.91 | 2.2325 | 4 | 0 | 3 | 2.976666 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 11.16 | $ - |

| # | Date | First | Last | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 5/29/2016 | CANDACE | HICKS | 10 | 0.07 | 0.7 | 0.035 | 2 | 0 | 1 | 0.07 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 0.19 | $ 4.51 |
| 171 | 6/5/2016 | CANDACE | HICKS | 10 | 3.25 | 32.5 | 1.083333 | 3 | 0 | 1 | 3.25 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 8.94 | $ - |
| 172 | 6/12/2016 | CANDACE | HICKS | 10 | 2.55 | 25.5 | 0.85 | 3 | 0 | 1 | 2.55 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 7.01 | $ 0.04 |
| 184 | 9/4/2016 | CANDACE | HICKS | 10.5 | 2.95 | 30.98 | 0.7375 | 4 | 0 | 1 | 2.95 | 1.25 | 5.798 | 0.021 | 38 | $ 0.40 | $ 15.20 | $ 9.59 | $ - |
| 185 | 9/11/2016 | CANDACE | HICKS | 10.5 | 6.17 | 64.79 | 0.881428 | 7 | 0 | 2 | 3.085 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 20.05 | $ - |
| 189 | 10/9/2016 | CANDACE | HICKS | 15.75 | 0.83 | 13.07 | 0.415 | 2 | 0 | 2 | 0.415 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 7.06 | $ - |
| 208 | 2/19/2017 | CANDACE | HICKS | 11 | 2.97 | 32.67 | 0.424285 | 7 | 0 | 1 | 2.97 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 11.14 | $ 6.65 |
| 216 | 4/16/2017 | CANDACE | HICKS | 11 | 2.78 | 30.58 | 0.695 | 4 | 0 | 1 | 2.78 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 10.43 | $ - |
| 223 | 6/4/2017 | CANDACE | HICKS | 11.5 | 2.1 | 24.15 | 0.7 | 3 | 0 | 1 | 2.1 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 8.93 | $ - |
| 185 | 9/11/2016 | RANDY | SILVERS | 8.5 | 16.97 | 144.25 | 2.424285 | 7 | 0 | 3 | 5.656666 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 21.21 | $ - |
| 186 | 9/18/2016 | RANDY | SILVERS | 8.5 | 24.3 | 206.56 | 1.51875 | 16 | 0 | 5 | 4.86 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 30.38 | $ 7.23 |
| 187 | 9/25/2016 | RANDY | SILVERS | 8.5 | 15.96 | 135.66 | 0.665 | 24 | 0 | 4 | 3.99 | 1.25 | 34.788 | 0.021 | 228 | $ 0.40 | $ 91.20 | $ 19.95 | $ 36.46 |
| 188 | 10/2/2016 | RANDY | SILVERS | 8.5 | 11.93 | 101.41 | 1.49125 | 8 | 0 | 3 | 3.976666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 14.91 | $ 3.89 |
| 189 | 10/9/2016 | RANDY | SILVERS | 8.5 | 20.13 | 171.11 | 1.342 | 15 | 0 | 4 | 5.0325 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 25.16 | $ 10.10 |
| 190 | 10/16/2016 | RANDY | SILVERS | 8.5 | 9.02 | 76.67 | 1.1275 | 8 | 0 | 2 | 4.51 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 11.28 | $ 7.53 |
| 191 | 10/23/2016 | RANDY | SILVERS | 8.5 | 16.62 | 141.28 | 0.831 | 20 | 0 | 4 | 4.155 | 1.25 | 28.99 | 0.021 | 190 | $ 0.40 | $ 76.00 | $ 20.78 | $ 26.24 |
| 192 | 10/30/2016 | RANDY | SILVERS | 8.5 | 17.62 | 149.78 | 1.03647 | 17 | 0 | 5 | 3.524 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.40 | $ 64.60 | $ 22.03 | $ 17.93 |
| 193 | 11/6/2016 | RANDY | SILVERS | 8.5 | 10.43 | 88.66 | 0.948181 | 11 | 0 | 3 | 3.476666 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.40 | $ 41.80 | $ 13.04 | $ 12.82 |
| 194 | 11/13/2016 | RANDY | SILVERS | 8.5 | 8.27 | 70.31 | 1.03375 | 8 | 0 | 3 | 2.756666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.34 | $ 8.47 |
| 195 | 11/20/2016 | RANDY | SILVERS | 8.5 | 2.67 | 22.7 | 0.89 | 3 | 0 | 1 | 2.67 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.40 | $ 11.40 | $ 3.34 | $ 3.71 |
| 196 | 11/27/2016 | RANDY | SILVERS | 8.5 | 8.79 | 74.72 | 1.255714 | 7 | 0 | 3 | 2.93 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.40 | $ 26.60 | $ 10.99 | $ 5.47 |
| 197 | 12/4/2016 | RANDY | SILVERS | 8.5 | 10 | 85.01 | 1.111111 | 9 | 0 | 3 | 3.333333 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.40 | $ 34.20 | $ 12.50 | $ 8.65 |
| 198 | 12/11/2016 | RANDY | SILVERS | 8.5 | 8.63 | 73.36 | 1.07875 | 8 | 0 | 3 | 2.876666 | 1.25 | 11.596 | 0.021 | 76 | $ 0.40 | $ 30.40 | $ 10.79 | $ 8.02 |
| 199 | 12/18/2016 | RANDY | SILVERS | 8.5 | 3.23 | 27.46 | 1.615 | 2 | 0 | 1 | 3.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.40 | $ 7.60 | $ 4.04 | $ 0.66 |
| 201 | 1/1/2017 | RANDY | SILVERS | 8.5 | 15.92 | 135.34 | 0.995 | 16 | 0 | 5 | 3.184 | 1.25 | 23.192 | 0.021 | 152 | $ 0.42 | $ 63.84 | $ 19.90 | $ 20.75 |
| 202 | 1/8/2017 | RANDY | SILVERS | 8.5 | 13.22 | 112.38 | 1.101666 | 12 | 0 | 4 | 3.305 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 16.53 | $ 13.96 |
| 203 | 1/15/2017 | RANDY | SILVERS | 8.5 | 9.97 | 84.75 | 0.830833 | 12 | 0 | 4 | 3.323333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 12.46 | $ 18.02 |
| 204 | 1/22/2017 | RANDY | SILVERS | 8.5 | 13.59 | 115.52 | 1.235454 | 11 | 0 | 4 | 3.3975 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 16.99 | $ 10.96 |
| 205 | 1/29/2017 | RANDY | SILVERS | 8.5 | 7.35 | 62.48 | 1.225 | 6 | 0 | 2 | 3.675 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 9.19 | $ 6.06 |
| 205 | 1/29/2017 | RANDY | SILVERS | 8.5 | 5.79 | 49.22 | 1.158 | 5 | 0 | 2 | 2.895 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 7.24 | $ 5.47 |
| 206 | 2/5/2017 | RANDY | SILVERS | 8.5 | 6.53 | 55.51 | 0.932857 | 7 | 0 | 2 | 3.265 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 8.16 | $ 9.62 |
| 207 | 2/12/2017 | RANDY | SILVERS | 8.5 | 12.45 | 105.84 | 1.131818 | 11 | 0 | 4 | 3.1125 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 15.56 | $ 12.38 |
| 208 | 2/19/2017 | RANDY | SILVERS | 8.5 | 3.76 | 31.96 | 1.253333 | 3 | 0 | 1 | 3.76 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.70 | $ 2.92 |
| 209 | 2/26/2017 | RANDY | SILVERS | 8.5 | 8.83 | 75.06 | 0.883 | 10 | 0 | 3 | 2.943333 | 1.25 | 14.495 | 0.021 | 95 | $ 0.42 | $ 39.90 | $ 11.04 | $ 14.37 |
| 210 | 3/5/2017 | RANDY | SILVERS | 8.5 | 11.12 | 94.53 | 1.010909 | 11 | 0 | 4 | 2.78 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ 13.90 | $ 14.05 |
| 211 | 3/12/2017 | RANDY | SILVERS | 8.5 | 8.79 | 74.73 | 0.976666 | 9 | 0 | 3 | 2.93 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 10.99 | $ 11.88 |
| 212 | 3/19/2017 | RANDY | SILVERS | 8.5 | 11.1 | 94.36 | 0.853846 | 13 | 0 | 3 | 3.7 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.42 | $ 51.87 | $ 13.88 | $ 19.15 |
| 213 | 3/26/2017 | RANDY | SILVERS | 8.5 | 11.02 | 93.67 | 0.918333 | 12 | 0 | 3 | 3.673333 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 13.78 | $ 16.71 |
| 214 | 4/2/2017 | RANDY | SILVERS | 8.5 | 14.92 | 126.83 | 0.994666 | 15 | 0 | 4 | 3.73 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 18.65 | $ 19.46 |
| 215 | 4/9/2017 | RANDY | SILVERS | 8.5 | 11.99 | 101.93 | 1.49875 | 8 | 0 | 4 | 2.9975 | 1.25 | 11.596 | 0.021 | 76 | $ 0.42 | $ 31.92 | $ 14.99 | $ 5.34 |
| 216 | 4/16/2017 | RANDY | SILVERS | 8.5 | 3.95 | 33.58 | 0.9875 | 4 | 0 | 1 | 3.95 | 1.25 | 5.798 | 0.021 | 38 | $ 0.42 | $ 15.96 | $ 4.94 | $ 5.22 |
| 217 | 4/23/2017 | RANDY | SILVERS | 8.5 | 11.45 | 97.33 | 0.763333 | 15 | 0 | 3 | 3.816666 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.42 | $ 59.85 | $ 14.31 | $ 23.80 |
| 218 | 4/30/2017 | RANDY | SILVERS | 8.5 | 5.3 | 45.06 | 1.06 | 5 | 0 | 2 | 2.65 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.42 | $ 19.95 | $ 6.63 | $ 6.08 |
| 219 | 5/7/2017 | RANDY | SILVERS | 8.5 | 2.7 | 22.95 | 0.9 | 3 | 0 | 1 | 2.7 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.38 | $ 4.25 |
| 221 | 5/21/2017 | RANDY | SILVERS | 8.5 | 5.65 | 48.03 | 0.941666 | 6 | 0 | 2 | 2.825 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 7.06 | $ 8.18 |
| 222 | 5/28/2017 | RANDY | SILVERS | 8.5 | 6.82 | 57.98 | 0.974285 | 7 | 0 | 2 | 3.41 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 8.53 | $ 9.26 |
| 222 | 5/28/2017 | RANDY | SILVERS | 8.5 | 2.23 | 18.96 | 1.115 | 2 | 0 | 1 | 2.23 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 2.79 | $ 2.29 |
| 223 | 6/4/2017 | RANDY | SILVERS | 8.5 | 6.47 | 55 | 1.078333 | 6 | 0 | 2 | 2.156666 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 8.09 | $ 7.16 |
| 224 | 6/11/2017 | RANDY | SILVERS | 8.5 | 10.22 | 86.88 | 0.851666 | 12 | 0 | 3 | 3.406666 | 1.25 | 17.394 | 0.021 | 114 | $ 0.42 | $ 47.88 | $ 12.78 | $ 17.71 |
| 225 | 6/18/2017 | RANDY | SILVERS | 8.5 | 2.88 | 24.48 | 0.96 | 3 | 0 | 1 | 2.88 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 3.60 | $ 4.02 |
| 226 | 6/25/2017 | RANDY | SILVERS | 8.5 | 7.62 | 64.78 | 1.27 | 6 | 0 | 3 | 2.54 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 9.53 | $ 5.72 |
| 228 | 7/9/2017 | RANDY | SILVERS | 8.5 | 2.4 | 20.4 | 1.2 | 2 | 0 | 1 | 2.4 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 3.00 | $ 2.08 |
| 229 | 7/16/2017 | RANDY | SILVERS | 8.5 | 5.07 | 43.1 | 0.845 | 6 | 0 | 2 | 2.535 | 1.25 | 8.697 | 0.021 | 57 | $ 0.42 | $ 23.94 | $ 6.34 | $ 8.91 |
| 230 | 7/23/2017 | RANDY | SILVERS | 8.5 | 3.63 | 30.86 | 1.21 | 3 | 0 | 1 | 3.63 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ 4.54 | $ 3.08 |
| 231 | 7/30/2017 | RANDY | SILVERS | 8.5 | 3.33 | 28.31 | 1.665 | 2 | 0 | 1 | 3.33 | 1.25 | 2.899 | 0.021 | 19 | $ 0.42 | $ 7.98 | $ 4.16 | $ 0.92 |

| 193 | 11/6/2016 | BRANT | SCHMIDT | 8 | 24.11 | 192.88 | 1.854615 | 13 | 0 | 3 | 8.036666 | 1.25 | 18.8435 | 0.021 | 123.5 | $ 0.40 | $ 49.40 | $ 18.08 | $ 12.47 |
| 194 | 11/13/2016 | BRANT | SCHMIDT | 8 | 22.09 | 176.72 | 1.380625 | 16 | 0 | 5 | 4.418 | 1.25 | 23.192 | 0.021 | 152 | $ 0.40 | $ 60.80 | $ 16.57 | $ 21.04 |
| 195 | 11/20/2016 | BRANT | SCHMIDT | 8 | 27.09 | 216.72 | 2.2575 | 12 | 0 | 4 | 6.7725 | 1.25 | 17.394 | 0.021 | 114 | $ 0.40 | $ 45.60 | $ 20.32 | $ 7.89 |
| 196 | 11/27/2016 | BRANT | SCHMIDT | 8 | 32.24 | 257.92 | 1.465454 | 22 | 0 | 5 | 6.448 | 1.25 | 31.889 | 0.021 | 209 | $ 0.40 | $ 83.60 | $ 24.18 | $ 27.53 |
| 197 | 12/4/2016 | BRANT | SCHMIDT | 8 | 22.09 | 176.72 | 1.472666 | 15 | 0 | 4 | 5.5225 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 16.57 | $ 18.69 |
| 198 | 12/11/2016 | BRANT | SCHMIDT | 8 | 18.56 | 148.48 | 1.237333 | 15 | 0 | 4 | 4.64 | 1.25 | 21.7425 | 0.021 | 142.5 | $ 0.40 | $ 57.00 | $ 13.92 | $ 21.34 |
| 199 | 12/18/2016 | BRANT | SCHMIDT | 8 | 4.69 | 37.52 | 0.781666 | 6 | 0 | 1 | 4.69 | 1.25 | 8.697 | 0.021 | 57 | $ 0.40 | $ 22.80 | $ 3.52 | $ 10.59 |
| 200 | 12/25/2016 | BRANT | SCHMIDT | 8 | 9.75 | 78 | 1.95 | 5 | 0 | 3 | 3.25 | 1.25 | 7.2475 | 0.021 | 47.5 | $ 0.40 | $ 19.00 | $ 7.31 | $ 4.44 |
| 201 | 1/1/2017 | BRANT | SCHMIDT | 8 | 7.98 | 63.84 | 1.14 | 7 | 0 | 1 | 7.98 | 1.25 | 10.1465 | 0.021 | 66.5 | $ 0.42 | $ 27.93 | $ 5.99 | $ 11.80 |
| 202 | 1/8/2017 | BRANT | SCHMIDT | 8 | 19.37 | 154.96 | 2.152222 | 9 | 0 | 3 | 6.456666 | 1.25 | 13.0455 | 0.021 | 85.5 | $ 0.42 | $ 35.91 | $ 14.53 | $ 8.34 |
| 203 | 1/15/2017 | BRANT | SCHMIDT | 8 | 20.6 | 164.8 | 0.936363 | 22 | 0 | 3 | 6.866666 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ 15.45 | $ 40.44 |
| 204 | 1/22/2017 | BRANT | SCHMIDT | 8 | 26.66 | 213.28 | 1.269523 | 21 | 0 | 5 | 5.332 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ 20.00 | $ 33.36 |
| 216 | 4/16/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 5.33 | 38.64 | 1.776666 | 3 | 0 | 1 | 5.33 | 1.25 | 4.3485 | 0.021 | 28.5 | $ 0.42 | $ 11.97 | $ - | $ 7.62 |
| 217 | 4/23/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 28.78 | 208.66 | 0.992413 | 29 | 0 | 5 | 5.756 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 218 | 4/30/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 32.62 | 236.5 | 1.208148 | 27 | 0 | 5 | 6.524 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 219 | 5/7/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 23.1 | 167.48 | 1.283333 | 18 | 0 | 4 | 5.775 | 1.25 | 26.091 | 0.021 | 171 | $ 0.42 | $ 71.82 | $ - | $ 45.73 |
| 220 | 5/14/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 32.76 | 237.52 | 1.17 | 28 | 0 | 5 | 6.552 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 221 | 5/21/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 29.05 | 210.62 | 1.528947 | 19 | 0 | 4 | 7.2625 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 222 | 5/28/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 18.56 | 134.57 | 1.091764 | 17 | 0 | 3 | 6.186666 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 222 | 5/28/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 15.6 | 113.1 | 1.418181 | 11 | 0 | 2 | 7.8 | 1.25 | 15.9445 | 0.021 | 104.5 | $ 0.42 | $ 43.89 | $ - | $ 27.95 |
| 223 | 6/4/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 32.68 | 236.94 | 2.334285 | 14 | 0 | 4 | 8.17 | 1.25 | 20.293 | 0.021 | 133 | $ 0.42 | $ 55.86 | $ - | $ 35.57 |
| 224 | 6/11/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 34.32 | 248.83 | 1.806315 | 19 | 0 | 5 | 6.864 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 225 | 6/18/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 33.73 | 244.56 | 1.204642 | 28 | 0 | 5 | 6.746 | 1.25 | 40.586 | 0.021 | 266 | $ 0.42 | $ 111.72 | $ - | $ 71.13 |
| 226 | 6/25/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 33.54 | 243.17 | 1.29 | 26 | 0 | 4 | 8.385 | 1.25 | 37.687 | 0.021 | 247 | $ 0.42 | $ 103.74 | $ - | $ 66.05 |
| 227 | 7/2/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 29.77 | 215.83 | 1.751176 | 17 | 0 | 4 | 7.4425 | 1.25 | 24.6415 | 0.021 | 161.5 | $ 0.42 | $ 67.83 | $ - | $ 43.19 |
| 228 | 7/9/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 28.85 | 209.16 | 1.518421 | 19 | 0 | 4 | 7.2125 | 1.25 | 27.5405 | 0.021 | 180.5 | $ 0.42 | $ 75.81 | $ - | $ 48.27 |
| 229 | 7/16/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 30.02 | 217.65 | 1.250833 | 24 | 0 | 4 | 7.505 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 230 | 7/23/2017 | ALBERTO CARLOS | LUMMIS | 7.33 | 40.91 | 299.91 | 1.319677 | 31 | 0 | 6 | 6.818333 | 1.25 | 44.9345 | 0.021 | 294.5 | $ 0.42 | $ 123.69 | $ 3.27 | $ 75.48 |
| 231 | 7/30/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 36.14 | 262.02 | 1.807 | 20 | 0 | 5 | 7.228 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 232 | 8/6/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 38.54 | 279.42 | 1.605833 | 24 | 0 | 5 | 7.708 | 1.25 | 34.788 | 0.021 | 228 | $ 0.42 | $ 95.76 | $ - | $ 60.97 |
| 233 | 8/13/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 29.92 | 216.93 | 1.496 | 20 | 0 | 4 | 7.48 | 1.25 | 28.99 | 0.021 | 190 | $ 0.42 | $ 79.80 | $ - | $ 50.81 |
| 234 | 8/20/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 39.11 | 283.55 | 1.34862 | 29 | 0 | 5 | 7.822 | 1.25 | 42.0355 | 0.021 | 275.5 | $ 0.42 | $ 115.71 | $ - | $ 73.67 |
| 235 | 8/27/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 32.79 | 237.73 | 1.490454 | 22 | 0 | 4 | 8.1975 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 236 | 9/3/2017 | ALBERTO CARLOS | LUMMIS | 7.31 | 40.64 | 296.97 | 1.27 | 32 | 0 | 6 | 6.773333 | 1.25 | 46.384 | 0.021 | 304 | $ 0.42 | $ 127.68 | $ 2.44 | $ 78.86 |
| 237 | 9/10/2017 | ALBERTO CARLOS | LUMMIS | 7.29 | 40.41 | 294.46 | 1.036153 | 39 | 0 | 6 | 6.735 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 1.62 | $ 97.46 |
| 238 | 9/17/2017 | ALBERTO CARLOS | LUMMIS | 7.33 | 40.85 | 299.25 | 1.047435 | 39 | 0 | 6 | 6.808333 | 1.25 | 56.5305 | 0.021 | 370.5 | $ 0.42 | $ 155.61 | $ 3.27 | $ 95.81 |
| 239 | 9/24/2017 | ALBERTO CARLOS | LUMMIS | 7.38 | 41.52 | 306.55 | 0.922666 | 45 | 0 | 6 | 6.92 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 5.40 | $ 108.92 |
| 240 | 10/1/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 31.87 | 231.06 | 1.18037 | 27 | 0 | 4 | 7.9675 | 1.25 | 39.1365 | 0.021 | 256.5 | $ 0.42 | $ 107.73 | $ - | $ 68.59 |
| 241 | 10/8/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 27.7 | 200.83 | 1.25909 | 22 | 0 | 3 | 9.233333 | 1.25 | 31.889 | 0.021 | 209 | $ 0.42 | $ 87.78 | $ - | $ 55.89 |
| 242 | 10/15/2017 | ALBERTO CARLOS | LUMMIS | 7.25 | 20.34 | 147.47 | 0.968571 | 21 | 0 | 3 | 6.78 | 1.25 | 30.4395 | 0.021 | 199.5 | $ 0.42 | $ 83.79 | $ - | $ 53.35 |
| 243 | 10/22/2017 | ALBERTO CARLOS | LUMMIS | 7.34 | 41.03 | 301.23 | 0.954186 | 43 | 0 | 6 | 6.838333 | 1.25 | 62.3285 | 0.021 | 408.5 | $ 0.42 | $ 171.57 | $ 3.69 | $ 105.55 |
| 244 | 10/29/2017 | ALBERTO CARLOS | LUMMIS | 7.54 | 43.45 | 327.54 | 0.965555 | 45 | 0 | 6 | 7.241666 | 1.25 | 65.2275 | 0.021 | 427.5 | $ 0.42 | $ 179.55 | $ 12.60 | $ 101.72 |